| Reinstated | INCIDENT | MISC |
|---|---|---|
| 5/12/2009 | ON 01/25/08 AT 2302 HOURS, CONNECTICUT STATE POLICE- TROOP K RECEIVED A 911 CALL FROM THE APP THAT AN UNKNOWN PARTY WAS ATTEMPTING TO ATTACK HIM IN THE BACKYARD OF HIS RESIDENCE. APP FIRED A SINGLE SHOT AT THE UNKNOWN ATTACKER. NO EVIDENCE OF ANY PERSON WAS LOCATED IN THE WOODED AREA. THE AREA AROUND THE APP'S RESIDENCE CONSISTED OF SEVERAL RESIDENCES IN CLOSE PROXIMITY SEPARATED BY A RELATIVELY THIN WOODLINE. | 02/06/08 APP MET WITH 622 AND 049 AND SURRENDERED THREE REGISTERED FIREARMS TO THEM IN RELATION TO THIS INCIDENT. APP ALSO SIGNED A COMPLIANCE STATMENT THAT HE WAS NO LONGER IN POSSESSION OF ANY FIREARMS. 02/18/08 RECEIVED REPORT OF INCIDENT FROM TROOP K. APP VOLUNTARILY SURRENDERED HIS FIREARMS TO SLFU AS A RESULT OF THIS INCIDENT. ARREST WARRANT APPLICATION HAS BEEN RECEIVED BY GA 19.  TMK 2/26/08 CERT MAIL RETURNED - REFUSED.  BJM 03/03/08 SENT REVOCATION LETTERS BY 1ST CLASS MAIL.  TMK 04/10/08 APP CALLED AND DIDN'T GET HIS CERT MAIL. TOLD HIM THAT I WOULD RESEND REVOCATION LETTER. ALSO TOLD HIM TO RESERVE HIS APPEAL RIGHTS.  TMK 07/30/08 APP CALLED LOOKING FOR THE RETURN OF HIS FIREARMS. CONTACTED LT FOX WHO WILL REPLY TO THIS REQUEST.  TMK 05/12/09 SPOKE WITH S.A. GEDANSKY AT GA 19. NO CHARGES PENDING. NO PSYCH PAPERS OR RISK WARRANT DONE BY TROOP K. REINSTATE. DAH 207 |
| 7/7/2008 | APPELLANT IS ON PROBATION FOR THREATENING AND HARRASSMENT CHARGES - THREATENING TO KILL FORMER EMPLOYER AND FAMILY - AS PART OF ACCELERATED REHAB CONDITIONS APPELLANT IS REQUIRED TO SURRENDER HIS PERMIT TO CSP (CR95-71163 - 11/14/95) - PER PROBATION OFFICER RAPUANO, APPELLANT HAS TOLD HIM THAT ABOUT 1 YR AGO HE WASHED HIS WALLETT AND THE PERMIT WAS DESTROYED. | ON 12/04/97 APPELLANT REQUESTED REINSTATEMENT. ON 12/05/97 CTT SPOKE TO VICTIM (STAHL) AND HE WANTS CASE TO GO TO HEARING. ON 12/05/97 APPELLANT WAS INFORMED TO REAPPLY TO GET HEARING. 08/15/06 DET KASOWITZ CALLED AS APP IS REAPPLYING. APP HAS HAD CONTACT WITH WEST HAVEN ON MENTAL HEALTH ISSUES.  TMK |

| | | |
|---|---|---|
| 8/4/2008 | ON 05/09/08 AT 2117 HOURS, STATE POLICE-TROOP B RECEIVED A REPORT OF A MALE BRANDISHING A HANDGUN AT STEWART'S AUTO PARTS IN BARKHAMSTED. UPON POLICE ARRIVAL THEY MET WITH A MALE AND FEMALE WHO HAD THEIR 1 AND 2 YEAR OLD CHILDREN WITH THEM IN THEIR VEHICLE. THEY STATED THEY HAD TURNED AROUND IN THE PARKING LOT OF STEWART'S WHEN THEY WERE BLOCKED IN BY A TRUCK. THE APP EXITED THE VEHICLE AND ASKED WHY THEY WERE IN HIS LOT. THEY TOLD HIM THEY WERE TURNING AROUND. APP TOLD THEM THEY COULD HAVE USED THE LOT ON THE OTHER SIDE OF THE STREET. APP HAD A SMALL HANDGUN IN HIS HAND AND WAS WAVING IT AROUND AS HE SPOKE TO THEM. HE DID NOT POINT THE GUN AT THEM BUT THEY WERE FEARFUL FOR THE CHILDREN SEATED IN THE VEHICLE. APP TOLD THEM THAT HE HAS BEEN BURGLARIZED IN THE PAST AND HE DIDN'T WANT PEOPLE IN HIS LOT. APP PUT THE GUN IN HIS POCKET WHEN HE OBSERVED THE CHILDREN IN THE BACK SEAT. | 06/06/08 RECEIVED REPORT OF INCIDENT FROM TROOP B. S/A WITTSTEIN DENIED PROSECUTION ON THIS CASE BUT REFERRED IT TO SLFU FOR REVIEW. TMK<br>06/06/08 REVOCATION APPROVED.  RAB<br>6/10/08 SPOKE TO APP - STATES HE WAS NOT ARRESTED - REFERED APP TO THE BOARD.  APP STATES HE DID GET OUT OF CAR WITH HIS GUN IN HIS HAND. THAT HE WAS ON HIS PROPERTY - THAT SOMEONE WAS TRESPASSING AND WHEN HE PULLED IN HE HAD HIS GUN IN HIS HAND - THAT HE WAS NOT THREATENED - ONLY THE FACT THE PEOPLE WERE TRESPASSING. BJM<br>7/23/08 ATTORNEY RALPH SHERMAN LEFT MESSAGE. BJM<br>7/24/08 LEFT MESSAGE FOR ATTORNEY SHERMAN. BJM<br>8/1/08 RECEIVED FROMA TTORNEY SHERMAN, LETTERS OF REFERENCES FOR APP.<br>8/4/08 DISCUSSED WITH SGT. HALL, IN AGREEMENT TO REINSTATE. BJM<br>8/4/08 SPOKE TO ATTORNEY SHERMAN, WILL REINSTATE APPS PERMIT. BJM |
| 2/17/2010 | APP WAS ARRESTED THE TROOP B N 6/24/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 6/30/08 NEXT COURT DATE IS 8/7/08, NO ATTORNEY LISTED. BJM<br>07/07/08 RECEIVED APP'S PERMIT AND 2 DPS-3'S FOR THE TRANSFER OF THE 2 BERETTA HANDGUNS. MISSING THE 2 LG'S. AFFIXED AUTH NUMBERS FOR THE HG TRANSFERS.  TMK<br>8/21/08 NEXT COURT DATE IS 10/9/08. BJM<br>9/19/08 MISSING 6 DPS 3'S.  BJM<br>12/19/08 CALLED APP AT ████████ SPOKE TO WIFE- LEFT MESSAGE- SHE VOLUNTARED THAT GUNS WITH JACK WATSON - TOLD HER MISSING DPS 3'S FROM 2005 AND 2007 .  APPS CELL NUMBER ████████. NEED |

| | | |
|---|---|---|
| | | TO FAX OVER ALL DPS 3'S.  BJM<br>12/22/08 CALLED APP CELL AT ███████ - LEFT MESSAGE FOR APP. BJM<br>12/22/08 NEXT COURT DATE IS  1/8/09.  BJM<br>12/22/08 APP CALLED - EXPLAINED THAT HE NEEDS FAX OVER THE DPS 3'S.  IN 2005 - GUNS WERE AT THE CANAAN -  TOLD HIM TO SEND ME A NOTORIZED LETTER RE THE ERROR OF OBTAINING  THE 4 AUTHS IN 2005  AND THE GUN WERE IN CANAAN.  AT THAT TIME THE NUMBERS WILL BE DELETED.   WILL FAX OVER THE 2 OUTSTANDING 2008 DPS 3'S.   BJM<br>12/22/08 SPOKE TO  TROOP B EVIDENCE, MATT HASEN, RE APPS 2005 FIREARMS - WHEN WERE THEY RETURNED TO APP -  BJM<br>12/22/08 SPOKE TO TPR HASEN WHO STATED THAT HE DOES NOT HAVE THE FIREARMS NOR DOES HE KNOW WHEN THEY WERE RETURNED. SCM<br>12/22/08 SPOKE TO APP'S WIFE.  APP IS IN A WORKMANS COMP HEARING AND WILL FAX OVER THE DPS-3'S WHEN HE IS OUT. WIFE IS A NOTARY AND ASKED IF SHE COULD NOTARIZE HIS PAPERWORK. SCM<br>12/23/08 RECEIVED FROM APP - COPY OF THE SAME 2 DPS '3 FROM THE 7/08 TRANSFER THAT SLFU ALREADY HAS. ALSO APP SENT A NOTORIZED LETTER RE THE 2005 DPS '3 - THAT THE GUNS WERE AT STATE POLICE IN CANAAN. BJM<br>10/19/09 APP CALLED, WILL FAX OVER THE 2 DPS 3'S FROM 7/-8.  WILL  DELETE THE 4 2005 AUTH NUMBERS. APP RECEIVED A NOLLE ON 1/8/09-N  NOLLE OVER 2/8/2010.   BJM<br>2/17/10 APP CALLED TO ADVISE NOLLE PERIOD OVER. PO EXPIRED AS OF 1/8/09. CHARGES NOLLED ON 1/8/09. RECORDS CHECK SHOWS NEG HISTORY. APP REINSTATED. KS |
| 1/21/2010 | ON 09/26/08 AT 0412 HOURS, STATE POLICE- TROOP K WERE NOTIFIED ON AN INTOXICATED MALE WALKING ALONG THE ROADWAY IN THE AREA OF EXIT 4 OFF RT 11 IN SALEM. THE APP WAS OBSERVED ON THE SHOULDER, HANDCUFFED WITH HIS LEGS BOUND. APP STATED THAT SOMEONE WAS TRYING TO KILL HIM. APP TOLD POLICE HE IS | 09/27/08 RECEIVED SYNOPSIS OF INCIDENT FROM SGT COX OF THE EDMCS.  TMK<br>ALL SET DAH 207<br>9/30/08 RECIEVED PERMIT AND SECURITY ID FROM TROOP K. DET ABRAMS WORKING ON A RISK WARRANT. BJM<br>10/2/08 RECEIVED RISK WARRANT FROM DET ABRAMS - TROOP K SEIZED THE REGISTERED S & W #SSA8151, THE REGISTERED #BER176990Z, A S & W 357 #73K1639, A SAVAGE ARMS 22 LONG RIFLE AND A UNKNOWN BRAND RIFLE #161439. BJM |

| | | |
|---|---|---|
| | AN ARMED GUARD AT THE MILLSTONE NUCLEAR POWER PLANT APP'S VEHICLE WAS LOCATED WITH A PLASTIC PIPE RUNNING FROM THE EXHAUST PIPE TO THE DRIVER'S WINDOW. APP RECANTED HIS ORIGINAL STORY AND SAID HE WAS HAVING PROBLEMS AT WORK AND WITH HIS MARRIAGE. APP VOLUNTARILY SURRENDERED HIS PERSONALLY OWNED FIREARMS. APP WAS EMERGENCY COMMITTED FOR EVALUATION. ON 10/2/08 A RISK WARRANT WAS SIGNED AT GA 21 IN NORWICH. | 10/02/08 RECEIVED NOTARIZED FAX FROM APP THAT HE NO LONGER HAS POSSESSION OF HIS PERMIT AS IT HAD BEEN TAKEN BY TROOP K.  TMK 10/28/08 APP CALLED FROM ▬▬▬▬ ABOUT OBTAINING HS SECURITY LICENSE BACK. TOLD HIM TO CONTINUE ON WITH HIS APPEAL ON THE PERMIT ISSUE AND ASK FOR REINSTATEMENT IF THE PERMIT IS RETURNED. DET SNOW TO SEND BACK HIS ID.  TMK 01/21/10 (▬▬▬▬▬) SPOKE TO APP, STATED THAT THE AT RISK WARRANT WAS SIGNED FOR ONE YEAR, GA 21 HAS NO RECORD.  APP TO FAX DISCHARGE SUMMARY DAH 01/21/10 REC. LETTER FROM BARCLAY CARAS, M.D. STATING APP HAS ABILITY TO MAKE GOOD JUDGMENTS ...NO RESTRICTIONS RELATED TO HIS COURSE OF TREATMENT.  REINSTATED DAH |
| 1/22/2008 | APP WAS ARRESTED BY TROOP L ON 6/2/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/5/07 NEXT COURT DATE IS 7/12/07, NO ATTORNEY LISTED. BJM 6/6/07 APP LEFT MESSAGE ▬▬▬▬▬. 6/6/07 SPOKE TO APP , GOT 11 AUTH #'S YESTERDAY. THAT HE HAS AN ANTIGUE RIFLE - WILL MAIL PERMIT OR SURRENDER PERMIT WITH RIFLE TO RESIDENT TROOPER. TOLD APP NEED 11 DPS 3'S. APP STATES HIS STEP DAUGTHER WHO HAS DRUG PROBLEM.  APP COOPERATIVE.   BJM 6/6/07 APP LEFT MESSAGE - DID TRANSFERED AND PERMIT AT BARRACKS.  BJM 6/7/07 RETURNED CALL TO APP. BJM 6/11/07 RECEIVED FROM TROOP L - APPS PERMIT AND A 293C FOR AN ANTIQUES SHARPS FIREARMS.  ALL SET. BJM 12/17/07 APP CALLED ABOUT THE RETURN OF HIS GUNS WHICH WERE AT A LOCAL GUN SHOP. APP RECEIVED A NOLLE ON 12/06/07. TOLD HIM HE CAN GET HIS PERMIT BACK ON 01/07/09. DIDN'T THINK IT WAS RIGHT. TOLD HIM TO GO BACK TO COURT FOR A DISMISSAL.  TMK 12/19/07 SPOKE TO APP, HE SPOKE TO THE COURT - CASE  WILL  BE DROPPED.  APP HAS A DAUGHTER WHO WAS ON DRUGS- DAUGHTER IS BACK ON TRACK. BJM 1/15/08 APP LEFT MESSAGE - ▬▬▬▬▬- STATES HE GOT A DISMISSAL . BJM 1/16/08 SPOKE TO APP - STATES GOT DISMISSAL |

| | | |
|---|---|---|
| | | YESTERDAY - JUD STILL SHOWS A NOLLE.  WILL CALL IN A FEW DAYS TO CHECK. BJM<br>1/22/08 APP GOT A DISSMISAL ON 1/15/08.  BJM<br>1/22/08 SPOKE TO APP - REINSTATED. BJM |
| 6/16/2009 | APP WAS ARRESTED BY WEST HAVEN PD ON 05/10/09 FOR ASSAULT 3RD AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/13/09 NEXT COURT DATE IS 06/17/09. NO ATTORNEY LISTED. SCM<br>05/13/09 RECEIVED A JD-CR-42, ARREST REPORT AND APP'S PERMIT FROM 156 PD.  PD SEIZED 3 OF APP'S REGISTERED FIREARMS AND 3 UNREGISTERED FIREARMS.  THE S&W 44 CAL. IS STILL OUTSTANDING. UNREGISTERED GUNS CONSIST OF S&W .38 #15815, GERMAN 32S&W, AND FLINTLOCK PISTOL (ANTIQUE). SCM<br>05/13/09 SPOKE TO DET HUNT, 156PD EVIDENCE OFFICER, WHO STATED THAT APP SURRENDERED THE OUTSTANDING S&W 44CAL. SCM<br>05/13/09 SPOKE TO DET KASOWITZ, 156PD TO SEE IF HE COULD FAX OVER THE SEIZED PORPERTY RECEIPT FOR THE S&W 44CAL AND A 332C. SCM<br>05/13/09 RECEIVED A JD-CR-18 FROM DET KASOWITZ, 156 PD FOR THE OUTSTANDING S&W 44.  ALL OF APPS FIREARMS ARE ACCOUNTED FOR. ALL SET. SCM<br>5/18/09 APP CALLED, STATES THAT 156 PD HAS FIREARMS - ███████. BJM<br>6/10/09 SPOKE TO APP - APP STATES HE CASE WAS DROPPED - ASKED APP WHERE THE DPS 3'S ARE FROM THE 5/09 TRANSFER.  APP WILL FAX OVER THE DPS 3'S.  AFTER SLFU RECEIVED TRANSFER APP CAN CALL FOR RECONSIDERATION OF PERMIT.  BJM<br>6/10/09 RECEIVED FROM APP 7 DPS 3'S - THE DPS 3'S ARE SMALL AND VERY LIGHT.  BJM<br>6/10/09 LEFT MESSAGE FOR DET KASOWITZ,  COULD APP MAKE THEM LARGER AND DARKER. BJM<br>6/11/09 RECEIVED MESAGE FROM APP - RE FAX. BJM<br>6/11/09 LEFT MESSAGE - NEEDS TO BE DARKER AND BIGGER. BJM<br>6/15/09 RECEIVED GOOD DPS 3'S AND A LETTER FROM THE MILFORD SUPERIOR COURT THAT THE CRIMINAL MATTER HAS BEEN DROPPED. BJM<br>6/16/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/2/2007 | APP WAS ARRESTED BY FARMINGTON PD ON 9/4/05 FOR B OF P.  APP THREW PHONE AT WIFE AND STRUCK WIFE WITH A RAKE. | 9/15/05 APP DOES NOT HAVE A PROTECTIVE ORDER. BJM<br><br>9/15/05 PD SIEZED PERMIT AND 6 FIREARMS INCLUDING THE REGISTERED BERETTA 9MM.  APP STATES HE SOLD THE REMINGTON. BJM<br>11/29/05 SPOKE TO APP, ███████████,TAKE MY PERMIT FOR NO REASON.  THAT HE DID NOT GO TO COURT, HIS LAWYER WENT. NO BODY PRESSED CHARGES.  TOLD APP CASE CONTINUED TO 8/30/06. BJM<br>4/27/07 APP GOT A NOLLE ON 8/30/06- NOLLE OVER 9/30/07. BJM<br>10/2/07 APP STATES THIS INCIDENT WAS WITH HIS DAUGHTER.  DID NOT HIT ANYONE.  REINSTATED. BJM<br>05/20/08 APP CALLED AND IS HAVING GUNS TRANSFERRED BACK INTO HIS NAME. TRANSFERRED CALL TO AUTHORIZATION LINE.  TMK |
| 8/14/2008 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 07/14/08. EXPIRATION DATE IS 07/25/08. | 07/16/08 NEXT COURT DATE IS 7/25/08.<br>07/21/08 APP SENT IN HIS PERMIT AND 3 DPS-3'S FOR THE 3 MOST CURRENT GUNS, THE TAURUS 38, THE FOLSOM AND THE SMITH AND WESSON ARE TRANSFERRED WITH AUTHORIZATION NUMBERS. WILL NEED LOCATION OF THE OTHER 6 HANDGUNS AND AN UNREGISTERED FIREARM WHICH IS A PRIVATE SALE OF A HANDGUN FROM ██████████. CALLED ████████████ AND LEFT MESSAGE FOR APP TO CONTACT SLFU. NEED LOCATION OF THE GUNS OR A COMPLIANCE STATEMENT.  TMK<br>07/22/08 APP CALLED FROM ████████████ AND LEFT VM.  TMK<br>07/22/08 SPOKE TO APP WHO SAID THAT HE WAS UNAWARE OF THE OTHER GUNS. HE SAID THAT IN 1995 THE MILFORD PD TOOK THE GUNS ON ANOTHER RESTRAINING ORDER WITH HIS THEN WIFE AND THEY NEVER GAVE HIM THE GUNS BACK. HE STATED THE ONLY GUNS HE HAS ARE THE ONES THAT WERE TRANSFERRED. APP WAS ASKED TO GO TO TROOP I AND COMPLETE A DPS-332 FOR COMPLETION APP WAS VERY COOPERATIVE AND AGREEABLE TO DO SO. TMK<br>7/29/08 RO VACATED. ALL SET. BJM<br>07/31/08 APP CALLED AND SAID THAT HE WENT TO TROOP I AND THEY GAVE HIM THE DPS-332 AND SENT HIM ON HIS WAY. THEY NEVER COMPLETED THE FORM WITH THE APP. HE WAS ASKED TO GO TO TROOP I AND PROVIDE THE STATMENT TO TFC CASELLA AND |

| | | |
|---|---|---|
| | | WE WOULD RETURN THE PERMIT AS THE ORDER HAS SINCE EXPIRED. APP, ONCE AGAIN WAS VERY COOPERATIVE.  TMK<br>8/6/08 RECEIVED A 332C FROM TROOP I.  ALL SET. BJM<br>08/08/08 RECEIVED ORIGINAL DPS-332 FROM TROOP I. TMK<br>08/14/08 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED. PERMIT REINSTATED.  TMK |
| 5/30/2009 | APP WAS ARRESTED FOR B OF P AT THE MOHEGAN SUN CASINO. SECURITY AT THE CASINO OBSERVED APP WAS WEARING AN  EMTPY SIDE HOLSTER .  THAT STATE POLICE APPROACHED APP, HE STATED THE HE TOOK HIS WEAPON OUT OF THE HOLSTER AND PUT IT IN HIS FRONT WAIST BAND UNDERNEATH HIS SHIRT , THAT THE LOADED CLIP WAS IN HIS FANNY PACK. | PERMIT WAS SEIZED ALONG WITHA VZOR 70 CAL #650239. BJM<br>07/11/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM DET PILLARI.  TMK<br>7/14/06 RECEIVED NOTORIZED LETTER FROM APP, THAT HE IS AWARE PERMIT IS REVOKED. THAT SP CASINO UNIT .B JM<br>5/30/08 SPOKE TO APP, HABIT FOR APP TO PUT HOLSTER ON HIP.  APP PUT GUN IN WAISTBAND AT HOME, FRIEND PICKED HIM UP AND HE FORGOT ABOUT EMPTY HOLSTER. THAT APP HAD BEEN TO THE CASINO PRIOR WITH GUN IN WAISTBAND. APP STATES HE NEVER SAW A SIGN.  THAT HE SINCE FOUND OUT THE SIGN WAS HIDDEN BEHIND A DOOR. THAT THE ONLY PERSON WHO SAW THE HOLSTER WAS SECURITY AND THEY DID NOT WANT TO PURSUE THIS MATTER, THAT THE STATE POLICE DID.  THAT IS WHAT THE SECURITY OFFICER TOLD APP.   APP IS BANNED FROM MOHEGAN SUN, BUT IS NOT BANNED FROM FOXWOOD.  APP WAS COOPERATIVE. REINSTATED. BJM |
| 4/5/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 1/6/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 1/9/06. | 1/12/06 NEXT COURT IS 3/2/06, NO ATTORNEY LISTED. BJM<br>1/12/06 APP CALLED, SURRENDERED A RIFLE, A 9MM KAHR AND A 9MM SAUER AND SOHN. APP STATES HE ALSO SURRENDERED HIS PERMIT TO 148 PD. ██████████. BJM<br>1/12/06 SPOKE TO DET CARM TICINO, PD HAS BOTH REGISTERED GUNS AND A SAVAGE .22 RIFLE #944510. WILL MAIL OVER PERMIT. ALL SET. BJM<br>03/17/06 APP CALLED FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 03/02/06. TOLD TO CALL BACK ON 04/02/07. MAY RETRIEVE GUNS FROM 148 PD.  TMK |

| | | |
|---|---|---|
| 11/30/2009 | APP WAS ARRSTED BY WEST HAVEN PD ON 4/27/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/29/08 NEXT COURT DATE IS 5/28/08,NO ATTORNEY LISTED. BJM<br>04/29/08 RECEIVED CALL FROM DET KASOWITZ ABOUT APP'S CASE. SAID HE WAS TRANSFERRING THE BROWNING AND FIRESTORM PISTOLS TO ROGER PICERNO. TOLD HIM THAT APP HAS OTHER OUTSTANDING GUNS. HE WILL GET A STATEMENT ON THE OTHER GUNS.  TMK<br>04/29/08 APP CALLED FROM ████████████ AND SAID THAT HE TRANSFERRED THE ONLY TWO HG'S HE OWNS. ALL OF THE OTHER GUNS WERE SOLD AND HE HAS NO RECEIPTS. HE WILL MEET WITH DET KASOWITZ FOR A COMPLIANCE STATEMENT.  TMK<br>4/30/08 APP LEFT MESSAGE - ████████████. BJM<br>5/1/08 RETURNED CALL TO APP -  TURNED PERMIT OVER TO A 156 PD DETECTIVE.   TOLD APP NEED COPIES OF DPS 3'S.  STILL NEED STATEMENT. BJM<br>5/1/08 APP LEFT MESSAGE, WENT TO 156 PD - DET KASOWITZ NOT IN - SPOKE TO HIS BOSS, WILL GIVE STATEMENT WHEN DET KASOWITZ BACK IN OFFICE. BJM<br>5/2/08 RECEIVED FROM 156 PD, PERMIT AND ARREST REPORT. BJM<br>5/2/08 APP LEFT MESSAGE - MET WITH DET KASOWITZ, GAVE A STATEMENT AND DOES NOT HAVE ANY WEAPONS.  APP STATES THE THE 156 DET WAS GOING TO FAX UP DPS 3'S.    BJM<br>5/2/08 SPOKE TO DET KASOWITZ, WILL RE FAX DPS 3 AND STATEMENT. BJM<br>5/6/08 RECEIVED STATEMENT FROM 156 PD. ALL SET. BJM<br>12/19/08 SPOKE TO APP -, RECEIVED A NOLLE ON 10/29/08- NOLLE OVER 11/29/09.  CALL BACK AFTER NOLLE. BJM<br>11/30/09 APP CAME TO HQ - REINSTATED.BJM |
| 12/18/2009 | APP WAS ARRESTED BY GUILFORD PD ON 08/01/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/11/09 NEXT COURT DATE IS 08/19/09. NO ATTORNEY LISTED. SCM<br>08/11/09 APP CAME TO HQ ON 08/06/09 AND DROPPED OFF HIS PERMIT. SCM<br>08/11/09 APP CALLED TO ADVISE THAT HE NEVER TRANSFERRED HIS FIREARMS BACK.  APP WILL MEET WITH GUILFORD PD FOR A STATEMENT. SCM<br>8/11/09 RECEIVED STATMENT FROM 060 PD, THAT APP TRANSFERED HIS GUNS TO ████████████ AND DOES NOT HAVE ANY FIREARMS.  ALL SET. BJM<br>8/11/09 RECEIVED A MESSAGE FROM OFF. JAKOPA, 060 |

| | | |
|---|---|---|
| | | PD, THAT APP CAME IN A GAVE STATEMENT.  APP TRANSFERRED GUNS, AND 1 GUNS WAS STOLEN IN THE 80'S, AND ANOTHER GUN WAS SOLD TO A BRANFORD OFFICER IN THE 80'S.  ALL SET. BJM<br>12/17/09 RECEIVED A MESSAGE FROM APP ███████████. SCM<br>12/18/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS OVER AND WAS LOOKING TO GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 12/08/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/13/2009 | APP WAS ARRESTED BY GUILFORD PD ON 4/9/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/15/09 NEXT COURT DATE IS 4/9/09, NO ATTORNEY LISTED. BJM<br>4/15/09 RECEIVED A FAX FROM 060 PD - PD WENT TO RESIDENCE AND ELIVER NOTICE TO ████████████- THAT APP NOT ELIGABLE FOR FIREARMS/PERMIT. THAT APP WAS AT WORK AND SHE WILL GIVE THIS INFO TO HER HUSBAND.  BJM<br>4/15/09 APP RECEIVED 4 AUTH #S. BJM<br>4/20/09 RECEIVED 2 MESSAGES FROM APP ███████████. BJM<br>4/20/08 RETURNED CALL AND LEFT MESSAGE.BJM<br>4/20/09 APP LEFT MESSAGE ███████████. BJM<br>4/20/09 SPOKE TO APP - MAILED THE THE DPS 3S TO SLFU - WILL MAIL PERMIT.  STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>4/20/09 RECEIVED DPS 3'S.  ALL SET. BJM<br>7/13/09 APP RECEIVED A NOLLE ON 5/27/09. BJM<br>7/13/09 SPOKE TO APP - WILL REINSTATE - APP WILL LEGALLY TRANSFER GUNS BACK TO HIMSELF. BJM |
| 2/27/2007 | APP WAS ARRESTED BY HARTFORD PD ON 12/6/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/9/05 NEXT COURT DATE IS 1/25/06, NO ATTORNEY LISTED. BJM<br>12/8/05 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C THAT GUNS ARE HARTFORD PD. BJM<br>12/9/05 CALLED 064 EVIDENCE, OFF GOMEZ,  NOTHING FOUND. BJM<br>12/9/05 CALLED APP AT ███████████, LEFT MESSAGE WITH HIS WIFE. BJM<br>12/9/05 APP CALLED, ███████████, STATES HIS SON TOOK GUNS UPSTAIRS, THEY ARE NOT AT 064 PD. TOLD APP TO TAKE GUNS TO HARTFORD PD. BJM<br>12/9/05 SPOKE TO OFF. GOMEZ, TOLD HIM APP COMING DOWN WITH GUNS. BJM<br>12/9/05 SPOKE TO OFF. GOMEZ, APP SURRENDERED A DAVIS INDUSTRIES .380 # AP309890, A MARLIN 12 GUAGE , MODEL 512 # 0445905 AND A WINCHESTER |

9

| | | |
|---|---|---|
| | | .3030 # 4209792. ALL SET. BJM<br>1/26/06 SPOKE TO APP, GOT A NOLLE ON 1/25/06-<br>NOLLE OVER 2/25/07. BJM |
| 6/29/2007 | APP WAS ARRESTED BY MERIDEN PD ON 11/4/05 FOR ASSAULT 3 AND DISRODERLY AND A PROTECTIVE ORDER ISSUED. | 11/10/05 APP CAME TO HQ TO SURRENDER HIS PERMIT. APP SAID THAT HE HAS 2 HG'S AND 2 LG'S. APP WILL TRANSFER GUNS TO A FRIEND. GAVE HIM DPS-3'S FOR TRANSFER. TMK<br>11/14/05 RECIEVED 4 DPS 3'S. ALL SET. BJM<br>11/14/05 RECIEVED REPORT AND STATEMENT FROM 080 PD. BJM<br>11/15/05 NEXT COURT DATE IS 12/22/05, NO ATTORNEY LISTED. BJM<br>11/15/05 RECEIVED SECOND SET OF DPS-3'S. TMK<br>6/27/07 SPOKE TO APP, NEED COPY OF COURT PAPERWORK. BJM<br>6/29/07 RECEIVED COURT PAPERWORK - CASE WAS NOLLE ON 3/24/06- NOLLE OVER 4/24/07. BJM |
| 9/3/2008 | APP WAS ARRESTED BY ENFIELD PD ON 02/11/07 FOR BREACH OF PEACE 2ND DEGREE AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/14/07 NEXT COURT DATE IS 05/10/07. NO ATTORNEY LISTED. TMK<br>02/14/07 RECEIVED REPORT OF INCIDENT FROM ENFIELD PD. THEY SEIZED A RUGER .22 PISTOL AND A MARLIN .22 BARREL AND WOOD STOCK. BOTH ITEMS ADDED TO INVENTORY. GUNS ACCOUNTED FOR. ALL SET. TMK<br>02/20/07 RECEIVED APP'S PERMIT FROM TROOP H. TMK<br>7/9/07 SPOKE TO APP- RECEIVED A NOLLE ON 6/20/07-NOLLE OVER 7/20/08. BJM<br>09/03/08 APP CALLED LOOKING FOR PERMIT., APP'S RECORD IS CLEAR, PERMIT REINSTATED WITH FEE AS APP WITHIN RENEWAL PERIOD. TMK |

| | | |
|---|---|---|
| 4/18/2008 | APP WAS ARRESTED BY OLD SAYBROOK PD ON 1/22/06 FOR THREATENING. | 2/8/06 SPOKE TO MAJOR TERENZI, APP EXPOSED THE HANDLE OF HIS FIREARM IN DUNKIN DOUNUTS AFTER A VERBAL ALTERCATION WITH A WOMEN (POSSIBLY A FORMER GIRLFRIEND). APP IS A CONSTABLE IN DEEP RIVER. BJM<br>4/18/08 SPOKE TO APP - WAS NOT A GIRLFRIEND - WOMEN ON WELFARE WITH 6 CHILDREN AND LENT HER SOME MONEY. HAD A DISAGREEMENT - APP STATES HE WAS NOT CARRYING A GUN ON HIS. BJM |
| 9/16/2008 | APP WAS ARRESTED BY WINDSOR PD ON 05/07/08 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 05/12/08 NEXT COURT DATE IS 08/06/08. NO ATTORNEY LISTED. TMK<br>5/14/08 RECEIVED FROM TROOP W - APPS PERMIT. APPS PHONE NUMBER IS ▮▮▮▮▮▮▮▮. BJM<br>5/14/08 RECEIVED A MESSAGE FROM APP ▮▮▮▮▮▮▮▮. BJM<br>5/14/08 RETURNED CALL TO APP - SPOKE TO APP - THAT WINDSOR PD CAME OVER TOOK A STATEMENT #08-20556. APP STATES HE HAS 2 OLD SHOTGUNS AND 2 OLD 22 RIFLES. APP STATES GUNS ARE IN A SAFE AT HIS SONS FRIENDS HOUSE. APP WILL BRING GUNS TO TROOP H. BJM<br>05/14/08 RECEIVED A DPS-293 WITH 4 LG'S ON IT AND A DPS-332 THAT APP HAS POSSESSION OF NO OTHER FIREARMS. GUNS TO BE ADDED. ALL SET. TMK<br>05/16/08 RECEIVED COPIES OF TPR CHEEKS PAPERWORK CONCERNNG APP. TMK<br>5/19/08 RECEIVED REPORT FROM 164 PD - PERMIT SURRENDERED TO TROOP W. THE 4 LONGGUNS WERE GIVEN TO HIS SON DOMINIC OF SOUTHWICK, MAS AND HAD NO OTHER FIRERAMS. BJM<br>09/16/08 APP CAME TO SLFU, ALL CHARGES WERE DISMISSED ON 09/10/08. SCM<br>09/16/08 APP REINSTATED. SCM |
| 1/7/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 12/30/09. HEARING DATE IS 1/13/2010. | 1/4/2010 RECEIVED FROM 051 PD - REPORT, 332C AND 293C FOR 3 FIREARMS TO INCLUDE THE 2 REGISTERED . ALL SET. BJM<br>16/2010 RECEIVED PERMIT FROM 051 PD. BJM<br>1/7/2010 RECEIVED A CALL FROM APP ▮▮▮▮▮▮▮▮. BJM<br>1/7/2010 RETURNED CALL AND APP STATES ON 1/5/10 THE RO WAS DROPPED.   RO VACATED ON 1/5/2010. REINSTATED. BJM |

| | | |
|---|---|---|
| 2/2/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP F ON 07/08/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 07/09/09 NEXT COURT DATE IS 08/11/09. ATTORNEY GARY FRIEDLE. SCM<br>7/9/09 SPOKE TO TFC GELIANS - TROOP WILL SEND PERMIT AND APP SIGNED A 332C. BJM<br>7/9/09 RECEIVED 332C- DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>7/14/09 RECEIVED PERMIT AND 332C FROM TROOP F. BJM<br>2/2/10 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>2/2/10 RETURND CALL TO APP - APP RECEIVED A NOLLE ON 12/10/09.  REINSTATED.  BJM |
| 5/18/2010 | APP WAS ARRESTED BY BETHEL PD ON 10/14/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/19/09 NEXT COURT DATE IS 11/19/09, NO ATTORNEY LISTED. BJM<br>10/27/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>10/27/09 RECEIVED A 293C FROM 009PD.  APP SURRENDERED 4 UNREG HANGUNS. ALL SET. SCM<br>5/18/10 RETURNED CALL TO APP. APP WANTS PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND DISORDERLY CONDUCT CHARGE NOLLED ON 4/29/10. NO OTHER INCIDENTS OR CRIM HISTORY. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS<br>05/27/10 SPOKE TO APP ████████ REGARDING PICKING UP HIS FIREARMS. APP WILL BE IN ON 06/01/10 AT 9:30. SCM |
| 11/14/2008 | APP WAS ARRESTED BY MERIDEN PD ON 9/26/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/30/08 NEXT COURT DATE IS 11/13/08, NO ATTORNEY LISTED. BJM<br>10/01/08 RECEIVED 10 DPS-3'S FROM APP. MISSING 52 GUNS FROM 1980'S AND UP. EIGHT HANDGUNS FROM 2001 AND UP ARE MISSING. CALLED CONTACT PHONE NUMBER AND IT IS OUT OF SERVICE.  TMK<br>10/16/08 RECEIVED FROM 080 PD, REPORT, COMPLIANCE STATEMENT AND DPS 3S.  THAT  APP DOES NOT POSSESS ANY OTHER FIREARMS.  ALSO IN REPORT - THAT APP REPORT THAT 2 WEAPONS ARE MISSING/STOLEN - POSSIBLY BY HIS SON - DOMINIC (DOMINIC CURRENTLY INCARCERATED).  080 ENTERED THE S & W #PBT3046,S & W #THC5686.  ALL SET. BJM<br>11/14/08 SPOKE TO APP WHO ADVISED THAT HIS CASE WAS DISMISSED.  CONFIRMED THROUGH JUDICIAL APP'S CHARGES WERE DISMISSED ON 11/13/08 AND PO WAS VACATED. APP WAS REINSTATED. SCM |

| | | |
|---|---|---|
| 4/18/2008 | APP WAS ARRESTED BY NORWALK PD ON 1/12/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/15/08 NEXT COURT DATE IS 2/27/08, NO ATTORNEY LISTED. BJM<br>1/17/08 APP LEFT 2 MESSAGES- ▮▮▮▮▮▮▮▮ OR ▮▮▮▮▮▮▮▮. BJM<br>1/18/08 RETURNED CALL,  STATES 10 FIREARMS AND AIR RIFLE  ARE AT 103 PD.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  WILL MAIL PERMIT. BJM<br>1/18/08 LEFT MESSAGE FOR OFF. KUBICK, 103 PD, TO FAX OVER GUN INVENTORY. BJM<br>1/18/08 RECEIVED GUN INVENTROY FROM  103 PD - TO INCLUDE THE REGISTERED GUN. ALL SET. BJM<br>1/22/08 DAVE O'CONNOR, 103 PD , LEFT MESSAGE - PD HAS FIRERAMS - APP IS SENDING PERMIT. BJM<br>1/23/08 LEFT MESSAGE FOR SGT. OCONNOR - HAVE NOT RECEIVED PERMIT YET. BJM<br>01/23/08 RECEIVED APP'S PERMIT.  TMK<br>02/25/08 RECEIVED CALL FROM APP'S ATTORNEY. SAID APP IS GOING THROUGH FAMILY RELATIONS AT THIS TIME. APP IS WITH WIFE WHO HAS CANCER. TOLD HIM TO CALL UPON FINAL ADJUDICATION OF APP'S CASE. TMK<br>4/11/08 SPOKE TO APP - GAVE HIM BOARD OF APPEALS NUMBER. BJM<br>4/17/08 APP GOT A DISMISSAL ON 4/16/08. BJM<br>4/17/08 RECEIVED A MESSAGE FROM ATTORNEY EDWARD ZAMM, 203-838-3637. BJM<br>4/17/08 LEFT MESSAGE FOR ATTORNEY - NEED AUTH FROM CLIEND TO SPEAK TO HIM. BJM<br>4/17/08 RECEIVED FAX FROM ATTORNEY - THAT CASE WAS DISMISSED AN WOULD LIKE PERMIT BACK. BJM<br>4/18/08 SPOKE TO ATTORNEY ZAMM, AND APP - REINSTATED. BJM |
| 1/21/2009 | APP WAS ARRESTED BY CHESHIRE PD ON 10/29/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/2/07 NEXT COURT DATE IS 12/20/07, NO ATTORNEY LISTED. BJM<br>11/07/07 APP CALLED FROM ▮▮▮▮▮▮▮▮ AND SAID THAT HE SURRENDERED TWO SMITH AND WESSON .357 REVOLVERS. HE ALSO SURRENDERED HIS PERMIT TO CHESHIRE PD. APP WILL FORWARD HIS SURRENDERED FIREARM LOG SHEET.  TMK<br>11/07/07 RECEIVED APP'S DPS-293 FOR THE ABOVE LISTED HANDGUNS TO BE ADDED. ALL SET.  TMK<br>11/13/07 RECEIVED PERMIT FROM 025 PD. BJM<br>03/14/08 APP CALLED ABOUT PERMIT. APP RECEIVED A NOLLE ON 12/20/07. TOLD HIM TO CALL BACK ON 01/20/09.  TMK<br>10/30/08 SPOKE TO APP - TOLD TO CALL  BACK AFTER |

| | | |
|---|---|---|
| | | NOLLE. BJM<br>1/21/09 SPOKE TO APP - REINSTATED. BJM |
| 1/21/2009 | APP WAS APPOINTED AN INVOLUNTARY CONSERVATOR BY THE HARTFORD PROBATE COURT ON 1/12/09. | 01/21/09 APP CALLED TO SEE WHY HIS PERMIT WAS REVOKED.  APP STATED THAT APP ADVISED THAT HE WENT TO COURT AND THE JUDGE DENIED THE COURT'S REQUEST FOR A CONSERVATOR.  APP WILL BRING THE PAPERWORK IN TO SHOW THE JUDGES RULING WHEN HE COME IN TO RENEW. SCM<br>01/21/09 APP BROUGHT IN THE COURT PAPERWORK SHOWING THE THE ORDER WAS WITHDRAWN. APP WAS REINSTATED. SCM<br>01/26/09 SPOKE TO TFC ACOSTA WHO STATED THAT APP IS NOW LIVING AT ███████████. SCM |
| 10/14/2008 | APP WAS ARRESTED BY VERNON PD ON 4/4/07 FOR DISORDERLY CONDUCT.  COMPLAINANT STATES APP EXITED HIS VEHICHLE IN THE PARKING LOT OF MCDONALDS AND TOOK A GUN FROM HIS PANTS POCKET AND HE BEGAN TO LOOK AT THE GUN. APP PUT GUN BACK IN POCKET AND WENT INTO THE RESTURANT. COMPLAINANT WAS CONCERNED WITH WHAT APP WAS UP TO. DURING INVESTIGATION POLICE FOUND APP IN POSSESSION OF A CONSTABLE BADGE, CONSTABLE ID, AND SECRET SERVICE ID. THAT APP IS NOT A SERECT SERVICE AGENT OR A CONSTABLE.  APP MADE A COMMENT THAT HE DID A "STUPID THING", THAT HE IS A NRA INSTRUCTOR AND SHOULD HAVE KNOWN BETTER. | 5/21/07 RECEIVED DETAILED LETTER AND COURT INFORMATION  FROM APP ASKING FOR REINSTATEMENT.   APP HAD DIFFERENT VERSION OF INCIDENT.   APP RECEIVED A NOLLE. ███████████ BJM<br>5/22/07 NOLLE RECEIVED ON 5/8/07- NOLLE OVER 6/8/08. BJM<br>5/22/07 CALLED APP, LEFT MESSAGE. BJM<br>08/07/07 LEFT MESSAGE FOR SKIP CARLTON. HE RECEIVED COURT ORDER TO RETURN APP'S GUNS. TOLD HIM APP TO GO TO APPEAL.  TMK<br>09/18/08 APP CALLED LOOKING TO SPEAK WITH DET. KARANDA. SCM<br>10/14/08 INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 2/17/2009 | APP'S PERMIT WAS REVOKED IN ERROR. | 02/17/09 APP CALLED TO SEE WHY HIS PERMIT WAS REVOKED. SCM<br>02/17/09 REVOKED IN ERROR. APP REINSTATED. SCM |
| 2/25/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/10/06.<br>EXPIRATION DATE IS 08/21/06. | 08/11/06 FAX SENT TO TROOP D.  TMK<br>8/11/06- LEFT VM FOR SGT DOSTANKO ADVISING OF INCOMING CASE.  ASKED TO CALL WHEN ASSIGNED. GKJ<br>8/11/05- CFS06-00269707 IS ASSIGNED TO TPR DOWD, #1339.  CASE WAS ASSIGNED TODAY.  GKJ<br>08/16/06 RECEIVED APP'S PERMIT.  TMK<br>08/16/06 APP CALLED FROM ███████AND SAID THAT HIS SON MOVED 3 HG'S, 1 SHOTGUN AND 1 LG FROM THE HOUSE. HE CAN'T GO BACK TO THE HOUSE. HE WAS TOLD TO BRING THOSE GUNS TO TROOP D IMMEDIATELY. HE SAID HE WOULD TRY TO GET HIS SON TO GO.  TMK<br>08/18/06 APP CALLED AND HE WAS TOLD TO GO TO TROOP D AND COMPLETE A COMPLIANCE STATEMENT. HIS SON SURRENDERED 3 HG'S AND 2 RIFLES. 1 MOSSBERG MAY BE OUTSTANDING.  TMK<br>08/18/06 APP WENT TO TROOP D. ALL GUNS ACCOUNTED FOR AND DPS-332 WAS OBTAINED AND APP HAS NO FIREARMS. ALL SET. TMK<br>02/25/07 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED ON 02/21/07. OK FOR PERMIT AND GUN RETURN.  TMK<br>02/25/07 SPOKE TO APP AT SAME ADDRESS .TOLD HIM TO CONTACT DET HALL FOR RETURN OF HIS GUNS. PERMIT REINSTATED.  TMK |

| 6/24/2010 | APP ARRESTED ON 8/10/09 BY SHELTON PD AND FOUND GUILTY OF NEG. HOMICIDE WITH A MV. ON PROBATION AND AS A CONDITION OF PROBATION APP IS NOT TO POSSESS FIREARMS. | 5/10/10 RECEIVED MESSAGE FROM OFFICER MARK KORNACKI, DERBY ADULT PROBATION, (█████████. AS CONDITION OF APP PROBATION HE IS NOT TO POSSESS FIREARMS. KS<br>5/13/10 RECEIVED CALL FROM APP ATTY RICCIO, CONTACT # ██████████. CONTACT MADE WITH ATTY RICCIO, ASKED ATTY IF HE HAD LETTER SIGNED BY CLIENT ALLOWING ME TO SPEAK WITH HIM. ATTY STATES HE DOES NOT. ATTY TOLD THAT GENERALLY SPEAKING IF A PERSON IS ON PROBATION A CONDITION COULD BE THAT THEY NOT POSSESS FIREARMS AND DUE TO THIS A PERMIT WOULD BE REVOKED. ATTY RICCIO STATES APP ONLY HAS MOTOR VEHICLE CHARGES. ADVISED ATTY THAT I WOULD NOT DISCUSS THE ACTUAL CASE WITH HIM UNTIL WE RECEIVED A RELEASE HOWEVER IF HE NEEDS CLARIFICATION ON CONDITIONS OF PROBATION TO CONTACT ADULT PROBATION. KS<br>05/24/10 RECEIVED APP'S PERMIT VIA MAIL. SCM<br>05/25/10 SPOKE TO MARK KORNACKI, DERBY PROBATION, APP WAS CONVICTED OF 14-222A, NEGLIGENT HOMICIDE W/A MOTOR VEHICLE NOT 53A-58 CRIMINAL NEGLIGENT HOMICIDE. KORNACKI WILL CONTACT APPS' ATTORNEY. SCM<br>6/2/10 RECEIVED A COPY OF LETTER FROM APPS ATTY ADDRESSED TO OFC KORNACKI, ADULT PROBATION, INDICATING APPS CONVICTION IS NOT DISQUAL. ADDED TO FILE.KS<br>6/22/10 RECEIVED LETTER FROM APPS ATTY, FRANK RICCIO, ADVISING THAT A LETTER WAS SENT FROM APP PROBATION OFFICER STATING HE CAN HAVE HIS GUNS RETURNED. MESSAGE LEFT FOR PROBATION OFFICER KORNACKI, WHAT IS STATUS OF APPS TERMS OF PROBATION? KS<br>6/24/10 RECEIVED MESSAGE FROM DERBY ADULT PROBATION OFFICER MARK KRONACKI, 203-735-6781 X5107. STATES THERE WAS AN ERROR AND APP IS NOT PROHIBITED FROM POSSESSING FIREARMS. IT IS NOT A CONDITION OF HIS PROBATION THAT HE NOT POSSESS. LEFT MESSAGE FOR OFC KRONACKI, APPS PERMIT WILL BE REINSTATED. KS<br>6/24/10 LEFT MESSAGE FOR APP TO COTACT SLFU. KS<br>6/24/10 SPOKE TO ATTY RICCIOS OFFICE, ADVISED APPS PERMIT REINSTATED AND SENT TO APP. KS |

| | | |
|---|---|---|
| 12/14/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/25/09. HEARING DATE IS 12/7/09 | 11/30/09 APP LIVES IN VERMONT - ALL SET. BJM<br>12/14/09 APP CALLED - STATES RO VACATED.  THE  RO WAS VACATED ON 12/7/09. PERMIT REINSTATED. BJM |
| 11/5/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 7/15/07 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>7/18/07 NEXT COURT DATE IS  8/7/07, NO ATTORNEY LISTED. BJM<br>7/18/07 DET CALHOUN, 088 PD, THAT PD SEZIED SOME GUNS NIGHT OF ARREST. BJM<br>7/19/07 SPOKE TO SGT. DEAN, APPROX 16 FIREARMS  , MAGAZINES AND AMMO WERE SEIZED.  WILL GET A STATEMENT AND CHECK ON ASSAULT WEAPONS STATUS.  WILL FAX OVER INVENTORY. BJM<br>7/19/07 RECEIVED REPORT  AND GUN INVENTORY FROM 088 PD.  THAT 15 FIREARMS WERE SEIZED, THAT 5 OF THE FIREARMS ARE REGISTERED.  BJM<br>7/19/07 RECEIVED MESSAGE FROM SGT. DEAN, ATTEMPTING TO CONTACT APP RE OTHER FIREARMS. BJM<br>7/26/07 CALLED ▓▓▓▓▓▓- NOT IN SERVICE. BJM<br>07/29/07 RECEIVED APP'S PERMIT AND RECEIPTS FROM NAUGATUCK PD. APP NEEDS TO EXPLAIN THE ASSAULT WEAPONS. THREE SHOW AS PREVIOUS MACHINE GUNS. THE SPAS 12 AND THE CAI SPORTER WERE SURRENDERED. NEED THE LOCATION OF THE STERLING AR-180. APP ALSO FORWARDED THE DPS-332. APP HAS PHONE OF ▓▓▓▓▓▓AS HE IS CURRENTLY AT THE RESIDENCE INN IN MILFORD. THE APP WILL BE MOVING TO 171 DIVISION AVE IN SHELTON AS OF 08/04/07.  TMK<br>07/29/07 SPOKE TO APP CONCERNING THE ASSAULT WEAPONS. APP SAID HE WAS A CLASS 3 DEALER AND DESTROYED THEM 10 YEARS AGO AS HE WAS UNABLE TO MOVE HEM TO ANYONE. THE FRANCHI SPA IS NOT THE SPAS 12. APP SAID HE HAS NO MACHINE GUNS OR ASSAULT WEAPONS. DPS-332 WAS DONE. APP SAID HE DOESN'T WANT HIS PERMIT BACK.  ALL SET.  TMK<br>9/25/07 APP GOT A NOLLE ON 9/25/07- NOLLE OVER 10/25/08. BJM |

| | | |
|---|---|---|
| | | 10/3/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>10/4/07 SPOKE TO DET TOM CONWAY, 088 PD, EVIDENCE - WILL BE RETURNING GUNS. BJM<br>11/05/08 SPOKE TO APP WHO WANTED HIS PERMIT BACK.  APP'S NOLLE PERIOD WAS OVER 10/29/08. CONFIRMED THROUGH JUDICIAL. APP REINSTATED. SCM<br>11/19/08 APP CALLED TO ADVISE THAT HE CHANGED HIS ADDRESS FROM UNIT 101 TO UNIT 168 SHOULD HIS PERMIT BE SENT BACK TO SLFU.  I UPDATED HIS DETAIL SCREEN. SCM |
| 5/11/2010 | ON 9/10/94 THE APPELLANT WAS ARRESTED BY STAMFORD POLICE ON CHARGES OF THREATENING (9 COUNTS), CRIMINAL MISCHIEF 3RD, HARASSMENT (33 COUNTS), CONSPIR. TO HARASS (33 CTS),AND CONSPR. TO THREAT (9 CTS). | 5/11/10 ALL CHARGES DISMISSED AFTER AR ON 10/28/96. KS |
| 5/12/2008 | APP WAS ARRESTED BY NEWINGTON PD ON 4/21/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 4/23/08 NEXT COURT DATE IS 5/6/08, ATTORNEY SILVER AND SILVER. BJM<br>04/24/08 DET RUGENS CALLED AND SAID APP IS A RETIRED NEWINGTON SGT.. HAD PROBLEM WITH GRANDDAUGHTER'S BOYFRIEND. HE HAS 12 FIREARMS THAT HIS IS TRANSFERRING TO HIS WIFE. WILL GET AUTH. NUMBERS AND RUGENS HAS THE PERMIT WHICH HE WILL FORWARD. HE ALSO DID A 332 AS THE WIFE ALREADY HAS POSSESSION OF THE GUNS.  TMK<br>4/28/08 APP GOT 11 AUTH NUMBERS.  BJM<br>4/28/08 RECEIVED PERMIT FROM 094 PD. BJM<br>4/28/08 RECEIVED 332C FROM 094 - GUNS TRANSFERED. ALL SET. BJM<br>5/7/08 SPOKE TO APP, STATES HE GOT A DISMISSAL. JUD SHOWS A NOLLE -  APP WILL CONTACT HIS LAWYER TO GET THIS CORRECTED.  PO VACATED. APP VERY COOPERATIVE. BJM<br>05/12/08 APP CALLED ABOUT PERMIT. WENT BACK TO COURT AND THE CASE WAS DISMISSED ON 05/06/08. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

17

| | | |
|---|---|---|
| 6/27/2007 | EX PARTE RESTAINING ORDER ISSUED ON 8/4/05.  HEARING DATE IS 8/18/05. RO TIL 2/18/06. | 8/5/05 NEXT COURT DATE IS 8/18/05, ATTORNEY ALEC RIMER. BJM<br>8/8/05 RECEIVED STATEMENT FROM 151 PD, APP STATES THAT 151 PD TOOK HIS .38 AND HIS PERMIT NIGHT OF ARREST.  THAT HE SOLD ONE OF HIS GUNS TO HIS BROTHER AND THAT ONE GUN WAS STOLEN YEARS AGO.  THAT HE DOES'T HAVE ANY GUNS. BJM<br>8/8/05 RECEIVED FROM  151 PD THE 293 C FROM APP FOR 4 FIREARMS. ALL SET. BJM |
| 6/27/2007 | APP WAS ARRESTED BY WATERBURY PD ON 8/3/05 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/5/05 NEXT COURT DATE IS 8/18/05, ATTORNEY ALEC RIMER. BJM<br>8/8/05 RECEIVED STATEMENT FROM 151 PD, APP STATES THAT 151 PD TOOK HIS .38 AND HIS PERMIT NIGHT OF ARREST.  THAT HE SOLD ONE OF HIS GUNS TO HIS BROTHER AND THAT ONE GUN WAS STOLEN YEARS AGO.  THAT HE DOES'T HAVE ANY GUNS. BJM<br>8/8/05 RECEIVED FROM  151 PD THE 293 C FROM APP FOR 4 FIREARMS. ALL SET. BJM<br>8/8/05 RECEVIED ARREST REPORT AND PERMIT. BJM<br>3/27/06 APP GOT A NOLLE ON 1/18/06- NOLLE OVER 2/18/07. BJM<br>3/27/06 ATTORNEY ALEC RIMER CAME BY HQ, WITHOUT AUTHORIZATION FROM CLIENT,WE DISCUSSED GENERIC SITUATION.  WAITING FOR NOLLE PERIOD ETC. ATTORNEY WAS COOPERATIVE. BJM<br>06/07/07 LEFT VM FOR ATTY RYMER CONCERNING APP. CALLED ██████████ AND TOLD HIM TO CALL TO DISCUSS STATUS.  TMK<br>6/27/07 SPOKE TO ATTORNEY RIMER - WILL REINSTATE PERMIT. BJM |
| 3/22/2010 | RESTRAINING ORDER APPLICATION ISSUED BY NEW BRITAIN JUDICIAL COURT ON 3/9/10. EXPIRATION DATE 3/19/10. | 3/15/10 APP TO HQ TO TURN IN PERMIT AND DELIVER DPS 3C FOR BERETTA TOMCAT SER# DAA210769. APP HAS REGISTERED TO HIM 380 CAL SER# S202939 THAT HE STATES IS A SIG. APP STATES HE SOLD THE GUN TO NEWINGTON GUN EXCHANGE 3-5 YRS AGO AND WILL NEED TO TRACK DOWN PAPERWORK. ALL SET. KS<br>3/16/10 APP CALLED RE/SIG HANDGUN REGISTERED TO HIM. SOLD TO NEWINGTON GUN IN 2000. ACTUAL SERIAL # IS S202939. NEWINGTON GUN DOES NOT HAVE A DPS 3 BUT THEY HAVE IT AS BEING SOLD IN SEPT OF 2000 AS A P232 SIG SAUR. APP WANTS US TO CALL NEWINGTON EXCHANGE AND GET PAPERWORK ON GUN. TOLD APP THAT IS HIS JOB AND HE WILL |

| | | |
|---|---|---|
| | | NEED TO DO THIS TO BE IN COMPLIANCE. KS<br>3/17/10 RECEIVED FAX FROM NEWINGTON GUN EXCHANGE THAT APP SOLD THEM SIG SAUR 380 SER # S202939 ON 4/25/00. THAT THE FIREARM WAS LATER SOLD ON 9/3/OO TO ANOTHER PARTY. KS<br>3/22/10 APP CALLED TO ADVISE CASE DISMISSED AND EX PARTE DROPPED. HISTORY CLEAN AND PROTECTIVE ORDER EXPIRED. ALL SET. APP REINSTATED. KS<br>4/19/10 CERT MAIL UNCLAIMED 4/9/10. KS |
| 10/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/20/06.  HEARING DATE IS 11/3/06. | 10/23/06 RECEIVED A DPS-332 FROM SGT PARDO OF MADISON PD. APP TOLD HIM THAT HE WILL TRANSFER THE HG TO ███████████TODAY. HE ALSO TOOK POSSESSION OF THE APP'S PERMIT. WILL NEED 3 FOR COMPLETION.  TMK<br>10/26/06 RECEIVED FROM MADISON PD, PERMIT AND 332C THAT GUN WENT TO ████████- NO DPS  3. CALLED APP AT ██████████. NUMBER NOT IN SERVICE. BJM<br>10/26/06 CALLED APP AT ██████████, AND LEFT MESSAGE. BJM<br>10/26/06 SPOKE TO APP, WILL DO A LEGAL TRANSFER. BJM<br>11/01/06 APP CALLED AND HE SAID HE HASN'T HAD A CHANCE TO MOVE GUNS. TOLD HIS BUDDY TO GET THE GUNS AND HE WILL SURRENDER THEM. TOLD APP THAT HE WAS NOT COMPLIANT AND WE WILL NOT RETURN PERMIT. APP SAID HE WAS A PERMIT HOLDER FOR 40 YEARS. TOLD APP HE WAS VIOLATING COURT ORDER AND WAS IN CRIMINAL POSSESSION OF A FIREARM.  TMK<br>11/2/06 SPOKE TO APP, STATES HIS LAWYER TOLD HIM THE ORDER WAS VACATED. TOLD APP I SPOKE TO HIM ON 10/26/06 AND HE RECEIVED SLFU LETTER ON 10/27/06 AND THE COURT ORDER WAS ACTIVE AT THAT TIME.  HE AGREED.  TOLD APP HE FAILED TO COMPLY WITH COURT ORDER.  HE AGREED.  TOLD APP TOLD CALL SLFU IN 1 YEAR FOR REINSTATEMENT.BJM<br>11/2/06 RO VACATED. ALL SET. BJM<br>10/17/07 SPOKE TO APP - REINSTATED. BJM |

| Date | | |
|---|---|---|
| 8/5/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP K ON 09/15/06 FOR INTEREFERING WITH POLICE, THREATENING 2ND DEGREE AND RECKLESS ENDANGERMENT 1ST DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/19/06 NEXT COURT DATE IS 10/31/06. ATTORNEY RANDALL ORTEGA.  TMK<br>09/19/06 TPR BILLION CALLED FROM TROOP K THAT THIS CASE WAS JUST ASSIGNED TO HER AND SHE IS GOING ON HER DAYS OFF. SHE TOLD ME THAT SGT HASSETT WILL HAVE HIS EVENING SHIFT GO TO APP'S HOUSE ON A COMPLIANCE ISSUE.  TMK<br>09/20/06 RECEIVED A DPS-293 FROM TROOP K THAT APP SURRENDERED9 FIREARMS TO TPR CHIVERS. MISSING IS THE BERETTA 9, THE RUGER .357 AND THE GLOCK 17. WILL NEED A COMPLIANCE STATEMENT ON THE MISSING HG'S.  TMK<br>10/4/06 RECEIVED NOTORIZED LETTER FROM APP, THAT PERMIT  WAS SURRENDERED TO TROOP K. THAT APP ALSO SENT A DPS 3( W/OUT AND AUTH #). GUN WAS TRANSFERED ON 9/21/06 TO AN FFL?  BJM<br>11/3/06 SPOKE TO SGT. HASSETT, WILL REFAX TO TROOP K AND SGT WILL FOLLOW UP. BJM<br>11/03/06 TPR EWING WENT TO APP'S HOME AND WAS OBTAINING A COMPLIANCE STATEMENT FROM HIM. HE STATED THAT TPR FRENCH TOOK THE GLOCK 17 AND TWO OTHER TROOPERS TOOK THE RUGER .357. HE SAID HE HAS NO OTHER GUNS IN HIS POSSESSION. WILL AWAIT THE DPS-332 FOR COMPLETION.  TMK<br>11/03/06 RECEIVED THE DPS-332 AND A WRITTEN STATEMENT FROM APP THAT HE NO LONGER HAS POSSESSION OF ANY FIREARMS. ALL SET.  TMK<br>08/05/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 06/25/07. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/31/2009 | APP BECAME THE SUBJECT OF AN OUT-OF-STATE RESTRAINING ORDER AS OF 06/30/1993.<br>RO HAS NO EXPIRATION DATE.<br>RO CONFIRMED THROUGH NEW JERSEY SUPERIOR COURT AS STILL ACTIVE. | 02/09/09 INFO FAXED TO PLAINVILLE PD. SCM<br>02/09/09 SPOKE TO APP ON 02/05/09 WHO GAVE PERMISSION TO SPEAK TO HIS ATTORNEY LASKA REGARDING THIS INCIDENT. SCM<br>02/09/09 SPOKE TO ATTORNEY LASKA AND ADVISED THE ORDER WAS STILL ACTIVE.  ATTORNEY LASKA WAS ADVISED THAT APP'S PERMIT WAS REVOKED AND HE CAN NOT POSSESS ANY FIREARMS TILL THE ORDER IS VACATED. SCM<br>02/10/09 RECEIVED A REPORT, PERMIT, 332C AND 293C FROM PLAINVILLE PD. APP ADVISED THAT THREE OF THE FIREARMS THAT WERE REGISTERED TO HIM ( CZ #A456747, ███████████#6003544803 AND BROWNING #12367MR351) WERE GIFTED TO HIS SON ███████████ APP ALSO SURRENDERED THREE UNREGISTERED FIREARMS: NEW AUBURY 16GA |

| | | |
|---|---|---|
| | | SHOTGUN #I2838711, CVA 50 CAL. #611303190699 AND A RUGER 30-06 #71063615.  APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>02/11/09 APP CALLED TO MAKE SURE HE WAS COMPLIANT, HE JUST RECEIVED HIS CERTIFIED MAIL. SCM<br>8/18/09 RECEIVED FAX FROM SUPERIOR COURT OF NEW JERSEY-  THAT THE RESTRAINING ORDER IS DISSOLVED AND CANCELLED.  BJM<br>8/27/09 SPOKE TO ATTORNEY KENNY LASKA, HE WILL FAX OVER THE VACATED ORDER FROM NEW JERSEY. BJM<br>8/31/09 RECEIVED FROM ATTORNEY LASKA - ORDER OF DISSOLUTION OF RETRAINING ORDER. BJM<br>8/31/09 SPOKE TO APP - APP IS REINSTATED. BJM |
| 4/8/2008 | APP WAS ARRESTED BY ORANGE PD ON 12/3/05 FOR B OF P AND THREATENING. APP WENT TO BAR LOOKING FOR ADULT DAUGHTER, HAD DISCUSSION WITH COMPLIANT ABOUT DAUGHTER DRINKING AND DRIVING ,  AND OPEN HIS COAT AND REVEAL A BLACK SEMI-AUTOMATIC PISTOL ON HIS HIP.   APP ADMITTED HE WAS CARRYING HIS .380 PISTOL UNDER JACKET. | 12/7/05 SPOKE TO LT. KURASKA, STATES APP WENT TO A BAR LOOKING FOR ADULT DAUGHTER.  THAT AT BAR HE SHOWED HIS HANDGUN ON HIP.  WILL FORWARD COPY OF REPORT. BJM<br>12/9/05 RECIEVED ARREST REPORT. BJM<br>PD SIEZED A KBI .380 # 9317796.<br>12/16/05 RECIEVED NOTORIZED LETTER FROM APP THAT HE IS AWARE PERMIT IS REVOKED AND ORANGE PD TOOK PERMIT. BJM<br>3/5/07 RECEIVED LETTER FROM ATTORNEY DIANE CHASE. BJM<br>3/5/07 LEFT MESSAGE FOR ATTORNEY CHASE, NEED AUTH FROM APP TO SPEAK TO HER. BJM<br>3/19/07 RECEIVED LETTER FROM ATTORNEY CHASE, INCLUDED WAS AN AUTHORIZATION FROM APP TO SPEAK TO ATTORNEY CHASE.  860-225-9463. BJM<br>04/06/07 SPOKE TO ATTY CHASE AND WE SPOKE ABOUT AGREEMENT FOR 1 YEAR FROM TODAY. SHE WILL ASK HER CLIENT IF HE IS AGREEABLE AND WILL GET BACK TO US.  TMK<br>4/16/07 RECEIVED LETTER FROM ATTORNEY CHACE, WILL ACCEPT AGREEMENT.  BJM<br>5/29/07 RECEIVED MESSAGE FROM ATTORNEY CHACE, LOOKING FOR LETTER OF AGREEMENT. 225-9463. BJM<br>5/29/07 RETURNED CALL TO ATTORNEY CHACE,  WILL FAX OVER LETTER OF AGREEMENT.  FAX - 225-3426. BJM<br>03/29/08 APP CALLED FROM ███████████AND WANTED TO KNOW WHERE HIS PERMIT WAS. LEFT VM BACK FOR HIM TO CALL AFTER 04/06/08 PER |

| | | |
|---|---|---|
| | | AGREEMENT.  TMK<br>04/08/08 SPOKE TO APP ABOUT PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/9/2007 | APP WAS ARRESTED BY SHELTON PD ON 10/28/06 FOR DISORDERLY, ASSAULT 3 AND RISK  OF INJURY AND A PROTECTIVE ORDER ISSUED. | 11/1/06 NEXT COURT DATE IS 12/7/06, NO ATTORNEY LISTED. BJM<br>11/13/06 LEFT MESSAGE FOR SGT. QUINTILIANO. BJM<br>11/13/06 SPOKE TO SGT. QUINTILIANO, GAVE TO PATROL ON 11/2/06.  WILL FOLLOW UP. BJM<br>11/14/06 SGT. QUINTILIANO, PD HAS ALL OF APPS GUNS. ALL SET. BJM<br>04/09/07 APP CALLED FOR PERMIT BACK. APP'S CASE WAS DISMISSED ON 03/22/07 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 2/5/2009 | APP WAS ARRESTED BY TROOP F ON 9/30/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/2/07 NEXT COURT DATE IS 11/2/07, NO ATTORNEY LISTED. BJM<br>10/4/07 RECIEVED 293C FROM TROOP F FOR 3 FIREARMS. THE REGISTERED BERETTA AND 2 LONGGUNS.  BJM<br>11/13/07 RECEIVED STATEMENT FROM TROOP F, THAT APP SOLD HIS WEAPONS TO HOFFMANS MORE THE 7 YEARS AGO.  ALL SET. BJM<br>2/5/09 SPOKE TO APP - REINSTATED. BJM<br>02/10/09 SPOKE TO TFC COLLIN WHO ADVISED THAT APP WAS GETTING HIS FIREARMS BACK TODAY. SCM |
| 11/14/2008 | APP WAS ARRESTED BY ROCKY HILL PD ON 11/14/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/16/06 NEXT COURT DATE IS 12/19/06, NO ATTORNEY LISTED. BJM<br>11/15/06 DET OBRIEN, 119 PD, LEFT MESSAGE THAT PD HAS RUGER AND NEW ENGLAND SHOTGUN AND PERMIT. ALL SET. BJM.<br>11/16/06 RECORD SHOWS 2 ADDITIONAL LG'S PURCHASED FROM WALMART. SPOKE TO DET OBRIEN AND HE WILL FAX THE INVENTORY OF THE GUNS SEIZED. TOTAL OF 11 GUNS.  TMK<br>11/16/06 RECEIVED FAX WITH 9 ADDITIONAL GUNS. NOW IT'S ALL SET.  TMK<br>11/20/06 APP CALLED TO CONFIRM STATUS. LEFT VM. TMK<br>11/24/06 RECEIVED A NOTORIZED LETTER FROM APP, |

23

| | | |
|---|---|---|
| | | THAT HE IS AWARE PERMIT IS REVOKED AND ROCKY HILL HAS PERMIT. BJM<br>11/30/ 06 RECEIVED APP'S PERMIT FROM 119 PD.  TMK<br>3/16/07 APP CALLED, STATES CASE DISMISSED.  APP WENT TO COURT TODAY.  TOLD APP TO CALL BACK MONDAY.   PO STILL  ACTIVE IN SYSTEM. BJM<br>3/16/07 APP GOT A NOLLE ON 3/16/07- NOLLE OVER 4/16/08. BJM<br>4/12/07 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>11/14/08 APP CALLED TO BE REINSTATED.  CHECK THROUGH JUDICIAL SHOWED APP'S NOLLE PERIOD WAS OVER ON 04/16/08.  NO FURTHER INCIDENTS. APP REINSTATED. SCM |
| 6/30/2010 | APP WAS ARRESTED BY WATERBURY PD ON 5/13/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/17/10 NEXT COURT DATE IS 6/24/10, NO ATTORNEY LISTED. BJM<br>5/18/10 APP CALLED, CONTACT # (███████████.<br>STATES ALL FIREARMS SURRENDERED TO WATERBURY POLICE DEPT A COUPLE OF WEEKS AGO. APP HAS PERMIT AND WILL SEND IT IN TO SLFU. KS<br>5/18/10 PLACED CALL TO WATERBURY PD, EVIDENCE. DO THEY HAVE APP GUNS AND CAN WE GET COPY OF PAPERWORK. KS<br>5/18/10 SPOKE TO CHUCK AT WATERBURY PD EVIDENCE. SENDING REPORT ABOUT APPS GUNS, THE GUNS APP SURRENDERED ARE NOT THE ONES REGISTERED TO HIM IN SYSTEM. KS<br>5/18/10 RECEIVED REPORT FROM 151 PD. ON 3/15/10 APP GAVE PERMISSION TO ████████████ OF ████████████, TO TRANSPORT FIVE OF HIS PERSONAL GUNS TO HIS RESIDENCE TO PUT IN HIS GUN SAFE. APP STATED HE WAS MOVING FROM HIS RESIDENCE AND NEEDED TO SECURE THE WEAPONS IN A SAFE PLACE. DURING THE TRANSPORT GILLIS HAD AN ACCIDENTAL DISCHARGE AND SHOT HIMSELF IN THE FINGER. ████████████ SOUGHT MEDICAL ATTENTION AT WATERBURY HOSPITAL FOR HIS GUNSHOT WOUND. GILLIS WAS THEN CHARGED BY THE WATERBURY POLICE DEPT FOR CARRYING A PISTOL WITHOUT A PERMIT. ALL FIREARMS SEIZED BY THE WATERBURY PD AT THE TIME OF THE INCIDENT ARE NOT THOSE LISTED AS BEING REGISTERED BY APP CURRENTLY. KS<br>5/18/10 SPOKE TO APP. ADVISED HIM HE HAS FIVE UNACCOUNTED FIREAMRS. APP STATES THOSE HANDGUNS ARE IN SOUTH CAROLINA AT HIS SUMMER HOME. APP STATES HE DOES NOT POSSESS PERMIT |

24

| | | |
|---|---|---|
| | | IN SOUTH CAROLINA BUT HE LOOKED INTO GETTING ONE AND HAS NOT DONE IT YET. APP ADVISED HE NEEDS TO GO TO WATERBURY PD AND GIVE STATEMENT ACCOUNTING FOR REGISTERED FIREARMS. APP STATES HE CAN DO THIS FIRST THING TOMORROW. APP ADVISED HE HAS UNTIL 4 PM ON 5/19/10 TO GET THIS DONE. KS<br>5/18/10 SPOKE TO DET TAYLOR, WATERBURY DETECTIVE DIVISION, STATES WILL OBTAIN STATEMENT FROM APP IN MORNING AND GET ALL INFO PERTAINING TO WHERE THEY ARE LOCATED. KS<br>5/19/10 RECEIVED MESSAGE FROM DET TAYLOR, 151 PD, APP AT PD GIVING STATEMENT. KS<br>6/3/10 RECEIVED STATEMENT FROM WATERBURY PD, DET TAYLOR. APP STATES HE HAS FIVE HANDGUNS IN HIS RESIDENCE LOCATED IN SOUTH CAROLINA, THAT HE DOES NOT HAVE ACCESS TO THESE WEAPONS NOW AND WILL BE STAYING IN CT UNTIL HIS COURT CASE IS RESOLVED. APP UNDERSTANDS HE CANNOT POSSESS WHILE UNDER PO/RO. KS<br>6/30/10 APP CALLED, STATES CASE OVER, CHARGES DISMISSED. PO EXPIRED AND B OF P DISMISSED ON 6/24/10. NO OTHER CRIM HISTORY, NO ACTIVE RO/PO. CURRENT ADDRESS CONFIRMED, PERMIT REINSTATED. KS |
| 12/18/2008 | ON 4/17/07 APP REPORTED TO HARFORD PD THAT HE WAS AT THE AIRPORT RD CAFE AND HIS VEHICLE WAS BROKEN INTO AND A SMITH AND WESSON 38  ALONG WITH GRIPS, AND A SCOPE WERE STOLEN FROM HIS VEHICLE.  APP ALSO HAS A POSSIBLE ADDRESS ISSUE. | 5/2/07 RECEIVED REPORT FROM 064  INTEL, THAT THE ▮▮▮▮▮▮▮▮▮ADDRESS IN ▮▮▮▮▮▮▮▮ IS A BEAUTY SALON.  THAT APPS DRIVERS LICENSE IS IN NH.  BJM<br>5/8/07 APP PURCHASED 2 HANDGUNS ON 5/1/07- JUST PRIOR TO REVOCATION. BJM<br>5/30/07 AFTER PLAYING PHONE TAG WITH APP -  APP CALLED, STATES CAR WAS LOCKED AND GUN WAS LOCKED - JUST GOT BACK INTO TOWN,  THAT HE WAS SEEING THE OWNER ON BUSINESS.  THAT HE CAN'T BRING GUN INTO PLACE THAT SERVES ALCOHOL. APP STATES HE IS FORMER LAW ENFORCEMENT - THAT HE WAS A POLICE FIREARMS INSTRUCTOR AND FFL.  THAT HE SPOKE TO HIS ATTORNEY JOHN DRONEY ( ATTORNEYS BROTHER IS A STATES ATTORNEY) AND HE DID NOT BREAK THE LAW. EXPLAINED TO APP THAT WE HAVE SUITABILITY, AND A PERMIT IS TO CARRY NOT TO LEAVE UNATTENED IN A VEHICLE.  APP ASKED WHY ARE WE BREAKING IS TAIL, TOLD APP HE HAS 5 DAYS FROM TODAY TO GET PERMIT SLFU OR CAN GET A WARRANT FOR FAILURE |

TO SURRENDER - ALSO TOLD APP TO CONTACT B OF
APPEALS.  GAVE APP SLFU ADDRESS TO MAIL PERMIT
- ATTEMPTED TO GIVE BOARD ADDRESS AND PHONE
NUMBER - APP STATES HIS ATTORNEY WILL HAVE
THAT.  APP STATED HE DID NOT GET HIS CERT MAIL,
STATES THAT HE CONTACTED POST OFFICE TOLD HIM
CSP AND GOT TO SLFU AND WAS GIVEN MY NAME DUE
TO A REVOCATION  .  TOLD APP I AM NOTIFYING HIM
THAT PERMIT IS REVOKED - AND AGAIN TOLD HIM TO
MAIL PERMIT . AGAIN APP STATE WILL TALK TO
ATTORNEY. BJM
5/30/07 APP CALLED BACK AND APOLOGIZED FOR
PREVIOUS CONVERSATION.  APP WILL MAIL PERMIT --
GAVE APP BOARD ADDRESS AND PHONE.  APP ASKED
ABOUT COMPETITION SHOOTS - TOLD APP CAN
CARRY - FIREARM BROKEN DOWN AND AMMO
SEPERATED FOR COMPETITION SHOOTS. BJM
05/30/07 APP CALLED AGAIN AND WAS TOLD THAT WE
HAVE DISCRETION IN THE RETURN OF THE PERMIT.
TOLD APP AGAIN THAT WE WILL NOT RETURN PERMIT
AND HE SHOULD GO TO THE BOFPE. TOLD HIM AGAIN
TO RETURN THE PERMIT ASAP. HE SAID THAT HE
WOULD SEND IT IN THE MAIL.  TMK
06/01/07 APP CALLED AGAIN AND SAID THAT HE WAS
OUT OF TOWN AND DIDN'T GET A CHANCE TO PUT THE
PERMIT IN THE MAIL. TOLD HIM HE NEEDED A
POSTMARK ON THAT LETTER TODAY. APP TOLD ME
THE OTHER DAY HE HAD HIS PERMIT IN HIS WALLET.
APP NOT COOPERATIVE. APP ALSO SAID HE WAS
TRANSPORTING GUN BACK AND FORTH TO WORK.
TMK
06/05/07 RECEIVED APP'S PERMIT.  TMK
6/6/07 CERT MAIL RETURNED UNCLAIMED. BJM
12/18/08 APP STATES HE HAS A BUSINESS AND
APARTMENT AT ▇▇▇▇▇▇▇- THAT THERE ARE
OTHER BUSINESSES THERE.  APP WAS REINSTATED.
APP UNDERSTANDS THE CONCERNS ABOUT LEAVING
A FIREARM IN A VEHICLE BECAUSE OF THEFT
PROBLEMS SUCH HAS WHAT HAPPENED TO HIM, BJM

| 3/19/2009 | APP WAS ARRESTED BY BETHEL PD ON 11/27/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/29/07 NEXT COURT DATE IS 12/20/07, NO ATTORNEY LISTED. BJM<br><br>12/03/07 APP CALLED FROM ████████ AND SAID THAT HE SURRENDERED 6 OR 7 GUNS TO BETHEL PD. ASKED HIM TO FAX THE SURRENDER FORM. APP SAID HIS NEPHEW HAS A RUGER .357 AND 2 LG'S IN HIS SAFE IN ANSONIA. TOLD HIM TO GET THOSE GUNS TO THE PD. HE SENT HIS PERMIT IN THE MAIL.  TMK<br>12/4/07 SPOKE TO APP,  STATES THAT HIS NEPHEW SURRENDERED HIS RUGER AND LUGER.  PD WILL BE SENDING A REPORT, ONE GUN MAY HAVE BEEN STOLEN- THE OTHER GUN WAS SOLD ( BERETTA 380 ) APP GAVE 009 PD A STATEMENT.  BJM<br>12/4/07 CONTACTED 009 PD,  LEFT MESSAGE FOR DET GEORGE BRYCE.  BJM<br>12/4/07 RECEIVED REPORT AND 293C FROM 009 PD FOR 8 FIREARMS.  ALSO REPORT  THAT THE BERETTA 380 WAS SOLD TO ████████ OF DANBURY APPROX 4 -5 YEARS AGO.   THAT HE DOES NOT KNOW THE WHEREABOUTS OF THE CHARTER ARMS 32.  ALL SET. BJM<br>12/5/07 SPOKE TO APP.   APP STATES HE SPOKE TO ████████, IT WAS NOT A BERRETTA,  HE SOLD HIM A WALTHER.  DOES NOT KNOW WHERE THE BERRETTA IS.  WAS TOLD TO REPORT BERETTA IS MISSING/STOLEN.  WILL GET PAPERWORK DONE FROM ████████ BJM<br>12/10/07 RECEIVED FAX FROM 009 PD, THAT THE PD ENTERED THE BERETTA #D43004Y INTO COLLECT HAS MISSING. BJM<br>2/29/08 SPOKE TO APP - GOT A NOLLE ON 2/19/08- NOLLE OVER 3/19/09 - WILL CALL BACK AFTER NOLLE. BJM<br>09/04/08 SPOKE TO OFF. BURNS FROM BETHEL PD. APP OBTAINED 9 AUTHORIZATION #'S TO TRANSFER HIS FIREARMS TO ████████. SCM<br>3/19/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 12/18/200 9 | APP WAS ARRESTED BY MONROE PD ON 09/21/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 09/22/09 NEXT COURT DATE IS 10/21/09. ATTORNEY JOSEPH AMETRANO JR. SCM<br>9/25/09 APP RECEIVED 6 AUTH #S ON 9/23/09- AWAITING DPS 3'S. BJM<br>10/5/09 RECEIVED FROM 085 PD - -REPORT, PERMIT, 332C AND SURRENDER FIREARMS LOG FOR A NORINCO #23017166.  APP STATES HE TRANSFERED GUNS TO ████████, THAT THE INTRATEC TEC 22 WAS DESTROYED BY HIM IN THE MID 1990'S. THAT THE SECOND INTRATEC WAS NEVER PURCHASED BY APP. THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET.B JM<br>12/14/09 RECEIVED MESSAGE FROM APP - ████████. BJM<br>12/14/09 SPOKE TO APP - WILL FAX OVER COURT DISPO. BJM<br>12/18/09 SPOKE TO APP AND RECEIVED APP'S DISPO. APP RECEIVED A NOLLE ON 12/09/09. APP REINSTATED. SCM |
| 12/30/200 8 | APP WAS ARRESTED BY TROOP P ON 7/8/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 7/9/07 | APP FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>7/11/07 NEXT COURT DATE IS 9/18/07, PORZIO LAW OFFICE. BJM<br>7/12/07 RECEIVED 332C FROM SOUTHBURY PD, THAT APP GAVE HIS FIREARMS TO HIS NEWHEW, ████████ OF PROSPECT IN 10/2006 , THAT HE DOES NOT POSSESS ANY FIREARMS.  THAT APP WILL SURRENDER HIS PERMIT TO SFLU. ALL SET. BJM<br>7/20/07 RECEIVED A MESSAGE FROM APP - THAT HE IS FED EXING PERMIT AND HIS GUNS ARE WITH HIS NEWPHEW. ████████. BJM<br>7/20/07 LEFT MESSAGE FOR APP - RE LEGAL TRANSFER. BJM<br>7/20/07 RECEIVED PERMIT AND STATEMENT FROM APP, GUNS AT NEPHEWS. BJM<br>7/23/07 SPOKE TO APP, WILL DO LEGAL TRANSFER TO NEWPHEW, ████████. BJM<br>12/31/07 APP RECEIVED A NOLLE ON 9/18/07- NOLLE OVER 10/18/08. BJM<br>12/30/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/5/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 04/08/09. EXPIRATION DATE IS 04/17/09. FULL RO AFTER HEARING AS OF 05/15/09. EXPIRATION DATE IS 11/18/09. | 04/08/09 INFO FAXED TO 155PD.SCM<br>04/09/09 SPOKE TO DET CHARLIGLIO, 155PD, WHO STATED THAT HE WAS GOING TO MEET WITH APP. APP ADVISED HIM THAT HE SOLD THE S&W YEARS AGO. SCM<br>4/13/09 RECEIVED 2 MESSAGES - GUN AND PERMIT AT 155 PD WITH DET GARY CHARLIGLIO. ███████. BJM<br>4/13/09 SPOKE TO APP - STATE HE TURNED OVER HIS RUGER 357 AND PERMIT.  THAT HE SOLD THE S &W 22 BACK TO HOFFMANS IN THE 1980'S.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>4/15/09 RECEIVED FROM 155 PD, PERMIT, 332C AND 293C FOR THE RUGER #16221694.  ALL SET. BJM<br>03/04/10 APP CALLED ███████ THE VAULT REGARDING HIS PERMIT. APP'S RECORD IS CLEAR ADVISED APP TO CONTACT REVOCATIONS FOR REINSTATEMENT. SCM<br>3/5/10 APP ALL SET TO BE REINSTATED. REINSTATED WITH FEE. KS |
| 10/22/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/2/07. HEARING DATE IS 10/12/07.   ORDER STATES APP TO TURN OVER FIREARMS AND PERMIT TO PYLMOUTH PD. | 10/15/07 SPOKE TO BOB WRIGHT,111 P,  PD HAS PERMIT AND 74 FIREARMS.  COURT ORDER IS EXPIRED. WILL FORWARD.  ALL SET. BJM<br>10/19/07 RECEIVED GUN INVENTORY AND PERMIT FROM 111 PD. BJM<br>10/22/07 SPOKE TO APP - REINSTATED. BJM |
| 3/30/2007 | RECEIVED NOTIFICATION FROM DHMAS ON A HIT AGAINST THE FIREARMS DATABASE FOR THE APP. | 03/29/07 RECEIVED CALL FROM PAM AT DHMAS THAT APP WAS A POSITIVE HIT AGAINST THE DATABASE. ALL OF APP'S GUNS ARE PREVIOUS WITH THE LAST CURRENT MATCHING AGAINST A PREVIOUS. ALL SET. TMK<br>03/30/07 PAM CALLED FROM DHMAS AND HAS BEEN NOTIFIED BY THE COURT THAT THE APP'S ORDER WAS ISSUED IN ERROR AND HE WAS IN THE HOSPITAL ON A VOLUNTARY BASIS. APP'S PERMIT WAS REINSTATED BASED ON THE LACK OF IMFORMATION ON HIS CASE. PERMIT REINSTATED.  TMK<br>03/30/07 RECEIVED PROBATE FAX THAT APP'S ORDER WAS ISSUED IN ERROR.  TMK<br>6/7/07 CERT MAIL RETURNED UNCLAIMED. BJM |

| 8/14/2009 | ON 5/25/08 APP WAS ARRESTED FOR THREATENING.  APP HAS HIS GRANDCHILDREN LIVING WITH HIM.  THE GRANDCHILDREN AND A FRIEND STARTED A FIRE AND MADE A MESS OF THE HOUSE.  THAT APP HAD ENOUGH AND TOLD THE FRIEND OF THE GRANDCHILDREN TO STAY AWAY FROM HIS PROPERTY AND THEN THREATEN TO SHOOT HIM. | PD SEIZED PERMIT AND A GLOCK #AAX134US. BJM PD WENT BACK TO HOUSE AND SEIZED ADDITIONAL FIREARMS THAT WERE IN A WOODEN CABINET WITH GLASS DOORS- CONCERNS DUE TO THE UNCONTROLABLE GRANDCHILDREN AND THEIR FRIENDS IN THE HOUSE.  PD SEIZED 1 REVOLVER, 1 HANDGUN FROM APP BEDROOM CLOSET, 8 RIFLES AND 1 SHOTGUN FROM THE LIVING ROOM GUN CABINET. BJM 05/29/08 ALL SET DAH 207 06/06/08 RECEIVED DPS-332 FROM DET FALLON. APP STATED HE HAS NO OTHER GUNS AND HIS PERMIT WAS SURRENDERED TO PD.  TMK 8/12/08 SPOKE TO DET FALLON, APP GOT A DISMISSAL. PD WILL BE HOLDING GUNS FOR THE TIME BEING. APP AND PD WORKING WITH DCF RE THE UNCONTROLLABLE GRANDCHILDREN.  APP IS COOPERATIVE WITH WEST HARTFORD PD.  WILL REVISIT THIS CASE IN A COUPLE OF MONTHS. BJM 10/03/08 APP'S PHONE #▬▬▬▬▬▬. SCM 10/13/08 SPOKE TO APP - RECEIVED A NOLLE ON 7/14/08- NOLLE OVER 8/14/09 - TOLD TO CALL BACK AFTER NOLLE. BJM 11/03/08 APP LEFT A MESSAGE THAT HE PURCHASED A GUN SAFE AND WILL HAVE IT IN THE RESIDENCE ON 11/06/08. SCM 8/14/09 APP CAME TO HQ FOR HIS PERMIT, APP IS CAPTAIN OF HIS SHOOTING CLUB, APP PURCHASED A SAFE - APPS GUNS STILL AT 155 PD.   APPS DAUGHER, WHO LIVES WITH HIM, WAS RECENTLY ARRESTED FOR DISORDERLY AND HAD A PROTECTIVE ORDER PLACE AGAINST.  APP STILL HAS 3 GRANDCHILDREN AND A GREAT GRANDCHILD LIVING WITH HIM.  APP UNDERSTANDS SLFU'S RESERVATIONS  CONCERNING SOME ONGOING PROBLEMS AT RESIDENCE.  WILL REINSTATED BECAUSE OF THE SHOOTING CLUB - BUT APP AGREES TO LEAVE HIS GUNS AT PD FOR TIME BEING.  APP TRYING TO GET KIDS OUT OF RESIDENCE. BJM |
|---|---|---|

| | | |
|---|---|---|
| 8/5/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/17/08.  HEARING DATE IS 7/31/08. | NO DOB ON RO. BJM<br>7/21/08 RECEIVED FROM 044 PD, 332C AND 293C FOR 9 FIREARMS , INCLUDING THE REGISTERED GUN. ALL SET. BJM<br>07/24/08 SPOKE TO APP ▮▮▮▮▮▮▮▮WHO WAS CONFIRMING THAT SLFU RECEIVED INFO FROM 044 PD THAT HE WAS COMPLIANT.  APP WILL CALL AFTER FINAL COURT DISPOSITION. SCM<br>07/31/08 APP CALLED LOOKING FOR PERMIT. APP WAS IN COURT THIS MORNING AND THE ORDER WAS VACATED. TOLD HIM THAT IT HAD NOT CLEARED AS OF THIS DATE. TOLD HIM TO CALL BACK ON 08/04/08. TMK<br>08/05/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 12/21/2007 | APP WAS ARRESTED BY CROMWELL PD ON 7/20/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>7/24/07 NEXT COURT DATE IS 9/21/07, NO ATTORNEY LISTED. BJM<br>7/23/07 RECEIVED A CALL FROM OFF. DEPROTO, 083 PD, HE HAS APPS PERMIT AND APP WILL BE SURRENDERING GUNS TO 083 PD. BJM<br>07/26/07 RECEIVED APP'S PERMIT AND SAM DIPROTO HAS APP'S GUNS. HE IS TRYING TO PUT TOGETHER THE INVENTORY WHICH HE WILL FORWARD.  TMK<br>07/29/07 RECEIVED 16 DPS-3'S FROM APP. NEED APP'S PERMIT AND A DPS-332 DUE TO AMMOUNT OF OLD OUTSTANDING GUNS. TRIED APP AT HIS LISTED PHONE WITH NO ANSWER. RECEIVED FAXED INVENTORY FROM OFF DIPROTO. HE HAS 35 OF APP'S GUNS.  TMK<br>08/02/07 RECEIVED A DPS-332 FROM DET ED KOSINSKI OF CROMWELL PD. APP STATED HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>08/03/07 OFF DIPROTO TOOK ANOTHER FIREARMS COMPLIANCE STATEMENT FROM APP. APP HAS NO OTHER FIREARMS.  TMK<br>12/21/07 SAM DIPROTO CALLED FOR APP. APP'S CASE WAS DISMISSED ON 12/14/07 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |

31

| | | |
|---|---|---|
| 6/11/2009 | APP WAS ARRESTED BY TROOP A ON 11/25/07 FOR ASSAULT 3, THREATENING , DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 11/27/07 NEXT COURT DATE IS 11/29/07, NO ATTORNEY LISTED. JBM<br>11/27/07 RECEIVED REPORT, PERMIT , 332C AND 293C FOR 3 FIREARMS. ███████ STATES APP HAS EARLY ONSET OF DEMENTIA.   ALL SET. BJM<br>11/28/07 CASE WAS DISMISSED ON 11/27/07. BJM |
| 6/11/2009 | APP WAS ARRESTED BY TROOP A ON 11/25/07 FOR ASSAULT 3, THREATENING, DISORDERLY AND CRIMINAL MISCHIEF AND PROTECTIVE ORDER ISSUED ON 11/27/07. | 11/27/07 RECEIVED REPORT, PERMIT, 332C AND 293C FROM TROOP A. ALL SET. BJM<br>12/5/07 RECEIVED MESSAGE FROM APP ███████, THAT PD CONFISCATED RIFLES. BJM<br>12/5/07 RETURNED CALL TO APP - LEFT MESSAGE . BJM<br>12/10/07 RECEIVED MESSAGE FROM APP - ███████. BJM<br>12/10/07 RETURNED CALL TO APP -  LEFT MESSAGE. BJM<br>12/10/07 SPOKE TO APP, EXPLAINED LEGAL TRANSFER. BJM<br>4/30/08 APP RECEIVED A NOLLE ON 4/3/08- NOLLE OVER 5/3/09. BJM<br>4/30/08 RECEIVED A MESSAGE FROM APP ███████.B JM<br>4/30/08 RETURNED CALL TO APP - SPOKE TO APP- TOLD APP TO CALL BACK AFTER NOLLE. TOLD APP HE CANNOT CARRY , CAN POSSESS.   BJM<br>6/11/09 SPOKE TO APP - REINSTATED. BJM |
| 9/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 2/28/07.  HEARING DATE IS 3/13/07. | NO DOB ON ORDER. BJM<br>FAILED TO CHANGE ADDRESS.  DMV HAS AN ADDRESS IN 011, SLFU HAS ANOTHER ADDRESS IN 164,  AND RO HAS ANOTHER ADDRESS IN 043. BJM<br>3/9/07 RECEIVED A MESSAGE FROM ATTORNEY RALPH SHERMAN, RE APPS EX -PARTE - WANTS TO SURRENDER PERMIT AND TRANSFER GUNS.  NEEDS LIST OF GUNS - SOME FIREARMS AT A FRIENDS.  RE GETTING HIS MAIL -APP IS BETWEEN HOMES. ███████. BJM<br>3/9/07 RETURNED CALL TO  ATTORNEY SHERMAN. BJM<br>03/12/07 OFF DAN CARUSO CALLED FROM 043 PD. HE CAN'T FIND APP AT THE LISTED ADDRESS. HE WILL CALL BACK ON 03/14/07 TO SEE IF APP COMPLIED. TMK<br>3/14/07 RO EXPIRED ON 3/13/07. ALL SET. BJM |

32

| | | |
|---|---|---|
| | | 3/14/07 SPOKE TO RALPH SHERMAN, PERMIT WILL STAY REVOKED FOR 6 MONTHS - TIL 9/14/07 DUE TO FAILURE TO CHANGE ADDRESS.  APP CURRENTLY STAYING WITH FRIENDS/HIS CAR.  FAXED OVER LETTER OF REVOCATION TO ATTORNEY SHERMAN. BJM<br>04/01/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>4/4/07 RECEIVED PERMIT FROM ATTORNEY SHERMAN. BJM<br>9/17/07 RECEIVED MESSAGE FROM ATTORNEY SHERMAN , APPS ADDRESS IS ███████████. BJM<br>9/17/07 REINSTATED. BJM |
| 10/24/200 7 | APP WAS ARRESTED BY WATERBURY PD ON 7/7/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | APP HAS PA DMV.  APPS PERMIT HAS THE PA ADDRESS.   ADDRESS FROM JUDICAL IS ███████████ WATERBURY.  BJM<br>7/12/06 NEXT COURT DATE IS 8/29/06, NO ATTORNEY LISTED. BJM<br>7/24/06 APP LEFT MESSAGE, ███████████.BJM<br>7/25/06 SPOKE TO APP, MAILED PERMIT YESTERDAY, AND INSTRUCTED TO SURRENDER TO POLICE.  APP STATES PIKE COUNTY SHERIFFS OR SURRENDER STATE POLICE. BJM<br>7/25/06 CALLED PA SP IN BLOOMFIELD AT 570-226-5718, AND GAVE ME PIKES COUNTY SHERIFFS AT 570-296-6459. BJM<br>7/25/06 SPOKE TO SHERIFF BUEKI, SHERIFF OF PIKE COUNTY.  FAXED DOWN INFO TO SHERIFF DEPT - 570-296-3564.  THAT PA DOES NOT TAKE GUNS UNLESS GUN USED IN CRIME AND THE GUN IS ON ORDER.  THE SHERIFF WILL LOOK INTO MATTER, IF APP HAS A PA PERMIT IT WILL BE REVOKED. BJM<br>7/26/06 SHERIFF BUEKI LEFT MESSAGE THAT APP DID HAVE A PIKE COUNTY PERMIT AND HIS PERMIT IS REVOKED AND HE WILL BE RETRIVING IT. BJM<br>07/28/06 RECEIVED FAX FROM PIKE COUNTY SHERIFF. THEY HAVE LETTER INFORMING APP THAT HIS PERMIT THERE IS REVOKED.  TMK<br>08/18/06 RECEIVED REPORT OF INCIDENT FROM WATERBURY PD. THEY HAVE APP'S RUGER .357. THE APP'S PERMIT HAS BEEN RECEIVED ON 07/27/06. THE JENNINGS IS OUTSTANDING. TMK<br>10/06/06 APP'S CASE WAS NOLLIED ON 09/12/06. APP TRYING TO GET GUN BACK FROM DET PHELAN. NO RETURN OF GUN WITHOUT PERMIT HOLDER.  TMK<br>10/11/06- ORDER EXPIRED 9/12/06.  CASE CLOSED.  GKJ<br>10/24/07 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| | | 11/15/07 DET BATISTA CALLED FROM 151 PD TO VERIFY APP WAS ABLE TO OBTAIN HIS FIREARMS. HE WAS TOLD HE WAS REINSTATED.  TMK<br>1/16/08 SPOKE TO SHERIFF PHIL BUEKI, TOLD HIM CT PERMIT WAS REINSTATED. BJM |
| 12/31/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/26/09.<br>EXPIRATION DATE IS 11/05/09.<br>RO TIL 12/3/09 | 10/27/09 FAXED INFO TO BERLIN PD. SCM<br>10/27/09 PHONE # ON RO ███████████. SCM<br>10/29/09 BERLIN PD HAS THREE OF APP'S FIREARMS. THEY WILL FAX OVER THE REPORT AND STATEMENT. SCM<br>11/3/09 RECEIVED FROM 007 PD, REPORT, 332C AND 293C FOR 3 FIREARMS TO INCLUDE THE REGISTERED RUGER. ALL SET. BJM<br>11/4/09 CALLED APP AT ███████████. SPOKE TO A SICK FEMALE AND LEFT MESSAGE.  PERMIT? BJM<br>11/06/09 SPOKE TO APP'S WIFE WHO STATED THAT SHE DOSEN'T SPEAK TO APP.  SHE ADVISED THAT APP'S CELL IS ███████████. SCM |
| 12/31/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/26/09.<br>EXPIRATION DATE IS 11/05/09.<br>RO TIL 12/3/09<br>RO TIL 12/10/09 | 10/27/09 FAXED INFO TO BERLIN PD. SCM<br>10/27/09 PHONE # ON RO ███████████. SCM<br>10/27/09 DIFFERENT PROTECTED PARTY. SCM<br>10/29/09 BERLIN PD HAS THREE OF APP'S FIREARMS. THEY WILL FAX OVER THE REPORT AND STATEMENT. SCM<br>11/3/09 RECEIVED REPORT FROM 007 , 332C AND 293C AND TO INCLUDED THE REGISTERED RUGER. ALL SET. BJM<br>11/4/09 LEFT MESSAGE FOR APP AT ███████████. BJM<br>11/04/09 RECEIVED  APP'S PERMIT AND A LETTER FROM APP.  APP STATED THAT HE WAS VERY DISTURBED THAT SUCH AN ACTION IS NECESSARY WITHOUT FURTHER CHECKING INTO THE VALIDITY OF THE ACCUSATIONS MADE AGAINST APP IN A DIVORCE CASE. SCM<br>12/31/09 SPOKE TO APP - REINSTATED. BJM<br>1/12/2010 RECEIVED A LETTER FROM APP. BJM |

| | | |
|---|---|---|
| 7/9/2007 | ON 10/23/04 THE STATE POLICE FOXWOODS CASINO UNIT WAS CONTACTED BY FOXWOODS RE A EMPLOYEE , APP, HADE A COMMENT TO ANOTHER EMPLOYEE THAT IF HE WAS SCHUELED TO DEAL POKER THAT HE WOULD COME IN WITH AN AUTOMATIC WEAPON (M16) AND SHOOT UP THE PLACE.  APP ADMITTED TO THIS COMMENT, BUT STATES HE WAS ONLY KIDDING. | APP WAS SUSPENDED FROM FOXWOODS. BJM 7/2/07 APP CAME TO HQ WITH A 60 DAY PERMIT FROM BOLTON.  WE RECEIVED COPY OF APPLICATION FROM BOLTON.  APP GAVE ME COPY OF HIS VERSION OF WHAT HAPPENED IN 2004. TOLD APP I WOULD CONTACT HIM. BJM 7/3/07 RECEIVED COPY OF APPLICATION FROM BOLTON -APP WAS TRUTHFUL.   APP CAN HAVE PERMIT. BJM 7/9/07 CALLED APP AT ███████████, SPOKE TO APP -  HE CAN HAVE PERMIT. BJM |
| 1/8/2007 | APP WAS ARRESTED BY REDDING PD ON 10/14/03 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/16/03 APP HAS HAD A PO SINCE 9/23/03, GUNS ACCOUNTED FOR. BJM 5/11/04 APP CALLED, STATES DANBURY COURT GAVE DISMISSAL - STATES OTHER CASE WAS NOLLED ON 5/7/04  - NOLLE OVER 6/7/05. SPOKE  RE APPEALS, STATES HE DID NOT GET LETTER. TOLD HIM TO REAPPLY FOR PERMIT TO GET APPEAL RIGHTS.   BJM 5/20/04 SPOKE TO APP, ███████████ THAT HE IS REAPPLY FOR PERMIT.  THAT HE WANTED TO CHECK ON HIS MAC 10. BJM |
| 1/8/2007 | APP WAS ARRESTED BY WILTON PD ON 9/23/03 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/24/03 NEXT COURT DATE IS 11/25/03,NO ATTORNEY LISTED. BJM 9/24/03 APP CALLED, ███████████, STATES HE WILL MAIL PERMIT.  HAS 2 GUNS IN STATE. THE REST ARE IN VT - WILL GET HOLD OF GUY IN VT TO GET THEM BACK TO CT. BJM 9/24/03 SPOKE TO APP - GOING TO VT TO GET GUNS. BJM 09/26/03 RECEIVED DPS-293'S FROM APP. HE SURRENDERED GUNS TO TROOP G. 1 GUN IN QUESTION ON LIST WAS THE GLOCK 19. SER. #BP299, GUN WAS SENT BACK TO GLOCK AND THEY SUBSTITUTED THE GUN WITH SER. # DGL581US. ALL GUNS ACCOUNTED FOR AT THIS TIME ALL SET. TMK 9/30/03 APP CALLED PERMIT AT TROOP G, GUNS AT TROOP G. BJM 10/9/03 APP  CALLED, CONCERN ABOUT ASSAULT WEAPON - IT IS PROPERLY REGISTERED AND WILL MAIL DPS 3'S. BJM 10/9/03 SPOKE TO TFC GONCALVES - GUNS WILL BE SURRENDERED TO VAULT - NOT FOR DESTRUCTION. BJM 10/15/03 RECEIVED 16 DPS 3'S. BJM |

| | | 1/8/06 SPOKE TO APP, REINSTATED. BJM |
|---|---|---|
| 6/19/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 11/28/06 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 11/30/06 NEXT COURT DATE IS 12/29/06, NO ATTORNEY LISTED. BJM<br>11/29/06 APP DROPPED PERMIT AT HQ.   APP HAS NO GUNS REGISTERED.  BJM<br>12/8/06 LEFT MESSAGE FOR APP AT ▆▆▆▆▆▆▆. BJM<br>12/18/06 RECEIVED MESSAGE FROM APP, HAS BEEN IN REHAB - HAD SURGERY.  DROPPED PERMIT OFF AT HQ , RIGHT AFTER COURT.  THAT HE DOES NOT POSSESS ANY FIREARMS. ▆▆▆▆▆▆▆▆▆. ALL SET. BJM<br>12/30/08 RECEIVED A MESSAGE FROM APP - ▆▆▆▆▆▆. BJM<br>12/30/08 LEFT MESSAGE FOR APP. BJM<br>06/19/09 APP CALLED TO SEE WHAT THE PROCESS IS TO GET HIS PERMIT BACK. APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 2/7/2008 | APP WAS ARRESTED BY TROOP L ON 4/12/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS.<br>4/14/06 NEXT COURT DATE IS 5/11/06, NO ATTORNEY LISTED. BJM<br>4/13/06 RECEIVED JDCR18 FOR 4 FIREARMS, 2 OF THE FIREARMS ARE REGISTERED - . 22 RILFE #017914 AND A MOSSBERG 12 GA #J207867. BJM<br>4/21/06 CERT MAIL RETURNED. BJM<br>4/27/06 CALLED ▆▆▆▆▆▆, LEFT MESSAGE WITH A FEMALE. BJM<br>4/28/06 RECEIVED MESSAGES FROM APP - ▆▆▆▆▆▆. BJM<br>4/28/06 RETUREND CALL TO APP. BJM<br>5/1/06 RECEIVED MESSAGE FROM APP C-▆▆▆▆▆. BJM<br>5/1/06 LEFT MESSAGE FOR APP TO GO TO TROOP L AND GIVE A STATEMENT. BJM<br>5/4/06 TPR TIM MCALPIN, TROOP L, CALLED APP AT TROOP AND WILL GET STATEMENT.  FAXED OVER OUTSTANDING GUNS. BJM<br>5/8/06 RECEIVED STATEMENT FROM TROOP L. ALL |

| | | |
|---|---|---|
| | | SET. BJM<br>5/11/06 RECEIVED REPORT FROM 080 PD. BJM<br>5/16/06 SPOKE TO TFC TERLACKY, COURT ORDERED GUNS BACK.  APP GOT A NOLLE ON 5/11/06- NOLLE OVER 6/11/07. BJM |
| 2/7/2008 | APP WAS ARRESTED BY TROOP L ON 2/3/07 FOR DISORERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 2/6/07 NEXT COURT DATE IS 3/8/07, NO ATTORNEY LISTED. BJM<br>2/6/07 RECEIVED JD CR 18 FROM TROOP L FOR 4 FIREARMS.  THAT  OUTSTANDING FIREARMS WERE ACCOUNTED FOR IN THE 2006 ORDER. ALL SET. BJM<br>02/16/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>2/7/08 APP CALLED, STATES HE HAD A 2 DOMESTICS WITH WIFE AND BOTH CASE WERE DISMISSED. REINSTATED.  BJM |
| 4/29/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/1/07.  HEARING DATE IS 5/15/07 | 5/2/07 SPOKE TO DET ANDERSON, 107 PD. BJM<br>05/07/07 RECEIVED APP'S PERMIT.  TMK<br>5/9/07 SPOKE TO TPR CASELLA, TROOP I, TROOP HAS 6 GUNS.  TROOP HAS 4 REGISTERED GUNS AND 2 UNREGISTERED LONGGUNS - A BERCUMMINGS RIFLE #45575X69 AND A REMINGTON SHOTGUN 12 GA #W599613M.   TRP CASELLA WILL HAVE SOMEONE FOLLOW UP ON THE 3 OUTSTANDING FIREARM, INCLUDING THE ASSAULT WEAPONS.  WILL FORWARD GUN INVENTORY. BJM<br>5/9/07 RECEIVED INVENTORY AND 332C AND REPORT FROM TROOP I.  ASSAULT WEAPON WAS SURRENDERED.  ALL SET. BJM<br>5/21/07 RECEIVED 293C AND 332C FROM TROOP I. BJM<br>4/28/08 RECEIVED A LETTER FROM APP- RE GETTING PERMIT BACK AND CARE OF HIS FIREARMS.  BJM<br>4/28/08 CALLED APP AT ████████ - LEFT MESSAGE. BJM<br>04/29/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 1/23/2008 | APP WAS ARRESTED BY CLINTON PD ON 11/7/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/9/04 NEXT COURT DATE IS 12/3/04, NO ATTORNEY LISTED. BJM<br>11/16/04 APP HAS A NON PUB NUMBER. BJM<br>11/16/04 SPOKE TO CLINTON DISPATCH, PD HAS PERMIT AND OUR CONTACT IS OFF. DAN FOITO. BJM<br>11/16/04 LEFT MESSAGE FOR OFF. FOITO, TO MAIL PERMIT AND NEED STATUS OF FIREARMS.  BJM<br>11/16/04 OFF FOITO CALLED AND SAID THE PERMIT IS IN ROUTE. HE SAID THAT THE APP GAVE THE GUNS TO HIS MOTHER. WAS TOLD THAT WAS NOT LEGAL WITHOUT MOTHER HAVING PERMIT. HE WILL GET BACK TO ███████████████ TO HAVE THE GUNS SURRENDERED OR TRANSFERRED.  TMK<br>11/29/04 SPOKE TO OFF FOITO, STATES OFF LEE IS INVESTIGATING. APPS NUMBER IS ████████████████. BJM<br>11/29/04 CALLED # SPOKE TO APP,  3 GUNS - A 25 BERRETTA, COLT22 DIAMOND BACK AND A COLT 357 PHYTHON WERE GIVEN TO HIS FATHER, WHO HAS A PERMIT. EXPLAINED LEGAL TRANSFER INCULDING AUTH # AND DPS 3.  APP STATES HE LAWYER HAS THE PAPERWORK. TOLD APP COULD GET ARRESTED. WILL GET AUTH #'S AND WILL DELIVER DPS 3S'.  BJM<br>11/29/04 3 AUTH #'S OBTAINED. BJM<br>2/17/05 GUNS ARE PREVIOUS. ALL SET. BJM |
| 1/23/2008 | APP WAS ARRESTED BY SOUTHINGTON PD ON 3/21/05 FOR VIOLATION OF A PROTECTIVE ORDER AND HARRASSMENT AND ANOTHER PROTECTIVE ORDER ISSUED. | 3/23/05 NEXT COURT DATE IS 4/19/05, NO ATTORNEY LISTED. BJM<br>3/23/05 APP CURRENTLY UNDER A PO FROM 11/04- WE HAVE PERMIT AND HE TRANSFERED GUNS. ALL SET. BJM<br>1/24/08 SPOKE TO APP - REINSTATED. BJM |
| 2/22/2007 | APP WAS ARRESTED BY WOLCOTT PD ON 12/7/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/12/05 NEXT COURT DATE IS 1/10/06,NO ATTORNEY LISTED. BJM<br>12/12/05 RECIEVED FAX FROM 166 PD, THAT PD WENT TO HOUSE, SPOKE TO WIFE - THAT APP IS STAYING IN 131 WITH HIS PARENTS AT ███████████ OR CELL IS ████████████. THAT 131 PD HAD GUNS. THAT 166 PD CALLED 131 PD AND THEY HAVE THE SMITH AND WESSON .22 #A643193.  166 PD CALLED AND SPOKE TO WIFE AGAIN, SHE STATES APP IS ON BUSINESS IN ISRAEL TIL 12/17/05. THAT THERE IS A GUN SAFE IN THERE HOUSE THAT ONLY APP HAS |

| | | |
|---|---|---|
| | | ACCESS. PD WILL FOLLOW UP ON 12/17/05. BJM<br>12/20/05 APP CALLED ███████. BJM<br>12/20/05 LEFT MESSAGE FOR TO SURRENDER PERMIT AND FIREARMS. BJM<br>12/20/05 APP CALLED, BACK - APP STATES HE TRANSFERED A SMITH AND WESSON (PUT HIM THROUGH TO AUTH #).  AND HAS COPY OF PAPERWORK FROM 131 PD, INCLUDING A STATEMENT. APP WILL BRING PAPERWORK AND PERMIT TO HQ. APP IS COOPERATIVE. BJM<br>12/20/05 RECIEVED A LETTER,  PERMIT, POLICE REPORT AND DPS 3 FROM APP.   POLICE REPORT STATES PD HAS THE SMITH AND WESSON, A BB GUN A A  12 GA WINCHESTER SHOTGUN #LX050690, A WINCHESTER RIFLE # 82085A AND A SPRINGFIELD RILFE # 5386636.  APP STATES THAT THE SMITH AND WESSON #A307750 WAS REPORTED STOLEN TO 080 PD YEARS AGO.  ALL SET.  BJM<br>1/9/06 RECEIVED REPORT FROM 166 PD. ALL SET. BJM<br>01/24/06 APP CALLED FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/10/06. TOLD TO CALL BACK ON 02/10/07. TMK<br>02/22/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/6/2009 | APP WAS ARRESTED BY GUILFORD PD ON 8/20/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/22/08 NEXT COURT DATE IS 9/17/08, NO ATTORNEY LISTED. BJM<br>8/22/08 LEFT MESSAGE FOR DIANE - RE FFL. BJM<br>08/26/08 APP CALLED TWICE FROM ███████ AND STATED HE GAVE HIS GUNSTO A FRIEND. LEFT MESSAGE FOR HIM TO SURRENDER THE ASSAULT WEAPONS AND THE MACHINE GUNS TO TROOP F. HE MAY TRANSFER THE OTHER FIREARMS TO A LICENSED PERSON.  TMK<br>08/26/08 APP CALLED AND SAID HE IS A PARAMEDIC IN GUILFORD. APP SAID HE GAVBE THE GUNS TO HIS FRIEND WHO HAS GONE ON VACATION. TOLD HIM TO CONTACT THAT PERSON AND IMMEDIATELY SURRENDER THOSE GUNS TO THE PD OR SP CUSTODY DUE TO THE ASSAULT WEAPON/MACHINE GUN STATUS. HE SAID HE WILL CONTACT SLFU WHEN HE GETS IN CONTACT WITH THE GUY WHO HAS THE GUNS IN HIS SAFE.  TMK<br>08/26/08 GUILFORD PD IS WORKING ON CASE ALSO, SGT REICHY.  TMK<br>08/27/08 APP CALLED TO SAY HIS FRIEND IS ON THE WAY BACK FROM THE POCONOS SO HE CAN GET HIS |

| | | |
|---|---|---|
| | | GUNS TO TROOP F. APP'S ATTORNEY, MARTIN ECHTER CALLED FROM 203-467-6003 TO SAY HIS CLIENT IS TRYING TO COMPLY. LEFT MESSAGE WITH ATTY SECRETARY.  TMK<br>08/28/08 RECEIVED APP'S PERMIT. SCM<br>08/29/08 RECEIVED A DPS-293 FOR 29 FIREARMS THAT WERE SURRENDERED TO TROOP F IN WESTBROOK. APP ALSO PROVIDED A COMPLIANCE STATEMENT THAT HE POSSESSES NO OTHER FIREARMS. ALL SET. TMK<br>11/7/08 SPOKE TO APP - RECEIVED A NOLLE ON 9/17/08- NOLLE OVER 10/17/09.   APP CAN POSSESS, CANNOT CARRY. BJM<br>12/22/08 SPOKE TO APP - EXPLAINED IS RETAIL TO SALE IS REVOKED WITH PERMIT - CANNOT MOVE HANDGUNS AS A PERMIT HOLDER OR FFL.  CAN ONLY MOVE LONGGUNS.  BJM<br>03/16/09 SPOKE TO APP (█████████████ WHO WANTED TO KNOW IF HE COULD MOVE HANDGUNS UNDER HIS FFL.  ADVISED APP THAT HE COULD NOT MOVE DUE TO THE REVOKED PERMIT. SCM<br>08/06/09 REVIEWED FACTS AND CIRCUMSTANCES OF CASE, SPOKE WITH APP AND REINSTATED. TAH |
| 8/25/2009 | APP WAS ARRESTED BY HAMDEN PD ON 6/29/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/1/09 NEXT COURT DATE IS 8/13/09, ATTORNEY LYNCH, TRAUB, KEEFE & ERRANTE. BJM<br>07/01/09 SPOKE TO LINDA GUERRA, 062PD, WHO STATED THAT THEY SEIZED 4 FIREARMS ON THE NIGHT OF THE INCIDENT.  SHE WILL FAX OVER WHAT THEY HAVE.  APP STATED THAT HE SOLD ALL OF HIS OTHER FIREARMS.  FAXED OVER A 332C TO 062PD TO ACCOUNT FOR THE OTHER FIREARMS. SCM<br>7/2/09 RECEIVED INVENTORY FROM 062 PD - PD SEIZED 4 FIREARMS - THAT 2 OF THE GUNS WERE REGISTERED.  ( APP HAD GUNS THAT NEEDED TO BE MERGED. ). BJM<br>7/2/09 APP CAME TO HQ - SURRENDERED PERMIT AND SIGNED A 332C.  APP STATES HE ONLY POSSESS THE 4 GUNS SURRENDERED - THAT HE HAS BOUGHT AND SOLD OVER THE YEARS AND DOES NOT POSSESS ANY OTHER FIREARMS.  ALL SET.  BJM<br>8/25/09 SPOKE TO OFF. GUERRA - 062 PD,  APP CASES WAS NOLLED ON 8/13/09. BJM<br>8/25/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 12/18/200 8 | ON 6/3/07 APP REPORTED A THEFT OF A FIREARM AND OTHER ITEMS FROM HIS VEHICLE.  THAT A WALTHER 380 WAS TAKEN FROM THE GLOVE BOX OF HIS EXPLORER.  THAT HE LEFT THE GUN IN THE VEHICLE ON 6/2/07 . | 6/18/07 SPOKE TO APP , WILL MAIL PERMIT. BJM<br>6/19/07 RECEIVED PERMIT AND LETTER FROM APP. BJM<br>7/5/07 SPOKE TO APP, RE BOARD QUESTIOAIRE.  BJM<br>12/18/08 SPOKE TO APPS' ATTORNEY. ATTORNEY LITTICK WHO WAS INSTRUCTED BY THE BOARD TO SEE IF APP'S PERMIT MIGHT BE REINSTATED. ATTORNEY LITTICK WAS ADVISED PERMIT INFO WAS CONFIDENTIAL AND WE NEEDED AUTHORIZATION TO DISCUSS HIS INFO. SCM<br>12/18/08 SPOKE TO APP WHO GAVE PERMISSION TO SPEAK WITH ATTORNEY LITTICK.  APP'S #'S OFFICE (███████████AND CELL ███████████.<br>SCM<br>12/18/08 SPOKE TO ATTORNEY LITTICK AT ███████████, STATES APPS GUN WAS UNLOADED, AND HAD A TRIGGER LOCK ON IT.  THAT HIS HOUSE AND CAR WERE BROKEN INTO.  THAT THE GUILFORD POLICE FOUND THE GUN  ON THE SIDE OF THE ROAD AND RETURNED IT TO HIM.  BJM<br>12/18/08 DISCUSSED WITH DAH - PERMIT TO BE REINSTATED. BJM<br>12/18/08 SPOKE TO ATTORNEY LETTICK - PERMIT REINSTATED AND LETTER OF REINSTATEMENT TO BE FAXED TO ATTORNEY. BJM |
| 9/8/2009 | APP WAS ARRESTED BY WOODBRIDGE PD ON 12/23/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/26/08 NEXT COURT DATE IS 02/04/09. NO ATTORNEY LISTED. SCM<br>12/29/08 RECEIVED PERMIT FROM APP IN MAIL . BJM<br>12/30/08 RECEIVED REPORT FROM 167 PD -  PD HAS THE REGISTERED S & W 9MM - THAT APP GAVE A STATEMENT - DOES NOT REMEMBER OWNING OR HAVING THE HIGH STANDARD OR FOLSOM.  THAT APP DOES NOT HAVE ANY OTHER FIREARMS. ALL SET. BJM<br>12/30/08 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>12/30/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>09/08/2009 SPOKE WITH APP.  PO EXPIRED. REINSTATED. TAH |

| | | |
|---|---|---|
| 8/5/2009 | APP WAS ARRESTED BY STRATFORD PD ON 4/24/08 FOR ASSAULT 2 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/25/08 RECEIVED FAX FROM 015 -PD  - A 332C THAT APP SURRENDERED HIS PERMIT AND DOES NOT POSSESS ANY FIREARMS.   THAT THE JUDGE IN FAMILY COURT ORDERED APP TO SURRENDER HIS PERMIT.  BJM<br>04/25/08 ALL SET DAH 207<br>4/28/08 NEXT COURT DATE IS 5/28/08, NO ATTORNEY LISTED.   ALL SET. BJM<br>4/28/08 APP FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>8/18/08 APP RECEIVED A NOLLE ON 6/30/08- NOLLE OVER 7/30/09. BJM<br>8/18/08 RECEIVED A MESSAGE FROM APP - ███████████████. BJM<br>8/18/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/18/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>07/01/09 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER.  ADVISED APP TO CALL BACK AFTER 07/30/09. SCM<br>08/05/09 APP CALLED TO SEE IF COULD GET HIS PERMIT MAILED TO HIM.  APP'S NOLLE PERIOD IS OVER, RECORD IS CLEAR. APP REINSTATED. SCM |
| 4/1/2008 11:54:24 AM | APP WAS ARRESTED BY HAMDEN PD ON 2/19/98 AND CONVICTED ON 7/6/99 HARASSMENT 2 AND CRIMINAL MISCHIEF 1 (FELONY) (FAMILY VIOLENCE).  APP  ISSUED A RESTRAINING ORDER, OUT OF NEW HAVEN, | 3/15/2002 NON COMP SENT TO CHIEF. 3/18/02 SPOKE TO APP, ███████████████, FAX DPS 3 AND HE WILL DO LEGAL TRANSFER. 3/19/02 RECIEVED DPS 3. |
| 6/17/2008 5:24:40 AM | APP WAS ARRESTED BY NEWINGTON PD ON 3/10/04 FOR UNLAWFUL RESTRAINT 1 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/12/04 NEXT COURT DATE IS 4/14/04, ATTORNEY JEFFREY DIDONATO.  BJM<br>3/12/04 APP HAD ADDRESS ON PO OF ███████████████.  APP HAS A SURPRESSED DMV WITH THE ADDRESS ███████████████ IN 094.  BJM<br>3/12/04 SPOKE TO DET RUGENS WORKING ON CASE- CORRECT ADDRESS IS ███████████.  BJM<br>3/15/04 DET RUGENS LEFT MESSAGE THAT APPS DOES NOT POSSESS ANY FIREARMS, THE HE TRANSFER A GLOCK WITH A SIMILAR SERIAL #. BJM<br>3/15/04 LEFT MESSAGE FOR DET RUGENS TO TAKE A STATEMENT. BJM<br>3/16/04 SIGNED A 332C , THAT HE POSSESS NO OTHER |

| | | |
|---|---|---|
| | | FIREARMS.  SURRENDERED HIS DUTY WEAPON. THINKS THE 380 BERSA MIGHT HAVE SOLD  AROUND 1995 TO A ███████████, ███████████, DOESN'T HAVE PAPER WORK. NEVER OWNED THE OTHER GLOCK 9. WILL FAX OVER 332 C.  ALL SET. BJM<br>3/16/04 RECEIVED REPORT FROM 094 PD.  ALL SET. BJM<br>3/19/04 CERT MAIL RETURNED - FORWARDING ORDER EXPIRED. BJM |
| 2/28/2007 9:34:38 AM | APP WAS ARRESTED BY TROOP K ON 12/2/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/6/05 NEXT COURT DATE IS 1/13/06, ATTORNEY FORTUNA & CARTELLI. BJM<br>12/12/05 SPOKE TO DET ROZMAN, TROOP HAS GUNS - WILL FAX OVER. BJM<br>12/12/05 RECIEVED A 332C AND  293C FOR 13 FIREARMS, INCLUDING THE BERETTA  40.  THAT THE BERETTA 9 WAS SOLD OVER 10 YEARS AGO TO A ███████████ OF THE 080 PD. ALL SET. BJM |
| 2/13/2007 7:49:21 AM | APP WAS DENIED 60 DAY TEMPORARY PERMIT FROM DANBURY PD AS HE FAILED TO DISCLOSE A PRIOR ARREST. | 07/18/05 RECEIVED DENIAL PACKET FROM DANBURY PD.  TMK |
| 5/21/2007 2:11:26 PM | APP WAS ARRESTED BY GREENWICH PD ON 5/27/04 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/2/04 NEXT COURT DATE IS 7/8/04, NO ATTORNEY LISTED. BJM<br>6/8/04 SPOKE TO APP, ███████████, STATES A 12 GUAGE REMINGTON AND A H & R 410 WERE SURRENDERED TO GREENWICH PD.  STATES HE SOLD OR TRADED THE REST OF THE GUNS. THE TWO 9 MM WERE SOLD YEARS AGO. TOLD APP TO GO TO 057 PD AND GIVE A STATEMENT. BJM<br>6/8/04 LEFT MESSAGE ███████████, 057 PROPERTY,  RE THE GUNS. BJM<br>6/9/04 RECEIVED REPORT FROM 057 PD THAT HE TRADED IN NUMEROUS GUNS A COUPLE YEARS EARLIER FOR AN AR 15 (MATCHTARGET).  THE HE SOLD THE MATCH TARGET TO ███████████ |

| | | |
|---|---|---|
| | | OF OXFORD - PD CONFIRMED ██████ HAS THE MATCHTARGET- SAME SERIAL #. THAT SOME GUNS WENT TO HANSE ARMS.  PD SPOKE TO JOHN HANSEN, DID DO BUSINESS WITH APP.  WILL FORWARD PAPERWORK TO 057 PD. BJM<br>6/21/04 RECEIVED 332 C - GUNS AT 054 PD - NO OTHER GUNS.  ALL SET. BJM |
| 10/3/2008 9:41:41 AM | EX PARTE RESTRAINING ORDER ISSUED ON 3/4/08.  HEARING DATE IS 3/14/08.<br>RO TIL 9/14/08 | PHONE NUMBER ON RO IS ██████████. BJM<br>3/13/08 CALLED ████████, LEFT MESSAGE. BJM<br>3/13/08 APP CALLED BACK AND LEFT CELL NUMBER OF ██████████. BJM<br>3/13/08 SPOKE TO APP - STATES RO WAS SERVED - STATES HIS WIFE BROUGHT HIS SHOTGUN AND KELTEC LONGGUN OVER TO  HIS BROTHER IN LAWS , ████████, 083 OFFICER. APP STATES HE SOLD THE COLT APPROX 12 YEARS AGO TO ██████████.  WILL FAX OVER LEGAL TRANSFER PAPERWORK TO APP AT ██████████. BJM<br>3/19/08 RECEIVED 3 DPS 3'S FOR THE REGISTERED FIREARMS PLUS ONE MORE.  ALL GUNS TRANSFERRED . ALL SET. TMK<br>3/20/08 RECEIVED REPORT FROM DET LOBO WITH THE DPS 3'S  AND A FIREARMS COMPLIANCE STATEMENT. TMK<br>3/20/08 APP CALLED FROM C-██████████ AND ASKED IF HE WAS COMPLIANT.  TOLD HIM THAT HE WAS. TMK<br>9/23/08 APP CALLED LOOKING FOR RETURN OF FIREARMS.  APPS'S ORDER EXPIRED ON 9/14/08 AND THE FILE 20 STILL SHOWS.  CONTACTED TOBY AND SHE WILL HAVE THE ORDER REMOVED AS IT IS EXPIRED. TMK<br>10/2/08 RECEIVED A MESSAGE FROM APP - ██████████. BJM<br>10/2/08 RETURNED CALL AND LEFT MESSAGE. BJM |

44

| | | |
|---|---|---|
| 1/7/2008 10:51:47 AM | PROT ORD DUE TO 08/24/02 INCIDENT INVEST BY NEW HAVEN PD | |
| 1/7/2008 10:51:47 AM | APP DENIED DUE TO HIS ADMISSTION TO 2 DOMESTIC ARREST, AND PD FOUND THAT APP WAS ARRESTED ON A THIRD DOMESTIC IN 1999 FOR ASSAULT 3 AND DISORDERLY. | 01/07/08 SPOKE TO APP AND AGREED TO ISSUE PERMIT.  TMK |
| 1/7/2008 10:51:47 AM | APP INVOLVED IN AN INCIDENT WITH NEW HAVEN PD ON 7/27/01 AND A PROTECTIVE ORDER ISSUED. | 8/14/01 LEFT MESSAGE FOR APP TO CALL. |
| 10/26/2008 9:49:32 AM | APP WAS ARRESTED BY WALLINGFORD PD ON 6/15/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/17/05 NEXT COURT DATE IS 7/28/05, NO ATTORNEY LISTED. BJM<br>6/22/05 APP LEFT MESSAGE, ▓▓▓▓▓▓▓▓, TOOK CARE OF WEAPON , IN CONTACT WITH 148 PD. BJM<br>6/22/05 SPOKE TO APP, HE SPOKE TO DET COLEMAN OF 148 PD, YEARS AGO HE SURRENDERED TO THE STATE - THE DEP - OVER SHOOTING A DEER.  APP STATES  HE DID NOT POSSESS ANY FIREARMS. STATES HE GAVE STATEMENT TO DET COLEMAN. BJM<br>7/28/05 CONTACTED 148 PD, LEFT MESSAGE DET COLEMAN. BJM<br>8/3/05 RECEIVED REPORT AND 332 C FROM 148 PD. THAT APP DOES NOT POSSESS ANY FIREARMS, THAT |

45

| | | |
|---|---|---|
| | | CSP SIEZED MARLIN IN EARLY 1990'S.  ALL SET. BJM |
| 10/16/200 7 2:47:57 PM | PROT ORD DUE TO 10/31/02 INCIDENT INVEST BY MERIDEN PD | 11-01 @ 1400 I LEFT A VM FOR DET SGT STATON. @ 1404 I CALLED THE APP @ ███████. I SPOKE W/ ██████████. SHE STATED THAT THE APP WAS @ WORK. A MESS WAS LEFT FOR THE APP TO CALL ME. @ 1426 THE APP CALLED. HE STATED THAT HE RECV'D THE DPS-3'S FROM DET ZAJAZ & WILL BE TRANSFERRING THE WEAPONS(BLT). |
| 10/16/200 7 2:47:57 PM | APP ISSUED A PROTECTIVE ORDER ON 7/7/03. | 7/9/03 APP TRANSFERED HIS GUNS IN 11/02 WHEN UNDER ANOTHER ORDER.  ALL SET. BJM |
| 10/16/200 7 2:47:57 PM | APP WAS ARRESTED BY MERIDEN PD ON 2/4/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/8/05 NEXT COURT DATE IS 3/1/05, NO ATTORNEY LISTED. BJM 2/8/05 APP TRANSFERED ALL GUNS UNDER OTHER ORDERS. ALL SET. BJM 02/18/05 RECEIVED REPORT FROM DET SOBERIAJ WITH A COMPLIANCE STATEMENT. TMK |

| | | |
|---|---|---|
| 10/16/200 7 2:47:57 PM | APP WAS ARRESTED BY CHESHIRE PD ON 8/28/05 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 8/30/05 NEXT COURT DATE IS 10/13/05, NO ATTORNEY LISTED. BJM<br>8/30/05 ALL GUNS PREVIOUS, APP COMPLIANT FROM PREVIOUS ORDERS.  STATEMENT RECEIVED. ALL SET. BJM<br>9/1/05  RECEIVED STATEMENT AND REPORT. ALL SET. BJM<br>10/12/07 THERESA HAS DPS-3'S LOOKING TO TRANSFER APP'S LG'S BACK INTO HIS NAME. APP IS A PROTECTED PARTY BUT OTHERWISE CLEAR. 24 REMOVED, OK FOR LG RETURN.  TMK |
| 4/10/2009 4:21:24 PM | APP ISSUED AN EX PARTE RESTRAINING ORDER ON 9/19/02 . HEARING DATE 9/30/02. | 09-24-02 RG SPOKE TO SGT PAGAN WHO STATED THAT HE WOULD LOOK INTO THIS RO AND CALL SLFU WITH AN UPDATE.<br>RG RECEIVED A VM MESSAGE FROM TPR COSTA WHO STATED THAT THE APP CASE WAS ASSIGNED TO CONSTABLE MCCAULEY EC48 UNDER CASE # E02-068684.<br>RG ALSO CONTACTED THE DEP OF LABOR AND OBTAINED THE APP'S CURRENT EMPLOYMENT.   THE APP IS CURRENTLY WORKING FOR THE LEE CORP AT THE WESTBROOK OUTLETS.<br>RG CONTACTED THE APP AT ██████████ AND SPOKE TO HIM RE THE RO AND AVISED THAT HE WAS NON-COMP.   APP STATED THAT HE DIDN'T HAVE ANY GUNS.  THE SR SOLD IN VA EARLY 90'S, SAV SOLD TO ████████, THOMPSON ORDER DESTROYED BY COURT DUE TO A PRIOR PO, REM SOLD TO AN INDIVIDUAL FROM OLD SAYBROOK, WIN SOLD TO ██████████, AND THE BENELLI WAS SOLD TO ██████████. RG ADVISED APP TO PROVIDE A W/STATEMENT WITH THESE FACTS TO CONSTABLE.   RG CALLED TPR COSTA AND PROVIDED APP WORK # TO SCHEDULE FOR STATEMENT.<br>9-25-02 RG SPOKE TO SGT POWERS THE MONTVILLE RESIDENT TPR WHO STATED THAT HE WOULD HAVE THE CONST. OBTAIN A W/ STATEMENT AND FORWARD THE SAME TO SLFU.  RG ALSO SPOKE TO TPR KENNEDY TO VERIFY FROM THE DESTRUCTION FILES AT THE VAULT IF THE THOMPSON WAS DESTROYED.<br>09-26-02 RG RECEIVED STATEMENT FROM CONST MCCAULEY.  (ALL GUNS ACCOUNTED FOR)<br>09/30/02 - CERT MAIL RETURNED - REFUSED |

| | | |
|---|---|---|
| 4/10/2009 4:21:24 PM | EX PARTE RESTRAINING ORDER ISSUED ON 11/5/04. HEARING DATE IS 11/22/04. | 11/8/04 APP PURCHASED A LONGGUN FROM DICKS ON 10/14/2004.   ALL OTHER GUNS ACCOUNTED FOR IN 9/02 BY STATEMENT THAT THEY WERE SOLD OR SIEZED. BJM<br>11/8/04 SPOKE TO SGT. DEPASQUALE. BJM<br>11/8/04 SPOKE TO DICKS SPORTING GOOD, MAC, WILL GET GUN INFORMATION ON THE UNREGISTERED GUN. BJM<br>11/8/04 RECIEVED INFO FROM DICKS, - IT IS A MOSSBERG 12 GUAGE SHOTGUN # AM012454. BJM<br>11/10/04 APP CALLED, W-███████████EXT 2332, C-████████, STATES THE ONLY GUN IS THE MOSSBERG AND A FAMILY MEMBER HAS IT.  HE GOT RID OF ALL THE OTHER GUNS AND ACCCOUNTED FOR THEM ON HIS LAST ORDER.  APP WAS TOLD HOW TO DO A LEGAL TRANSFER OR TO SURRENDER TO SP. BJM<br>11/16/04 APP GOT AUTH ON 11/10/04 - HAVE NOT RECIEVED THE DPS 3 YET. BJM<br>12/16/04 RECEIVED DPS 3 - RO VACATED. ALL SET. BJM |
| 10/28/200 8 2:04:10 PM | APP WAS ARRESTED BY TORRINGTON PD ON 5/22/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/28/07 NEXT COURT DATE IS 7/5/07, NO ATTORNEY LISTED. BJM<br>5/28/07 CALLED APPS CELL ███████████ - VM NOT SET UP. BJM<br>5/30/07 RECEIVED MESSAGE FROM DET JIM CREEN, 143 PD, THAT HE THOUGHT DET SOLANO HAD TAKEN CARE OF THE MOSSBERG. BJM<br>5/30/07 LEFT MESSAGE FOR DET CREEN, DID NOT KNOW STATUS OF MOSSBERG - HAVE NOT RECEIVED REPORT FROM LAST MONTHS INCIDENT. BJM<br>6/4/07 RECEIVED REPORT AND STATEMENT FROM 04/07 FROM 143 PD.  APP TOLD A POLICE HE DOES NOT AN NEVER DID POSSESS A MOSSBERG.  ALL SET. BJM |
| 10/28/200 8 2:04:10 PM | EX PARTE RESTRAINING ORDER ISSUED ON 4/24/07. HEARING DATE IS 5/7/07 | 4/26/07 DET CORRINE SALONO, 143 PD LEFT MESSAGE . BJM<br>4/27/07 LEFT MESSAGE FOR DET SALONO. BJM<br>5/8/07 DET SALONO, SPOKE TO APP, GAVE GUNS TO BROTHER - WHO LIVES UPSTAIRS.  PD GAVE APP TRANSFER PAPERWORK.  THAT APP GAVE CONSENT TO SEARCH - - PD DID GET A BLACKPOWDER PISTOL - ASM 44 CAL #983139.   APPS CELL IS ███████████. BJM<br>5/8/07 CALLED APP CELL, SPOKE TO APP, WILL GET AUTH #'S TODAY AND WILL FAX OVER DPS 3'S FOR 3 LONGGUNS. BJM |

| | | |
|---|---|---|
| | | 5/9/07 RECEIVED MESSAGE FROM APP ███████████, THAT HE BROUGHT PAPERS TO PD. ████████████. BJM<br>5/10/07 CALLED NUMBER , SPOKE TO APP - HE DID GET 4 AUTH #S , UNDER NAME ████████████ - WILL NEED TO BE MERGED. WILL FAX OVER COPIES. BJM<br>5/10/07 RECEIVED 4 DPS 3'S.  RO VACATED. ALL SET. BJM<br>5/15/07 CERT MAIL RETURNED UNCLAIMED. BJM |
| 9/14/2008 12:19:21 PM | PROT ORD DUE TO 05/09/03 INVEST BY ENFIELD PD | 5/13/03 RECEIVED ARREST REPORT FROM 049 PD, PD SIEZED 8 FIREARMS AT TIME OF ARREST. BJM<br>5/13/03 SPOKE TO SKIP CARLTON, WILL FAX DOWN JDCR 18. BJM<br>5/13/03 RECIEVED JDCR18, THEY GOT THE 12 GUAGE #371067318 AND 7 OTHERS.  OUTSTANDING IS THE REMINGTON 3006. BJM<br>5/13/03 LEFT MESSAGE FOR SKIP CARLTON RE OUTSTANDING FIREARM.  BJM<br>05/15/03 - APP CALLED (████████████) - 30-06 WITH BROTHER OUT OF STATE - WILL LEGALLY TRANSFER IT(MMB)<br>5/20/03 RECEIVED 293 C FOR THE 3006, FROM 049 PD. ALL SET. BJM |
| 12/5/2009 11:09:03 AM | APP INVOLVED IN AN INCIDENT WITH TROOP F ON 1/10/03 AND A PROTECTIVE ORDER ISSUED. | 01/21/02 - RECV'D DPS293 & DPS-332. THE APP SURRENDERED A MARLIN .22 CAL NO SER# & MAUSER 8MM SER#4234. THE APP HAS NOT SURRENDERED THE REMINGTON .12 GA. SER#B264201M. A VM WAS LEFT FOR SGT FREEMAN & TPR WARD @ TROOP F @ 1530(BLT)<br>01-27 @ 1355 I LEFT A VM FOR SGT FREEMAN REQUESTING AN UP-DATE ON THE APP'S OUTSTANDING WEAPON(BLT)<br>01/29/03 - RECVD FAXED REPORT FROM F - REMINGTON IN EVIDENCE AT TROOP - ALL SET(MMB) |
| 1/7/2008 11:02:32 AM | APP WAS ARRESTED BY TROOP F ON 2/6/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/7/06 NEXT COURT DATE IS 3/10/06, NO ATTORNEY LISTED.BJM<br>2/7/06, TPR WILLIAMS ARRESTED THE APP, LEFT VM AS TO WHETHER OR NOT HE OBTAINED ANY FIREARMS FROM THE APP AND REQUESTED A COPY OF THE REPORT-PJK<br>2/9/06 APP CALLED, ████████████, STATES SHE HAS A RIFLE AND WILL BRING TO TROOP F. BJM<br>02/10/06 RECEIVED THE DPS-293 FOR THE REGISTERED FIREARM. GUN ACCOUNTED FOR. ALL SET.  TMK |

49

| | | |
|---|---|---|
| 1/7/2008 11:02:32 AM | EX PARTE RESTRAINING ORDER ISSUED ON 6/18/07.  HEARING DATE IS 7/2/07. | NO DOB ON ORDER. BJM<br>6/27/07 CERT MAIL RETURNED. BJM<br>7/2/07 RECEIVED 332C AND 293C FOR REGISTERED FIREARM FROM TROOP F. ALL SET. BJM<br>01/07/08 GREG COLLON CALLED CONCERNING RETURN OF APP'S GUN. APP'S CASE EXPIRED ON 01/02/08. OK FOR GUN RETURN.  TMK |
| 1/7/2008 11:02:32 AM | EX PARTE RESTRAINING ORDER ISSUED ON 2/6/06.  HEARING DATE IS 2/14/06. | 2/7/06 NEXT COURT DATE IS 3/10/06, NO ATTORNEY LISTED.BJM<br>2/7/06, TPR WILLIAMS ARRESTED THE APP, LEFT VM AS TO WHETHER OR NOT HE OBTAINED ANY FIREARMS FROM THE APP AND REQUESTED A COPY OF THE REPORT-PJK |
| 12/11/2007 9:01:44 AM | APP WAS DENIED DUE TO THE PD NOT RECEIVING FBI BACKGROUND CHECK AND APPS INSISTENCE FOR THIS DENIAL VERSUS WAITING FOR THE PERMIT. | 7/3/07 SPOKE TO KAREN, 034 PD,  APP IS NOT A COOPERATIVE PERSON. BJM<br>10/19/07 CALLED KAREN, 034 PD, RECEIVED STATE PRINTS, HAVE NOT STILL RECEIVED  FBI -PRINTS. BJM |
| 5/18/2009 8:52:54 AM | APP WAS ARRESTED BY STATE POLICE - TROOP K ON 03/15/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/16/09 NEXT COURT DATE IS 04/28/09. ATTORNEY ROME MCGUIAN. SCM<br>03/16/09 SPOKE TO  DET ROZMAN, TROOP K . THEY HAVE BOTH OF APP'S FIREARMS ONE REGISTERED AND HIS DUTY WEAPON.  APP IS A 163PD OFFICER. DET ROZMAN WILL FAX OVER WHAT HE HAS. SCM<br>03/19/09 RECEIVED 293C AND 332C FROM TROOP K. APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM |

| | | |
|---|---|---|
| 9/15/2008 2:22:10 PM | APP WAS ARRESTED BY SOUTHINGTON PD ON 9/10/07 FOR RISK OF INJURY AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 9/13/07 NEXT COURT DATE IS 11/1/07, NO ATTORNEY LISTED. BJM<br>9/13/07 DET CARON, 131 PD, LEFT MESSAGE THAT APP SURRENDERED HIS 3 REGISTERED GUNS AND AN ADDITIONAL 4 LONGGUNS. WILL FORWARD. BJM<br>9/14/07 RECEIVED REPORT FROM 131 PD, INCLUDING 293C FOR 6 FIREARMS. ALL SET. BJM<br>9/14/07 SPOKE TO APP , INQUIRING ABOUT TRANSFER. EXPLAINED LEGAL TRASNFER. BJM |
| 8/29/2008 10:38:56 AM | EX-PARTE REST ORD 09/05/02 - HEARING DATE 09/19/02 | 09-09 @ 1020 I LEFT A MESS FOR CAPT CONKLIN OF 135 PD RE THIS INVEST. @ 1025 I LEFT A MESS FOR THE APP ███████████ TO CALL ME OR CAPT CONKLIN. @ 1500 I SPOKE W/ CAPT CONKLIN. HE STATED THAT THE APP IS A 135 PD OFFICER. THAT INTERNAL AFFAIRS SEIZED HIS DUTY WEAPON & S/W .38 SER#BMA2714. HE WILL FAX A COPY OF THE EVIDENCE REPORT TO ME(BLT).<br>10/8/02 CERT MAIL UNCLAIMED. BJM<br>08/29/08 APP TRYING TO PURCHASE A HG. APP'S RECORD IS CLEAR. REVOCATION CASE DISMISSED. TMK |
| 6/19/2008 12:28:46 PM | APP DENIED DUE TO ARRESTS AND CONVICTIONS. | 6/10/08 SPOKE TO DET ALLGOOD, 103 PD , RE - RECONSIDERATION OF DENIAL. BJM<br>6/17/08 SPOKE TO DET ALLGOOD, CAN GIVE PERMIT. BJM |
| 8/22/2007 1:19:40 PM | APP WAS ARRESTED BY LARAMIE COUNTY SHERIFFS DEPT IN WYOMING FOR DRUGS-FELONY-UNLAWFUL POSS OF SCHED I OR II NARC DRUG OVER WEIGHT SPECIFIED. | 9/27/06 APP CALLED, STATES PROBATION OFFICER ERIE ROCCO - ███████████ SENT HIM A LETTER.  THAT THESE CHARGES ARE GOING TO BE DROPPED.  3 LONGGUNS WILL BE BROUGH TO TROOP H TONIGHT. BJM<br>9/27/06 CALLED PROBATION OFFICER ROCCO, SPOKE TO APP, APP IS A FELON -  ATTORNEY FOR APP IS TRYING TO GET CASE DROPPED. BJM<br>11/02/06 APP CALLED AND SAID THAT HE HADN'T HAD A CHANCE TO TRANSFER GUNS. APP WAS TOLD HE WOULD BE ARRESTED BY THE END OF THE DAY IF HE FAILED TO SURRENDER THE GUNS. CALLED OFF ROCCO AND TOLD HIM OF THE SAME. APP CALLED |

| | | |
|---|---|---|
| | | ROCCO WHEN I WAS SPEAKING TO HIM AND SAID THE GUNS WOULD BE TURNED IN ON 11/03/06.  TMK<br>11/6/06 RECEIVED 332C AND 293C  FROM TROOP H FOR 3 LONGGUNS.   BJM<br>08/20/07 APP CALLED LOOKING TO GET GUNS BACK. APP HAS COURT DOCUMENT THAT HE IS NOT A FELON. TOLD HIM TO FAX THAT DOCUMENT BEFORE GUNS ARE RETURNED.  TMK<br>08/22/07 RECEIVED COURTDOCUMENT FROM THE STATE OF WYOMING. APP'S CASE WAS DISMISSED ON 12/03/06 UNDER DOCKET 28-688. OK FOR GUN RETURN. DISPO IN 2006 FILES.  TMK<br>8/27/07 APP LEFT MESSAGE ███████████. BJM<br>8/28/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/28/07 SPOKE TO APP, CAN GET GUNS BACK. BJM |
| 12/27/2007 1:34:10 PM | APP DENIED DUE TO A PENDING ARREST FROM 4/3/05. | APPS APPLICATION WAS NOTORIZED ON 11/9/04. BJM<br>12/27/07 APP CALLED AFTER NOTIFICATION FROM THE BOFPE. SPOKE TO APP AND AGREED TO ISSUE AS CASE WAS SUBBED TO CREATING A PUBLIC DISTURBANCE. OK TO ISSUE.  TMK |
| 9/9/2008 2:32:31 PM | APP DENIED FAILED TO ANSWER HAVE YOU BEEN CONVICTED OF A CRIME TRUTHFULLY. | |

| | | |
|---|---|---|
| 8/4/2010 10:38:59 AM | EX PARTE RESTRAINING ORDER ISSUED ON 10/16/08.  HEARING DATE IS 10/24/08. | ADDRESS ON RO IS 080 PD - IS APP A 080 OFFICER? BJM<br>10/17/08 APP CAME TO HQ WITH 8 DPS-3'S. SERIAL NUMBER IS DIFFERENT ON THE MARLIN 60 BUT APP STATES IT WAS THE SAME GUN. AFFIXED NUMBERS TO THE 3'S. APP STATED HIS WIFE HAS 1 MORE SMITH AND WESSON HG THAT IS WITH HIS WIFE. HE IS DOING PAPERWORK ON THAT AND WILL TRANSFER THAT WHEN SHE GETS HOME. HE WILL RETURN ON 10/20/08 WITH THAT 3 AND WILL DO THE COMPLIANCE STATEMENT AT THAT TIME. APP IS A 080 OFFICER. TMK<br>10/20/08 RECEIVED FROM 080 PD, 332C, STATEMENT AND 8 DPS 3'S.  THAT A S & W 38 WAS TURNED OVER BY HIS WIFE TO SGT. JENNIFER SHELTON.  THAT APP DOES NOT POSSESS ANY OTHER WEAPONS. THAT APPS DUTY WEAPON AND TASER WERE TURNED OVER TO SGT. CAPONIGRO OF IA.   ALL SET. BJM<br>10/22/08 APP DROPPED OFF COPIES OF THE 332 AND DPS-3.  APP'S CELL ██████████. SCM |
| 2/15/2007 8:25:08 AM | APP WAS ARRESTED BY TORRINGTON PD ON 11/8/05 FOR HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 11/10/05 NEXT COURT DATE IS 12/7/05, NO ATTORNEY LISTED. BJM<br>11/10/05 NEXT COURT DATE IS 12/7/05, ATTORNEY PATSY RENZULLO. BJM<br>11/10/05 DET LOU GONZALEZ CALLED FROM TORRINGTON PD. THEY WILL GO TO THE HOUSE. THEY HAD APP ON A PREVIOUS INCIDENT AND HE HAD 2 AR-15'S AND THE AK-47. THE AK-47 HAS A CERT. NOTHING FOR THE COLTS. HE WILL CONTACT SLFU WHEN THEY MAKE CONTACT WITH APP.  TMK |
| 2/15/2007 8:25:08 AM | APP WAS ARRESTED BY TORRINGTON PD ON 11/8/05 FOR STALKING AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 11/10/05 NEXT COURT DATE IS 12/07/05, NO ATTORNEY LISTED. BJM<br>11/10/05 NEXT COURT DATE IS 12/7/05, ATTORNEY PATSY RENZULLO. BJM<br>11/10/05 DET LOU GONZALEZ CALLED FROM TORRINGTON PD. THEY WILL GO TO THE HOUSE. THEY HAD APP ON A PREVIOUS INCIDENT AND HE HAD 2 AR-15'S AND THE AK-47. THE AK-47 HAS A CERT. NOTHING FOR THE COLTS. HE WILL CONTACT SLFU WHEN THEY MAKE CONTACT WITH APP.  TMK<br>11/15/05- RECEIVED VM FROM DET GONZALEZ. STATES APP RECEIVED 6 AUTH #S.  RETURNED CALL AND LEFT VM STATING NO 3S RECEIVED AS OF YET. ALSO ASKED TO ENSURE GUNS BEING TRANSFERRED ARE NO ASSAULT WEAPONS.  GKJ<br>1/17/06 1018 AND 622 WENT TO TROOP L, THE 2 M-16'S |

| | | |
|---|---|---|
| | | WERE NOT ASSAULT WEAPONS, THEY WERE .22 LR ONLY.   APP ONLY HAS THE AK47 WHICH HE HAS A CERT FOR.  ALL SET. BJM |
| 2/15/2007 8:25:08 AM | APP WAS ARRESTED BY TORRINGTON PD ON 12/19/05 FOR VIOLATION OF A PROTECTIVE ORDER AND FLR TO KEEP NARCOTICS IN ORGINAL CONTAINER AND ANOTHER PROTECTIVE ORDER ISSUED. | 12/21/05 NEXT COURT DATE IS 1/5/06, ATTORNEY PATSY RENZULLO. BJM<br>12/21/05 6 AUTH #'S RECIEVED ON 11/14/05 - NO HARDCOPYS YET. BJM<br>12/21/05 CALLED ▆▆▆▆▆▆▆▆, RECIEVED THE FIREARMS- STATES HE GOT 6 OR 7 GUNS. GAVE ME APPS NUMBERS AS ▆▆▆▆▆▆▆▆ OR C-▆▆▆▆▆▆▆▆. BJM<br>12/21/05 CALLED APPS CELL AT ▆▆▆▆▆▆▆▆, STATES HE WILL FAX OVER PAPERWORK, THAT HE TRANSFERED THE AK47 TO ▆▆▆▆▆▆▆▆. EXPLAINED HE CANNOT DUE THAT.  APP WAS COMPLAINING ABOUT THE POLICE - WHY DOES HE HAVE TO GIVE UP HIS GUNS. TOLD APP AK 47 WILL HAVE TO BE BROUGHT TO TROOP L. BJM<br>12/21/05 CALLED ▆▆▆▆▆▆▆▆ BACK, WILL BRING ALL GUNS TO TROOP L.  WILL CHECK FOR ANY OTHER ASSAULT WEAPONS.  ONCE WE GET PAPERWORK - ▆▆▆▆▆▆▆▆ CAN HAVE THE NON ASSAULT WEAPONS BACK. ▆▆▆▆▆▆▆▆ IS VERY COOPERATIVE. BJM<br>12/21/05 CALLED TFC CHRIS TERLECKY AT TROOP L AND TOLD HER ▆▆▆▆▆▆▆▆ WAS COMING IN WITH GUNS. BJM<br>12/21/05 RECEIVED 5 DPS 3'S FROM APP. INCLUDED WAS 2  AR 15'S. 2 TRANSFERS HAVE STRATCHED OUT SERIAL NUMBERS? BJM<br>12/21/05 RECEIVED 293 C FROM TROOP L FOR 6 FIREARMS, INCLUDING THE REGISTERED NORINCO AK47 AND 2 AR15.'S  ALL SET. BJM<br>12/22/05 SPOKE TO TFC TERLECKY, DO NOT RELEASE THE 2 M'16S, WILL BE UP TO LOOK AT THEM. BJM |

| | | |
|---|---|---|
| 2/15/2007 8:25:08 AM | APP WAS ARRESTED BY TORRINGTON PD ON 11/7/05 FOR HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 11/10/05 NEXT COURT DATE IS 12/7/05, ATTORNEY PATSY RENZULLO. BJM<br>11/10/05 DET LOU GONZALEZ CALLED FROM TORRINGTON PD. THEY WILL GO TO THE HOUSE. THEY HAD APP ON A PREVIOUS INCIDENT AND HE HAD 2 AR-15'S AND THE AK-47. THE AK-47 HAS A CERT. NOTHING FOR THE COLTS. HE WILL CONTACT SLFU WHEN THEY MAKE CONTACT WITH APP.  TMK |
| 1/17/2008 3:52:30 PM | APP DENIED DUE TO A FELONY CONVICTION FOR LARCENY 2. | 01/17/08 PARDON DATED 09/18/05 DAH 207 |
| 2/11/2008 10:46:07 AM | APP WAS ARRESTED BY MILFORD PD ON 8/19/06 FOR CRIMINAL MISCHIEF AND B OF P. | 10/10/06 NEXT COURT DATE IS 10/27/06. BJM<br>11/2/06 APP LEFT MESSAGE WAS  OVER AND WAS FOUND INOCENT. ▮▮▮▮▮▮▮▮▮. BJM<br>11/2/06 APP RECEIVED A CREATING A PULIC DISTRUBANCE ON 10/27/06. BJM<br>11/2/06 ATTEMPTED TO RETURN CALL AND PHONE WAS NOT TAKING MESSAGES. BJM<br>11/07/06 APP LEFT MESSAGE THAT HIS CASE WAS TAKEN CARE OF AND HE WANTED TO GET BACK ON THE LIST. OFF GREGORIO CALLED AS HE WAS TOLD APP MAY BE ON FOR 11/09/06 HEARINGS. TOLD HIM THAT HE IS NOT.  TMK |
| 4/18/2007 2:02:14 PM | APP WAS ARRESTED BY VERNON PD ON 8/4/04 FOR B OF P AND INTER W/POLICE AND A PROTECTIVE ORDER ISSUED. | 6/3/05 CASE WAS NOLLE ON 10/27/04- NOLLE OVER 11/27/05. BJM |

| | | |
|---|---|---|
| 4/18/2007 2:02:14 PM | APP DENIED DUE TO SEVERAL INCIDENT WITH VERNON - ARRESTS AND MOTOR VECHILE AND OTHER COMPLAINTS. | |
| 4/18/2007 2:02:14 PM | APP WAS ARRESTED BY VERNON PD ON 5/22/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/3/05 NEXT COURT DATE IS 6/7/05. BJM |
| 2/13/2007 7:32:17 AM | APP WAS ARRESTED BY HARTFORD PD ON 8/3/05 FOR BURGLARY 2 AND INTERFER WITH OFFICER/RESISTING. | 01/30/06 APP IN PRE-TRIAL DIVERSIONARY PROGRAM UNTIL 02/15/06. TMK |
| 6/26/2008 3:08:12 PM | APP FAILED TO DISCLOSE ARREST IN NEW JERSEY.  NO DISPO ON A NEW JERSEY ARREST FOR ROBBERY. | 10/05/06 OFF PESCE CALLED AND SAID APP WAS EVASIVE ON SOME QUESTIONS AND HE WANTED IT KNOWN.  TMK<br>6/24/08 NO RECORD FOUND FOR APP - FBI RECORD EXPUNGED ON 3/4/2008<br>6/24/08 SPOKE TO OFF PESCE - HAS NO PROBLEM WITH ISSUING PERMIT. BJM<br>6/24/08 APP LEFT MESSAGE - ███████████.<br>BJM<br>6/25/08 RETURNED CALL TO APP - WRONG NUMBER. BJM<br>6/26/08 RECEIVED MESSAGE FROM APP ████████████. BJM<br>6/26/08 RETURNED CALL - NO ANSWER. BJM |

| | | |
|---|---|---|
| 12/18/200 7 1:14:39 PM | APP DENIED  DUE TO A MARCH 2004 FOR ARREST FOR BREACH OF PEACE. APP GOT A NOLLE ON 4/28/04 - NOLLE OVER 5/28/05. ARREST REPORT STATES APP "LUNGED " AT A FEMALE AND BEGAN A PHYSICAL ALTERCATION. | 12/18/07 APP CALLED ABOUT ISSUANCE OF PERMIT. APP ON LIST FOR ISSUANCE. TOLD HER TO GO TO TROOP G FOR PERMIT.  TMK |
| 2/13/2007 7:50:41 AM | APP FAILED TO ANSWER TRUTHFULLY TO THE QUESTION HAVE YOU EVER BEEN A SUBJECT OR A RESTRAINING ORDER. | |
| 9/8/2008 2:03:52 PM | APP WAS ARRESTED BY SEYMOUR PD ON 4/24/08 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/28/08 NEXT COURT DATE IS 6/5/08, NO ATTORNEY LISTED. BJM<br>4/29/08 APP LEFT MESSAGE - ████████. BJM<br>4/30/08 RETURNED CALL TO APP - STATES HE HAS 12 FIREARMS - SHOTGUNS, RIFLES AND .38 . THAT GUNS ARE WITH ████████, A PERMIT HOLDER AND WILL BE LEGALLY TRANFERED.  MEETING WITH SGT. GOODMASTER OF 124 PD. BJ M<br>5/1/08 RECEIVED FROM JANET, A  MESSAGE FROM SGT GOODMASTER- APP GOT AUTH #S.  BJM<br>5/1/08 ALL GUNS TRANSFERED. ALL SET. BJM<br>5/1/08 RECEIVED REPORT AND DPS 3'S FROM 124 PD. BJM<br>09/08/08 RECEIVED 10 DPS-3 TRANSFERRING GUNS BACK INTO APP'S NAME MINUS THE HG.  TMK |

57

| | | |
|---|---|---|
| 12/21/200 7 1:41:12 PM | APP WAS ARRESTED BY TROOP F ON 9/16/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/17/07 NEXT COUT DATE IS 10/26/07, ATTORNEY FORTUNA & CARTELLI. BJM<br>9/18/07 RECEIVED 293C FOR 3 GUNS, INCLUDING THE REGISTERED MARLIN. ALL SET. BJM<br>09/21/07 APP CALLED FROM ███████████ TO CHECK HIS COMPLIANCY. APP IS COMPLIANT AT THIS TIME.  TMK<br>12/21/07- TFC COLLIN CALLED.  CASE NOLLED ON 12/21/07.  APP HAS LONG GUNS ONLY.  APP CAME TO TROOP WIT COURT ORDER TO RETURN GUNS.  GAVE GO AHEAD TO DO SO.  GKJ |
| 10/10/200 7 12:23:56 PM | APPS APPLICATION WAS INCOMPLETE. | 10/10/07 SPOKE TO ATTY ROB LEWIS CONCERNING APP AND HIS PERMIT. TOLD HIM THAT WE HAD CONTACTED SGT KIRSCHNER AT NORTH HAVEN PD AND ASKED IF THEY HAVE ANY OTHER UNDERLYING ISSUES WITH THE APP, IF NOT WE WOULD ISSUE THE PERMIT AT SLFU.  TMK |
| 4/20/2007 2:36:54 PM | APP WAS ARRESTED BY ENFIELD PD ON 09/17/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/20/06 NEXT COURT DATE IS 12/07/06. NO ATTORNEY LISTED. APP HAS ONE RECENT LG PURCHASE.  TMK<br>12/20/06 SPOKE TO OFF. SCHMIDT, WILL WORK ON CASE. BJM |
| 1/7/2008 1:59:49 PM | APP DENIED DUE TO A 1994 ARREST IN NY . | PD STATES CASE  IS SEALED, NOT CONVICTED. BJM<br>7/12/07 LEFT MESSAGE FOR LT. FREER, IF APP NOT CONVICTED - GOT AR, NOLLE OR YOUTHFUL OFFENDER - APP CAN ANWSER NO TO ARREST QUESTION.  MIGHT WANT TO CONSIDER GIVING APP PERMIT.   BJM |

| | | |
|---|---|---|
| 1/7/2008 11:00:14 AM | APP DENIED DUE TO 2005 POSSESS MARIJUANA ARREST IN NEW JERSEY. | 12/31/07 SPOKE TO OFF. PESCE, FELT APP WAS MULING DRUGS FROM CT TO NJ.  DOESN'T THINK IT WILL WIN AT APPEAL. BJM |
| 6/30/2010 10:44:01 AM | APP ARRESTED ON 5/5/10 BY SOUTHBURY PD/TROOP A ON 5/5/10 FOR DISORDERLY CONDUCT AND PROTECTIVE ORDER ISSUED. | 5/7/10 NEXT COURT DATE 6/16/10. NO ATTY LISTED. KS 05/24/10 SPOKE TO APP ███████. APP STATED THAT HE SURRENDERED HIS FIREARMS TO TROOP A. APP FURTHER STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. SCM 05/24/10 LEFT A MESSAGE FOR TFC MO AT TROOP A FOR A COPY OF THE FIREARMS APP SURRENDERED. SCM 05/24/10 RECEIVED A FAX FROM TFC MO WHO SENT OVER A 293 AND A 332C.  APP SURRENDERED A PEDERCOLI 45 CAL AND A SPRINGFIELD 22. APP SIGNED THE 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP HAS A BROWNING 12GA REGISTERED TO HIM. CONTACTED APP WHO STATED THAT THE BROWNING 12GA IS IN NY AT HIS FRIENDS HOUSE. APP WAS ADVISED TO HAVE FRIEND BRING THE LONG GUN TO TROOP A OR TO TRANSFER THE LONG GUN TO HIS FRIEND.  APP WAS GOING TO CONTACT HIS FRIEND. SCM 6/1/10 RECEIVED 293 C FOR THE REGISTERED BROWNING. ALL SET. BJM 6/1/10 APP CALLED TO INFORM HE RECEIVED CERT MAIL. ADVISED IN COMPLIANCE. KS 6/30/10 APP CALLED TO INFORM HIS CASE WAS OVER AND CHARGES WERE NOLLED. WANTS GUNS BACK AND TROOP A TOLD HIM TO CALL US. APP ALL SET TO POSSESS, NO CURRENT PO/RO OR DISQUALIFYING CHARGES. GUNS AT VAULT. GAVE APP # FOR VAULT AND ADVISED HIM TO LEAVE A MESSAGE, DET WOULD GET BACK TO HIM NEXT WEEK. APP CONTACT # ███████. KS 07/06/10 SPOKE TO APP WHO WILL BE IN ON 07/13/10 @ 2:00PM TO PICK UP HIS FIREARMS. SCM |

59

| | | |
|---|---|---|
| 6/17/2008 | APP WAS ARRESTED BY BRANFORD PD ON 08/06/07 FOR THREATENING 2ND DEGREE, BURGLARY 1ST DEGREE WITH A DEADLY WEAPON AND RECKLESS ENDANGERMENT 1ST DEGREE AND A PROTECTIVE ORDER WAS ISSUED. APP WAS RELEASED ON A $250,000 BOND. | 08/09/07 NEXT COURT DATE IS 08/21/07. NO ATTORNEY LISTED. APP FAILED TO CHANGE ADDRESS.  TMK 8/13/07 RECEIVED PERMIT FROM 014 PD, APPS CURRENT ADDRESS IS ███████████ .  THAT 014 PD HAS FIREARMS. BJM 8/13/07 LEFT MESSAGE FOR SGT. VERNI TO FAX OVER GUN INVENTORY. BJM 8/13/07 RECEIVED REPORT FROM 014 PD, PD HAS 4 FIREARMS - THE REGISTERED SMITH AND WESSON 9MM #A122658, ALSO A MARLIN 22 RIFLE #12488765 , MARLIN 22  BOLT ACTION RIFLE AND A CHARTER ARMS 22 #A115850.  ALSO APP PRODUCED  RECEIPTS FOR GUNS SOLD - 9/30/96 SOLD THE MAGNUM #77565 TO ███████████ SOLD THE BROWNING HI POWER 9MM TO ██████ , 9/30/96 SOLD THE COLT #79345L TO ███████████ , SOLD A AMT 380 TO ███████ , 9/30/06 SOLD A COLT ANACONDA #MM35513 TO ███████████ AND SOLD A MOSSBERG SHOT TO ███████████ ON 12/2/94.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM 08/20/07 APP CALLED FROM ██████TO CHECK HIS COMPLIANCY WHICH HE IS.  TMK 9/4/07 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM 05/09/08 APP CALLED ABOUT RETURN OF HIS PERMIT. APP'S CASE WAS DISMISSED ON 05/01/08. NO REPORT OF INCIDENT IN FILE. LEFT MESSAGE FOR LT KOLOFF AT 014 PD TO LOOK FOR OFFICER INVOLVED IN INCIDENT. SPOKE TO APP ABOUT INCIDENT AND REFERRED HIM TO THE BOFPE. APP SAID HE HAS A TENTATIVE DATE OF JULY 2009 FOR A HEARING. TOLD HIM TO CONTINUE ON WITH APPEAL BASED ON THE INCIDENT.  TMK 05/12/08 LT KOLOFF CALLED FROM BRANFORD. HE STATED THAT APP WAS CONVICTED ON THE RECKLESS ENDANGERMENT CHARGE. CHECK OF JUDICIAL DOES NOT SHOW THE SUBSTITUTE INFO ON THE THREATENING CHARGE BEING SUB INFO TO RECKLESS ENDANGERMENT. HE WILL CHECK THE COURT ABSTRACT TO CONFIRM THERE IS A CONVICTION IN PLACE.  TMK 05/12/08 LT KOLOFF CALLED AND AFTER CHECKING HE AGREES THAT THE CASE WAS DISMISSED ON 05/01/08. HE TOLD ME THAT THE OFFICE INVESTIGATING THIS CASE WAS OFF JOHN CAMPANELLI. LEFT VM FOR OFF CAMPANELLI TO CALL ABOUT HIS RECOLLECTION OF |

| | | THE INCIDENT.  TMK<br>06/17/08 RECEIVED LETTER FROM APP CONCERNING HIS CASE WITH A VICTIM STATEMENT THAT SHE RECANTED HER TESTIMONY ON THE SUBJECT. ALL CHARGES AGAINST APP WERE DISMISSED BY JUDGE DAMIANI. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
|---|---|---|
| 9/2/2008 | APP WAS ARRESTED BY WOLCOTT PD ON 4/14/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/17/07 NEXT COURT DATE IS 5/30/07, NO ATTORNEY LISTED. BJM<br>4/17/07 APP DROPPED OFF AT HQ, PERMIT AND 26 DPS 3'S. BJM<br>4/25/07 RECEIVED LETTER FROM APP, THAT HE IS AWARE PERMIT IS REVOKED . BJM<br>4/26/07 RECEIVED MESSAGE FROM SGT. BRUCE MARONE, 166 PD. BJM<br>4/26/07 LEFT MESSAGE FOR SGT. MARONE, RE THE 2 OUTSTANDING GUN. BJM<br>4/27/07 RECIEVED RECEIVED ARREST REPORT AND REPORT THAT APP CAME TO 166 PD WITH COPIES OF TRANSFERS AND STATED HE TURNED OVER PERMIT TO SP.  BJM<br>8/27/07 APP GOT A NOLLE ON 7/24/07- NOLLE OVER 8/24/08. ALL SET. BJM<br>1/9/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>09/02/08 APP CALLED LOOKING TO BE REINSTATED. NOLLE PERIOD IS OVER. SCM<br>09/02/08 APP REINSTATED AND PERMIT MAILED OUT. SCM |
| 1/25/2010 | APP WAS ARRESTED BY MIDDLEBURY PD ON 7/22/04 FOR RISK OF INJURY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/23/04 NEXT COURT DATE IS 9/9/04, NO ATTORNEY LISTED. BJM<br>7/23/04 RECIEVED INVENTORY FROM 081 PD, PD HAS PERMIT AND APP SURRENDERED 4 FIREARMS. THE 9MM SAUR AND SON IS OUTSTANDING. BJM<br>7/30/04 APP LEFT MESSAGE ███████████, W-███████. BJM<br>7/30/04 LEFT MESSAGE AT HIS HOME  #. BJM<br>8/2/04 APP LEFT MESSAGE W-███████. BJM<br>8/2/04 SPOKE TO APP, STATES THE HE SOLD THE SIG 9MM LAST YEAR TO PAUL OLSEN OF DANBURY. OLSON HAS A PERMIT AND STILL HAS GUN.  HE WILL DO A LEGAL TRANSFER TONIGHT. BJM<br>8/3/04 GOT 2 DPS 3'S .  ALL SET. BJM |

61

| | | |
|---|---|---|
| | | 07/08/05 APP CALLED LOOKING FOR REINSTATEMENT. COURT RECORD SHOWS APP TOOK A GUILTY PLEA ON A 6 MOTH SUSPENDED SENTENCE ON THE BREACH OF PEACE FAMILY VIOLENCE INCIDENT. APP IS NOW FIREARMS DISQUALIFIED.  TMK<br>04/09/09 APP CALLED TO ADVISE THAT HE RECEIVED A PARDON FOR THE FAMILY VIOLENCE CONVICTION.  HE IS WAITING OF THE PAPERWORK BEFORE HE CAN GET HIS GUNS BACK. SCM<br>1/25/10 APP CAME TO HQ WITH 60 DAY TEMP PERMIT ISSUED FROM MIDDLEBURY PD. HISTORY SHOWS NO RECORD, NO PROTECTIVE ORDERS ON FILE, NO HISTORY IN SPRC SUSPENSE FILES. REINSTATED. ALL SET. KS |
| 5/27/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 03/08/09 FOR DISORDERLY CONDUCT AND ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 03/11/09 NEXT COURT DATE IS 04/23/09. ATTORNEY LAURA ZULLO. SCM<br>3/18/09 APP CAME TO HQ AND GAVE A NOTORIZED LETTER TO THE FRONT DESTK - THAT HE IS AWARE HIS PERMIT IS REVOKED AND THAT 148 PD HAS THE PERMIT. ██████████.  BJM<br>3/19/09 CALLED APP AT ██████████- STATES THAT 148 PD HAS HIS 12 FIREARMS.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>3/19/09 LEFT MESSAGE FOR SGT HOMESTED, RE GUN INVENTORY. BJM<br>3/19/09 RECEIVED REPORT AND 332C AND GUN INVENTORY FROM 148 PD. PERMIT IN MAIL.  ALL SET. BJM<br>5/12/09 APP RECEIVED A NOLLE ON 4/23/09 - NOLLE OVER 5/23/2010.  BJM<br>5/12/09 APP CALLED,  APP STATES CHARGES WERE DROPPED NOT NOLLED.  TOLD APP CHARGES WERE NOLLED. BJM<br>05/27/09 SPOKE TO APP WHO STATED THAT HIS CHARGES WERE DISMISSED IN COURT, BUT SPRC WAS NOT UPDATED. CONFIRMED THROUGH JUDICIAL APPS CASE WAS DISMISSED ON 04/23/09. APP REINSTATED. SCM |

| | | |
|---|---|---|
| 6/29/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 3/5/08. HEARING DATE IS 3/19/08 | 3/6/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>03/20/08 APP CALLED FROM ███████. LEFT VM FOR APP. TMK<br>06/11/08 APP WANTED TO KNOW HOW TO TRANSFER HIS WEAPON TO A RELATIVE. SCM<br>6/29/09 SPOKE TO APP - REINSTATED. BJM<br>07/29/09 APP CALLED TO PICK UP HIS FIREARM. APP WAS DIRECTED TO CALL THE GUN VAULT. SCM |
| 6/29/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 02/28/08 FOR ASSAULT 3RD DEGREE AND RECKLESS ENDANGERMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/02/08 NEXT COURT DATE IS 03/26/08. NO ATTORNEY LISTED. APP SURRENDERED HIS PERMIT TO TROOP G. TMK<br>3/4/08 RECEIVED FROM TROOP G - PERMIT AND 293C FOR A CHARTER ARMS 38 #303247. ALL SET. BJM |
| 6/16/2008 | APP WAS INVOLVED IN A DISPUTE WITH HIS LANDSCAPE COMPANY ON 01/27/06 AT 0708 HOURS. THE APP AND THE OWNER OF THE COMPANY GOT INTO A HEATED ARGUMENT BEHIND THE APP'S HOUSE. APP THOUGHT HE WAS GOING TO BE ATTACKED SO DREW HIS WEAPON AND KEPT IT DOWN BY HIS SIDE. POLICE ADVISED APP THAT HIS CONDUCT WITH THE WEAPON WAS INAPPROPRIATE. APP HAD SIMILAR INCIDENT IN MIDDLETOWN IN 1999 WHEN HE DREW HIS WEAPONS WITH TRESPASSERS ON HIS PROPERTY, CASE ███████. | 02/06/06 RECEIVED REPORT OF INCIDENT FROM MIDDLETOWN PD. TMK<br>02/20/06 RECEIVED NOTARIZED LETTER FROM APP THAT HIS PERMIT WAS TAKEN BY SGT MATURO OF 083 PD. APP IS ALSO APPEALING HIS REVOCATION. TMK<br>06/05/07 ATTY MICHAEL DOWLEY CALLED CONCERNING APP. SPOKE ABOUT INCIDENT. THIS INCIDENT WAS DISMISSED AT THE COURT LEVEL. NO RECORD IN JUDICIAL. TOLD HIM WE WOULD CONSIDER ON 06/05/08 WITH NO DISQUALIFYING EVENT. TMK<br>06/07/08 ATTY DOWLEY SAID APP AGREES TO 1 YEAR REVOCATION. WILL HAVE APP CALL ON 06/06/08. TMK<br>06/17/08 APP CALLED ABOUT PERMIT. PER AGREEMENT, RECORD IS CLEAR AND PERMIT IS REINSTATED. TMK |

| | | |
|---|---|---|
| 8/12/2010 | APP ARRESTED ON 5/1/10 BY PLYMOUTH PD FOR DISORDERLY CONDUCT AND PROTECTIVE ORDER ISSUED. | 5/4/10 NEXT COURT DATE 6/22/10. NO ATTY LISTED. KS<br>5/7/10 SPOKE TO APP, CONTACT # ████████.<br>RECEIVED CERT MAIL. WANTED TO KNOW NEXT STEP. TOLD NEEDS TO SURRENDER PERMIT, WILL MAKE ARRANGMENTS AT BETHLEHEM RES. TROOPERS OFFICE TO DO THIS. WILL SIGN 332 WHEN HE DOES THIS. AWARE HE HAS 5 DAYS TO DO THIS. ASKED ABOUT APPEALS PROCESS, ADVISED APP HE HAS 90 DAYS TO RESERVE HIS APPEAL. APP UNDERSTANDS AND STATES HE HAS NO FIREARMS. KS<br>5/14/10 RECEIVED FROM TROOP F - PERMIT AND 332C - APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>5/14/10 RETURNED CALL TO TPR CONO DELIA, TROOP L. LEFT MESSAGE IN VOICE MAIL. KS<br>8/11/10 RETURNED CALL TO APP, LEFT MESSAGE, ████████. KS<br>8/12/10 SPOKE TO APP, STATES CASE IS OVER. NO CRIM HISTORY, PO EXPIRED AND CHARGES NOLLED ON 7/28/10. CURRENT ADDRESS VERIFIED. PERMIT REINSTATED. APP ADVISED HE WILL NEED TO RENEW IN 9/10. KS |
| 5/28/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP C ON 12/10/06 FOR DISORDERLY CONDUCT, HARASSMENT 2ND DEGREE AND BURGLARY 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/12/06 NEXT COURT DATE IS 01/24/07. NO ATTORNEY LISTED. APP CALLED FROM ████████ AND SAID THAT HE HAS 2 PISTOLS AND 2 LG'S. HE WANTED TO TRANSFER SAME AND THEN SAID HE WOULD BRING THEM TO TROOP C WITH HIS PERMIT.  TMK<br>12/13/06 RECEIVED 332C AND 293C FOR 8 FIREARMS, INCLUDING THE REGISTERED BERRETA. ALL SET. BJM<br>12/21/06 ATTORNEY JOHN CLIFFORD-860-527-7044, ATTORNEY, STATES APPS PERMIT IS AT TROOP C AND FIREARMS TRANSFER . EXPLAINED LEGAL TRANSFER TO ATTORNEY. BJM<br>02/15/07 RECEIVED 8 DPS-3'S FOR THE TRANSFER OF APP'S GUNS TO ████████. ALSO RECEIVED APP'S PERMIT.  TMK<br>06/29/07 APP CALLLED LOKKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 04/25/07. TOLD APP TO CALL BACK ON 05/25/08. TOLD HIM HE MAY TRANSFER HIS LG'S BACK.  TMK<br>12/6/07 APP CALLED, WANTS TO TRANSFER LONGGUNS BACK INTO HIS NAME.  PUT APP THRU TO AUTH LINE. BJM<br>5/28/08 SPOKE TO APP - REINSTATED. BJM |

64

| 5/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 12/12/06. HEARING DATE IS 12/26/06. | 12/14/06 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM<br>12/18/06 RECEIVED MESSAGE FROM APP, PERMIT AND GUNS SURRENDERED TO AN OFFICER AT STAFFORD PD. ███████. BJM<br>12/20/06 RECEIVED 293C AND 332C. BJM |
| --- | --- | --- |
| 5/27/2009 | APP WAS ARRESTED BY WETHERSFIELD PD ON 10/6/07 FOR ASSAULT 2, ASSAULT 1 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/11/07 NEXT COURT DATE IS 11/5/07, NO ATTORNEY LISTED. BJM<br>10/16/07 DET MIKE CONNELLY, 159 PD, LEFT MESSAGE - WIFE SURRENDERED THE GLOCK, AND COLT - AND ADDITIONAL COLT, A RAVEN AND A 22.   APP IS IN THE HOSPITAL/ALCOHOL ISSUES. BJM<br>10/17/07 LEFT MESSAGE FOR DET CONNELLY TO FAX OVER INVENTORY. BJM<br>10/17/07 SPOKE TO DET WAYNE CEFARATTI, 159 PD, THE OTHER 2 GUNS WERE SURRENDERED BY THE WIFE TODAY. ( APP IS A FORMER 159 OFFICER).  WILL FAX OVER INVENTORY. BJM<br>10/17/07 RECEIVED INVENTORY. ALL SET. BJM<br>11/5/07 SPOKE TO DET CONNELLY, PD MAILED PERMIT. BJM<br>12/10/07 SPOKE TO SGT. KRISHNER, 101  PD. BJM<br>05/01/08 APP SENT EMAIL CONCERNING HIS PERMIT. APP'S CASE SHOWS AN ASSAULT 3RD DEGREE AND RECKLESS ENDANGERMENT 1ST DEGREE AND THE APP'S CASE WAS NOLLIED ON 04/17/08. SENT EMAIL THAT HE MAY ASK FOR CONSIDERATION ON 05/17/09. TMK<br>05/26/09 RECEIVED A EMAIL FROM APP LOOKING TO BE REINSTATED.  RESPONDED TO APP AND ADVISED HIM TO CONTACT THE OFFICE. SCM<br>5/27/09 RECEIVED MESSAGE FROM APP ███████. BJM<br>5/27/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>5/27/09 SPOKE TO APP - CASE DISMISSED , WENT TO COURSELING, APP STOPPED DRINKING OVER 1 1/2 YEARS  AND IN TRAINING AT COLLEGE  TO BE A SUBSTANCE COUSELOR.   REINSTATED. BJM |

| | | |
|---|---|---|
| 12/15/200 8 | ON 5/16/07 APP WAS ARRESTED BY BERLIN PD FOR THREATENING AND DISORDERLY.  APP WAS AT WORK, CORBIN RUSSWIN, AND MADE THREATENING COMMENTS ABOUT KILLING A CO-WORKER. | ATTORNEY MARTIN MCQUILLIAN CALLED, HE WILL MAIL HIS CLIENTS PERMIT #█████████.  RECEIVED THIS MESSAGE FROM NOREEN.  BJM<br>5/29/07 RETURNED CALL TO ATTORNEY MCQUILLIAN, SPOKE TO HIS SECRETARY, TO RETURN PERMIT. BJM<br>5/30/07 RECEIVED PERMIT FROM ATTORNEY MARTIN MCQUILLAN. BJM<br>8/14/07 APP RECEIVED A NOLLE ON 7/25/07- NOLLE OVER 8/25/08. BJM<br>8/14/07 RECEIVED MESSAGE FROM APP - █████████.  APP STATES HE IS INNOCENT, THAT IT WAS A FALSE ARREST. B JM<br>8/14/07 SPOKE TO APP,  TOLD TO CALL BACK AFTER NOLLE. BJM<br>12/15/08 SPOKE TO APP - HE EXPLAINED HIS SIDE - APP STATES HE DID NOT THREATEN ANYONE . THAT HIS BOSS WAS SEXUALLY HARASSING HIM. THE HE HAD WORKED FOR HIM AT STANLEY AND AT CORBIN RUSSWIN - THAT HIS BOSS EVEN FOLLOWED HIM INTO THE BATHROOM. BJM<br>12/15/08 REINSTATED. BJM<br>12/16/08 ATTORNEY MCQUILLAN CALLED TO SEE IF APP WAS REINSTATED. SCM |
| 12/5/2008 | APP WAS ARRESTED BY TROOP I ON 9/11/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 9/14/07 NEXT COURT DATE IS 10/25/07, NO ATTORNEY LISTED. BJM<br>9/27/07 RECEIVED PERMIT FROM ATTORNEY RICHARD KASCAK. BJM<br>11/7/07 RECEIVED A NOLLE ON 10/25/07- AND PO VACATED. ALL SET. BJM<br>1/22/08 SPOKE TO APP - CALL BACK AFTER NOLLE ON 11/25/08. BJM<br>09/18/08 APP CALLED TO VERIFY WHEN HIS NOLLE PERIOD WAS OVER. SCM<br>11/20/08 APP CALLED TO DOUBLE CHECK WHEN HIS NOLLE PERIOD WAS OVER. SCM<br>12/05/08 APP LEFT MESSAGE (█████████. SCM<br>12/05/08 LEFT MESSAGE FOR APP. SCM<br>12/05/08 INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 7/27/2009 | APP WAS ARRESTED BY WILLIMANTIC PD ON 5/21/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/27/08 NEXT COURT DATE IS 7/17/08, NO ATTORNEY LISTED. BJM<br>5/27/08 APP LEFT MESSAGE THAT 163 PD VISITED HIM. THAT HIS GUN WERE TURNED OVER TO A FRIEND WITH A PERMIT. C-███████ AND FAX IS ███████. BJM<br>5/28/08 SPOKE TO APP - EXPLAINED LEGAL TRANSFER - WILL GET AUTH #S AND FAXED OVER DPS 3'S.  APP WILL MAIL HIS PERMIT. APP STATES HE HAS 10 LONGGUNS AND 4 HANDGUNS. BJM<br>5/28/08 FAXED OVER TO APP - DPS 3 AND DPS 67 C. BJM<br>5/29/08 RECEIVED 14 DPS 3'S, INCLUDING THE 4 REGISTERED GUNS.  ALL SET. BJM<br>5/29/08 SPOKE TO APP - APP DID MAILED PERMIT. BJM<br>06/03/08 RECEIVED APP'S PERMIT THROUGH THE US MAIL.  TMK<br>06/20/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>7/27/09 APP RECEIVED A DISMISSAL ON 7/16/09 AFTER FAMILY VIOLENCE. BJM<br>7/27/09 SPOKE TO APP - REINSTATED. BJM |
| 9/3/2009 | ON 12/22/08 AT APPROXIMATELY 2227 HRS., OFF PETERSON WAS SENT TO APP'S RESIDENCE DUE TO A CALL RECEIVED FROM THE COMPLAINANT, ███████ ADVISED NORWALK PD THAT APP THREATENED TO COMMIT SUICIDE BY OVERDOSING ON MEDICATION.  WHEN OFF PETERSON MET WITH APP, APP WAS VERY INTOXICATED AND NEARLY FELL INTO THE SNOW OUTSIDE HIS DOORWAY.  APP ADVISED THAT HE WAS "SHITFACED" , BUT DID NOT TAKE ANY MEDICATION.  WHEN OFF PETERSON ASKED ABOUT ███████ CONCERNS, APP STATED THAT SHE WAS LYING. OFF PETERSON SPOKE TO ███████ WHO STATED THAT APP WAS A RECOVERING ALCOHLIC AND HAD BEEN SOBER FOR FOUR YEARS.  APP TOLD HER THAT HE HAD NOTHING TO LIVE | 12/26/08 RECEIVED REPORT AND APP'S PERMIT FROM 103 PD. SCM<br>12/31/08 SPOKE TO APP - TOLD HIM I NEED A NOTORIZED LETTER THAT HE IS AWARE PERMIT IS REVOKED AND 051 PD HAS PERMIT. APP HAS ALREADY SPOKEN TO DONNA THE BOARD.   BJM<br>ALL SET DAH 207<br>09/03/09 SPOKE WITH APP AND REVIEWED FACTS AND CIRCUMSTANCES OF CASE. REINSTATED. TAH |

| | | |
|---|---|---|
| | FOR AND WHEN SHE TOLD HIM THAT SHE WAS GOING TO CALL THE POLICE, APP SAID THAT HE WAS GOING TO BLOW HIS HEAD OFF BEFORE THE POLICE ARRIVED.  NORWALK PD SEIZED TWO LOCKED BOXES.  APP ADVISED THAT HE HAS APPROXIMATELY 75 PISTOLS AND LONGGUNS WHICH ARE IN FAIRFIELD AT HANSON'S GUN CLUB. | |
| 12/17/2008 | APP WAS ARRESTED BY ANSONIA PD ON 02/14/07 FOR THREATENING AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/19/07 NEXT COURT DATE IS 03/22/07. NO ATTORNEY LISTED.  TMK<br>3/1/07 RECEIVED FROM APP, HIS PERMIT AND A DPS 3 (W/OUT AUTH #) FOR THE PPK #257983.  BJM<br>7/6/07 PO VACATED ON 5/31/07- CREATING A PUBLIC DISTRUBANCE.  ALL SET. BJM<br>12/17/08  SPOKE TO APP - REINSTATED. BJM |
| 8/12/2008 | APP WAS ARRESTED BY WOLCOTT PD ON 12/24/05 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/28/05 NEXT COURT DATE IS 02/16/05. NO ATTORNEY LISTED.  TMK<br>1/4/05 RECEIVED REPORT FROM 166 PD, PD HAS 8 GUNS.  APP STATES HE SOLD 2 GUNS TO A FRIEND WHO LIVES IN FLORIDA. APP IS ATTEMPTING TO GET STATEMENT WITH GUN INFO FROM  HIS FRIEND IN FLORIDA. APP SURRENDERED THE NORTH AMERICAN #L042514, LLAMA #B05570, AMT #A94930, CHARCO .357#1124505, A .22 #02915, A 2 SHOT .22 #1004 , INTERARMS .22 #525820 AND A .25 #024798.  BJM<br>2/9/06 CONTACTED 166 PD, SPOKE TO SGT. MORRONE, WILL LOOK  TO SEE IF PD TOOK STATEMENT AND GET BACK TO SLFU. BJM<br>3/8/06 NEXT COURT DATE IS 5/11/06, NO ATTORNEY LISTED. BJM<br>3/8/06 CALLED ███████████, LEFT MESSAGE FOR APP. BJM<br>3/8/06 APP CALLED, STATES HE WILL MAIL PAPERWORK FROM THE TRANSACTION TO HIS FRIEND IN NORTH CAROLINA. BJM<br>03/20/06 RECEIVED THE PURCHASE FORMS FROM WAKE COUNTY SHERIFF'S OFFICE IN NORTH CAROLINA TRANSFERRING GUNS TO CRAIG MARGELOT. THIS ACCOUNTS FOR THE LAST TWO |

| | | |
|---|---|---|
| | | GUNS. ALL SET.  TMK<br>12/27/06 APP CALLED LOOKING FOR A LIST OF HIS GUNS TO SELL. FAXED LIST OF GUNS TO ██████████.  TMK<br>12/28/06 RECEIVED MESSAGE FROM APP ██████████.  BJM<br>12/28/06 RETURNED CALL AND LEFT MESSAGE. BJM<br>08/12/08 APP CALLED LOOKING FOR HIS PERMIT. APP'S CASE WAS NOLLIED ON 05/11/06 AND HIS RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 2/9/2010 | EX PARTE RESRAINING ORDER ISSUED ON 8/14/09.  HEARING DATE IS 8/28/09 . | NO DOB ON RO. BJM<br>NUMBER ON RO IS ██████████.  BJM<br>08/20/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>8/24/09 APP GOT AN AUTH ON  8/18/09. BJM<br>8/24/09 SPOKE TO APP , ██████████,  APP WILL SEND THE DPS 3 .  STATES HE TRANSFERED A RUGER 22.  STATES HE TRANSFERED TO NEWPHEW IN NEW YORK WHO WAS A POLICE OFFICER - TRANSFERED APPROX 10 YEARS. WILL FAX OVER DPS 3.  DOES NOT HAVE ANY OTHER FIREARMS.  BJM<br>8/24/09 RECEIVED DPS 3 FOR REGISTERED GUN. ALL SET. BJM<br>11/19/09 APP CALLED, STATES ORDER WAS CONTINUED TO 2/26/2010 - TOLD APP TO CALL BACK AFTER COURT ORDER IS COMPLETED. BJM<br>2/9/10 SPOKE TO APP - REINSTATED. BJM |
| 10/22/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/7/08.  HEARING DATE IS 4/21/08.<br>RO TIL 10/21/08. | APP LIVES IN RI. BJM<br>4/14/08 RECEIVED A MESSAGE FROM APP ██████████.  BJM<br>4/14/08 SPOKE TO APP - STATES HE GAVE HIS CHARTER ARMS 44 AND A SMITH AND WESSON TO EAST PROVIENCE RI POLICE.  APP WILL MAIL PERMIT . APP STATES HE DOES NOT  HAVE ANY OTHER FIREARMS. BJM<br>4/18/08 APP LEFT MESSAGE - ██████████ - TO VERIFY SLFU RECEIVED PERMIT. BJM<br>4/21/08 RETURNED CALL AND LEFT MESSAGE - PERMIT RECEIVED. ALL SET. BJM<br>4/21/08 APP CALLED, COURT ORDER EXTENDED  6 MONTHS.  CALL AFTER CASE IS VACATED.  POLICE WILL HOLD GUNS. BJM<br>10/21/08 APP CALLED TO ADVISED THAT HIS COURT ORDER WILL BE VACATED AS OF THIS DATE.  HE WILL APPEAR IN COURT ON 10/22/08 FOR VERIFICATION THAT THE ORDER WAS VACATED.  APP WILL PROVIDE SLFU WITH A COPY FOR REINSTATEMENT. SCM |

| | | |
|---|---|---|
| | | 10/22/08 APP CAME TO SLFU WITH EXPIRED ORDER. REINSTATED DAH 207 |
| 3/8/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 8/13/08.  HEARING DATE IS 8/27/08 | NUMBER ON RO IS ███████. BJM<br>8/14/08 DET PETERSON, 051 PD, HAS 16 FIREARMS. WILL GET COMPLIANCE STATEMENT. BJM<br>8/15/08 RECEIVED A MESSAGE FROM DET PETERSON, PD HAS PERMIT.  THAT THE MOSSBERG AND ASTRA 380 WERE SOLD APPROX 10 YEARS AGO.  REPORT TO FOLLOW. BJM<br>9/19/08 RECEIVED FROM 051 PD - PERMIT, 332C AND SEIZED PROPERTY AND REPORT. ALL SET.  BJM |
| 3/8/2010 | APP WAS ARRESTED BY FAIRFIELD PD ON 8/7/08 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 8/11/08 NEXT COURT DATE IS 9/3/08, NO ATTORNEY LISTED. BJM<br>8/13/08 SPOKE TO DET PETERSON, PD HAS 16 GUNS. PD DOES NOT HAVE THE MOSSBERG OR THE ASTRA 380.  WILL GET COMPLIANCE STATEMENT. BJM<br>8/15/08 DET PETERSON LEFT MESSAGE  - PD HAS PERMIT AND GOT A STATEMENT.  THAT THE MOSSBERG AND ASTRA 380 WERE SOLD APPROX 10 YEARS AGO. BJM<br>4/13/09- SPOKE TO APP - RECEIVED A NOLLE ON 2/11/09- NOLLE OVER 3/11/2010.  CALL BACK AFTER NOLLE. BJM |
| 3/8/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 07/28/09.<br>EXPIRATION DATE IS 08/11/09. | 07/29/09 APP IS COMPLAINT FROM PREVIOUS INCIDENTS. SCM<br>3/8/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. PROTECTIVE ORDER EXPIRED AND ALL CHARGES NOLLED ON 2/11/09. RESTRAINING ORDER EXPIRED ON 3/10/09. APP NOTIFIED HIS PERMIT WOULD BE REINSTATED. KS |

| | | |
|---|---|---|
| 3/8/2010 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING AS OF 09/10/08. EXPIRATION DATE IS 03/10/2009. | 09/11/08 DET PETERSON, 051PD IS ALREADY WORKING ON THIS CASE. SCM<br>9/16/08 SPOKE TO DET PETERSON, WILL SEND PERMIT AND REPORT. BJM<br>9/19/08 RECEIVED FROM 051 PD, PERMIT , 332C , SEIZED PROPERTY - 15 FIREARMS AND A AIR PISTOL - AND REPORT.  APP STATES HE SOLD THE 380 ESPANA ASTRA AND 20 GA MOSSBERG TO ██████████ APPROX 10 YEARS AGO.  APP STATES HE HAS NO OTHER FIREARMS. ALL SET. BJM<br>10/03/08 SPOKE TO APP WHO SATED THAT HE WAS TRANSFERING HIS FRIEARMS TO HIS BROTHER. SCM |
| 5/26/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 03/27/09. EXPIRATION DATE 04/06/09. EXPIRATION DATE 04/22/09. EXPIRATION DATE 05/06/09. | 03/30/09 INFO FAXED TO TROOP D. SCM<br>3/31/09 RECEIVED BY FAX 7 DPS 3'S.  THAT APP TRANSFERED A PHOENIX ARMS HP22 #108780 - THAT SLFU HAS A SERIAL NUMBER OF #4022848.  BJM<br>4/1/09 RECEIVED A MESSAGE FROM TPR GREG TRAHAN, TROOP D, DID APP LEGALLY TRANSFER HISGUNS. BJM<br>4/1/09 LEFT MESSAGE FOR TPR TRAHAN, APP DID TRANSFER HIS GUNS. INQUIRED ABOUT APPS PERMIT. BJM<br>4/1/09 APP TRANSFERED HIS GUNS. ALL SET. JBM<br>4/2/09 RECEIVED A MESSAGE FROM APP ██████████. BJM<br>4/2/09 RETURNED CALL TO APP,  LEGALLY TRANSFERED HIS GUNS. THAT TPR TRAHAN SEIZED PERMIT. BJM<br>04/08/09 RECEIVED REPORT, COPY OF DPS-3'S AND PERMIT FROM TROOP D. SCM<br>5/26/09 RECEIVED A MESSAGE FROM APP ██████████. BJM<br>5/26/09 RETURNED CALL AND SPOKE TO APP - REINSTATED. BJM |
| 10/10/200 8 | APP WAS ARRESTED BY SUFFIELD PD ON 2/9/07 FOR RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 2/28/07 NEXT COURT DATE IS 6/7/07, ATTORNEY ALFANO & FLYNN. BJM<br>3/2/07 RECEIVED COPY OF COURT ORDER FROM 049 PD. BJM<br>3/2/07 RECEIVED MESSAGE FROM APP THAT HE GAVE GUNS AND PERMIT TO SUFFIELD PD.  DID NOT LEAVE A  PHONE NUMBER. BJM<br>3/2/07 LEFT MESSAGE FOR DET SARGENT, 139 PD. BJM<br>3/5/07 RECEIVED FAX FROM 139 PD, THAT PD HAS PERMIT, THE REGISTERED NEW ENGLAND 410 AND A BB GUN. BJM<br>3/5/07 LEFT MESSAGE FOR DET SARGENT, RE THE |

| | | |
|---|---|---|
| | | OUTSTANDING 44 AND THE DID THE PD GET A STATEMENT. BJM<br>3/6/07 RECEIVED COMPLIANCE STATEMENT FROM 139 PD, THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>10/10/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 07/06/07. RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 10/1/2009 | APP WAS ARRESTED BY BRANFORD PD ON 2/20/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>2/22/08 NEXT COURT DATE IS 4/9/08, NO ATTORNEY LISTED. BJM<br>2/27/08 RECEIVED 332C FROM 044 PD - THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>04/16/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT. APP'S CASE WAS NOLLIED ON 04/09/08. TOLD APP TO CALL BACK ON 05/09/09. APP WAS TOLD BY THE COURT HE COULD GET HIS PERMIT BACK.  TMK<br>10/1/09 SPOKE TO APP, ██████████- REINSTATED. BJM |
| 12/24/200 8 | APP WAS ARRESTED BY WEST HAVEN PD ON 5/28/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 5/30/07 NEXT COURT DATE IS 6/27/07, NO ATTORNEY LISTED. BJM<br>05/31/07 DET KASOWITZ CALLED AND IS WORKING ON CASE.  TMK<br>5/31/07 APP LEFT MESSAGE THAT HE WENT TO 156 PD AND GAVE A STATEMENT AND MAILED HIS PERMIT. ██████████OR CELL ██████████. BJM<br>6/1/07 RETUREND CALL TO APP. BJM<br>6/1/07 RECEIVED PERMIT AND  LETTER FROM APP. BJM<br>7/6/07 LEFT MESSAGE FOR DET KASOWITZ. BJM<br>7/6/07 RECEIVED STATEMENT FROM 156, THAT APP DOES NOT POSSESS ANY FIREARMS. THE 9MM WAS SOLD TO A A GUY NAMED ██████████ WHO LIVE IN MONROE.  THAT THE 380 WAS SOLD TO CHRIS'S GUN SHOP.  ALL SET. BJM<br>11/5/07 SPOKE TO APP, RECEIVED A NOLLED ON 10/31/07 - NOLLE OVER 11/30/08- TOLD TO CALL BACK AFTER NOLLE. BJM<br>10/31/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE - 11/30/08. BJM<br>12/24/08 RECEIVED A MESSAGE FROM APP LOOKING FOR HIS PERMIT BACK. SCM<br>12/24/08 CALLED APP ██████████. INCIDENT REVIEWED, APP REINSTATED. SCM<br>01/06/09 APP CALLED TO INQUIRE WHEN HIS PERMIT |

| | | WOULD BE MAILED OUT. |
|---|---|---|
| 4/4/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/12/06.  HEARING DATE IS 9/25/06. | 09/20/06 APP CALLED FROM ███████. APP SAID HE HAS 15 DPS-3'S FILLED OUT AND HE NEEDS AUTH. #'S. APP WILL FORWARD HIS PERMIT.  TMK 09/22/06 RECEIVED APP'S PERMIT.  TMK 9/25/06 RECEIVED 13 DPS 3'S (ONE WAS FOR A BB GUN).  ALL GUNS ACCOUNTED FOR.  APP SENT A RECEIPT THAT HE SOLD THE CETME ON 8/18/06 TO STONEAGLE IN NEWPORT NEW HAMPSHIRE. ALL SET. BJM 04/04/07 APP CALLED FOR PERMIT ORDER EXPIRED ON 03/28/07. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 6/1/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/24/07. HEARING DATE IS 5/7/07 | 5/3/07 RECEIVED PERMIT AND PROPERTY SEIZED FORM - APP SURRENDERED THE REGISTERED 22 AND AN ADDITIONAL 22.  ALL SET. BJM |
| 6/1/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/24/07. HEARING DATE IS 5/7/07 | 5/3/07 RECEIVED PERMIT AND PROPERTY SEIZED FORM - APP SURRENDERED THE REGISTERED 22 AND AN ADDITIONAL 22.  ALL SET. BJM 6/1/07 APP CAME TO HQ FOR PERMIT . REINSTATED. BJM |

| 7/7/2010 | APP WAS ARRESTED BY TROOP L ON 6/29/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/1/09 NEXT COURT DATE IS 8/6/09, NO ATTORNEY LISTED. BJM<br>07/02/09 RECEIVED APP'S PERMIT FROM TROOP L. SCM<br>07/02/09 RECEIVED A MESSAGE (███████ FROM APP. SCM<br>07/02/09 SPOKE TO APP WHO STATED THAT ALL OF HIS GUNS ARE LOCKED UP IN A DEALERS SAFE.  ADVISED APP THAT HE NEEDS TO LEGALLY TRANSFER THE GUNS OR SURRENDER THEM TO TROOP L.  APP WILL TRANSFER 2 GUN TO THE DEALER AND SURRENDER THE REST. SCM<br>07/21/09 SPOKE TO APP WHO WAS GIVEN BAD INFO FROM HIS ATTORNEY.  APP THOUGHT THAT IF HE DID NOT HAVE ACCESS TO THE FIREARMS THAT HE WAS COMPLIANT.  ADVISED APP THAT HE NEEDED TO SURRENDER THE FIREARMS OR TRANSFER.  APP STATED THAT SOME OF THE FIREARMS ARE MACHINE GUNS.  ADVISED APP TO SURRENDER THE MACHINE GUNS TO TROOP L AND TRANSFER THE OTHERS WITH AUTHORIZATION NUMBERS.  APP WILL COME IN FOR A LIST OF HIS FIREARMS SO WE CAN ALL BE ON THE SAME PAGE. SCM<br>07/21/09 APP CAME TO HQ FOR A LIST OF REGISTERED FIREARMS. HAS ANOTHER CONVERSATION AS TO WHAT HE NEEDS TO DO WITH THE FIREARMS. SCM<br>07/31/09 SPOKE TO ███████ WHO WAS HIRED TO REMOVE APP'S FIREARMS ON THE NIGHT OF THE INCIDENT.  ███████'S COMPANY HAS ALL OF APP FIREARMS.  HE ATTEMPTED TO SURRENDER THE FIREARMS TO TROOP L, BUT WAS TURNED AWAY DUE TO THE TYPE OF WEAPONS.  ADVISED ███████ THAT APP HAD 2 OPTIONS, SURRENDER OR TRANSFER.  ███████ WILL MAKE ARRANGMENTS TO SURRENDER FIREARMS TO TROOP L. SCM<br>08/05/09 SPOKE TO ███████ WHO STATED THAT THEY SURRENDERED APP'S FIREARMS TO TROOP L ON 08/03/09. APP HAS ONE CLASS 3 RUGER 1022 #24522177 WITH A SUPPRESSOR NOT REGISTERED TO HIM. SCM<br>08/07/09 RECEIVED 3 293C'S FROM TFC ASMAN, TROOP L EVIDENCE OFFICER.  ███████ SURRENDERED 11 FIREARMS. APP'S LIST NEEDS TO BE CLEANED UP. SCM<br>08/19/09 RECEIVED A MESSAGE FROM APP'S ATTORNEY, JIM HIRSCHFIELD (860)567-8718. INQUIRING IF SUPPRESSORS ARE FIREARMS. SCM |

08/19/09 SPOKE TO ATTORNEY HIRSCHFIELD IN GENERAL TERMS.  ADVISED THAT APP NEEDED TO GIVE PERMISSION REGARDING PERMIT INFO. ADVISED ATTORNEY HIRSCHFIELD THAT SUPPRESSORS ARE NOT FIREARMS.  HE THEN ADVISED THAT THE CLASS 3 RUGER IS STILL IN THE POSSESSION OF ███████████.  APP WANTS ███████████ TO TRANSPORT THE RUGER TO NEWINGTON GUN EXCHANGE TO SELL.  ADVISED ATTORNEY HIRSCHFIELD TO HAVE APP CONTACT SLFU. SCM

08/20/09 SPOKE TO APP (███████████ WHO GAVE PERMISSION TO SPEAK TO ATTORNEY HIRSCHFIELD. APP ALSO STATED THAT ███████████ DOES STILL HAVE THE RUGER.  ADVISED APP TO HAVE ███████████ SURRENDER THE FIREARM TO SIMSBURY PD.  ONCE SIMSBURY PD HAS THE FIREARM, APP WILL GO TO SIMSBURY PD FOR A STATEMENT AND RECEIPT FOR THE FIREARM. SCM

8/25/09 APP CALLED - WILL HAVE ███████████ BRING GUN TO TROOP L  AND WILL HAVE APP GIVE STATEMENT. BJM

8/25/09 SPOKE TO ███████████ - WILL BRING GUN TO TROOP - HE HAS EVERYTHING CLASS 3 FROM APP - APP CANNOT HAVE HIS SUPPRESSOR BACK.  WILL SURRENDER HIS SUPPRESSORS ALSO L  BJM

8/31/09 RECEIVED 293C FROM TROOP L - FOR THE RUGER 22 1022 #24522177 AND 3 SUPPRESSORS. BJM

09/23/09 SPOKE TO APP WHO WAS INQUIRING IF HE WOULD BE ABLE TO SELL SOME OF HIS FIREARMS TO A DEALER.  ALSO ADVISED APP THAT WE STILL NEEDED A STATEMENT FROM HIM.  APP WILL COME TO HQ FOR A 332C. SCM

09/23/09 APP CAME TO HQ AND SIGNED A 332C. APP ADVISED THAT HE NEVER OWNED A S&W 44 CAL. OR THE IVER JOHNSON 22CAL..  APP STATED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM

7/7/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. DIS COND CHARGE DISMISSED AND PO EXPIRED ON 7/1/10. NO OTHER CRIM HISTORY OR ACTIVE RO/PO. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. APP WILL COME TO HQ TO PICK UP. KS

| | | |
|---|---|---|
| 6/7/2007 | APP WAS ARRESTED BY SHELTON PD ON 11/30/05 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/12/05 RECIEVED PERMIT AND 8 DPS 3'S, WITHOUT AUTH NUMBERS,  FOR ALL REGISTERED GUNS. ALL SET. BJM<br>12/12/05 NEXT COURT DATE IS 12/12/05, NO ATTORNEY LISTED. BJM<br>1/9/06 RECEIVED MESSAGE FROM APP THAT GUNS AT TROOP G - TFC KOLLAR #962. ███████. BJM<br>1/9/06 LEFT MESSAGE FOR APP. BJM<br>1/9/06 SPOKE TO  TFC GONCALVES, TROOP G, WILL CHECK AND GET BACK TO ME.   BJM<br>1/10/06 APP LEFT ANOTHER MESSAGE - GUNS TRANFERED AND PERMIT WAS SURRENDERED TO TFC KOLLAR. BJM<br>1/11/06 RETURNED CALL TO APP. BJM<br>4/3/06 APP CALLED,  FIRST WORD OUT OF HIS MOUTH VERY LOUDLY IS HE IS A RETIRED POLICE OFFICER. STATES CASE WAS DISMISSED.  CASE WAS NOLLED ON 3/30/06 - NOLLE OVER 4/30/07. APP KEPT SAY "FUCKIN" THIS OR "FUCKIN" THAT.  THIS WAS OVER HIS EX WIFE. THANKED APP FOR HIS LANGUAGE.  BJM<br>04/03/06 APP CALLED BACK AND APOLOGIZED AS HE IS VERY UPSET. TMK<br>6/7/07 SPOKE TO APP, REINSTATED. - APP AGAIN APOLOGIZED FOR HIS PAST BEHAVIOR. BJM |
| 11/13/2008 | APP WAS ARRESTED BY CT STATE POLICE - TROOP I ON 09/02/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/04/08 NEXT COURT DATE IS 09/09/08. NO ATTORNEY LISTED. SCM<br>09/10/08 RECEIVED 3 DPS-3'S FROM APP MINUS AUTHORIZATION NUMBERS WHICH WERE THEN AFFIXED. APP ALSO GAVE DPS-332 TO TFC ABARZUA THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. HE ALSO GAVE HER A RECEIPT FROM NEW ENGLAND STREAM AND FIELD FOR 3 OTHER FIREARMS DATED 09/08/08 WITH A $100. ON IT. DON'T KNOW IF THIS WAS A SECONDARY TRANSFER. THOSE THREE ALSO NEED TO BE TRANSFERRED. LEFT VM FOR APP TO CALL AS WE NEED DPS-3'S FOR THOSE TRANSFERS.  TMK<br>09/10/08 APP CALLED BACK AND HE SAID THAT HE SOLD THE 3 OTHER GUNS TO NEW ENGLAND FIELD AND STREAM. ASKED THAT HE OBTAIN A DPS-3 FOR EACH TRANSFER. HE SAID HE WOULD DO SO AND THEN FAX THEM TO SLFU.  TMK<br>09/11/08 APP RECEIVED DPS-3'S FROM NEFS AND THEY HAVE SET THE GUNS TO PREVIOUS. ALL SET.  TMK<br>11/13/08 CASE WAS DISMISSED ON 11/4/08. BJM<br>11/13/08 RECEIVED MESSAGE FROM APP - |

| | | |
|---|---|---|
| | | ▮▮▮▮▮▮. BJM<br>11/13/08 RETUREND CALL TO APP - LEFT MESSAGE. BJM<br>11/13/08 SPOKE TO APP WHO STATED HIS CASE WAS DISMISSED ON 11/04/08. CONFIRMED THROUGH JUDICIAL.  APP WAS REINSTATED. SCM<br>11/13/08 LEFT MESSAGE FOR APP THAT HIS PERMIT IS STILL AT TROOP I. SCM<br>11/18/08 SPOKE TO TFC CASELLA, TROOP I.  THEY DO NOT HAVE THE PERMIT. SCM<br>11/19/08 SPOKE TO TFC CASELLA AND DOUBLE CHECKED WITH REPORTS AND RECORDS NO PERMIT. PRINTED A NEW PERMIT AND WILL SEND OUT VIA MAIL. SCM |
| 6/21/2010 | APP ARRESTED ON 3/2/10 BY NORWALK PD FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 3/5/10 NEXT COURT DATE 3/10/10. ATTY CHRISTINE SCHWARTZSTEIN. KS<br>3/19/10 APP CALLED TO ADVISE HE GOT CERT MAIL AND THAT HE TURNED HIS PERMIT IN ON 3/3/10 TO NORWALK PD AND THAT HIS WEAPONS WERE ALL TURNED IN TO THE PD AT THAT TIME. APP STATED HE TURNED OVER 3 HANDGUNS TO NORWALK BUT SHOWS A TOTAL OF 9 REGISTERED TO HIM INCLUDING AN AR15. APP STATES HE GAVE A FEW GUNS INCLUDING THE AR15 TO HIS SONS A FEW YEARS AGO. ADVISED APP HE DID ILLEGAL TRANSFERS. ADVISED APP HOW TO DO LEGAL TRANSFERS. APP STATES HE WILL GO TO NORWALK PD TO SIGN A 332 AND OBTAIN DPS 3S. KS<br>3/23/10 RECEIVED CALL FROM APP - ▮▮▮▮▮▮. - BJM<br>3/23/10 RETURNED CALL AND SPOKE APP - STATES HE TRANSFERED THE ASSAULT WEAPON AND SOME HANDGUNS TO HIS SON A FEW YEARS AGO.  THAT HE DID NOT KNOW HE HAD TO DO PAPERWORK.  THAT HE IS WORKING ON DOING THE PAPERWORK.  THAT HIS SON IS IN AFGANISTAN. I AKSED HOW CAN HE TRANSFER TO HIS SON, IF HIS SON IS NOT HERE TO RECEIVE THE GUNS.  STATES HE HAS POWER OF ATTORNEY. TOLD APP HIS SON WOULD NOT EVEN KNOW HE WAS RECEIVING THE GUNS.  TOLD APP HE CANNOT TRANSFER A ASSAULT WEAPON.  TOLD APP HE IS PAST HIS TWO BUSINESS DAYS.  APP WAS TOLD TO TAKE ASSAULT WEAPON AND ALL FIREARMS FROM SONS HOUSE AND SURRENDER TO 103 PD.  APP WILL DO THIS ON WENESDAY MORNING. BJM<br>3/23/10 SPOKE TO OFF. PRICE, 103 PD, THAT APP WILL |

IN TOMORROW WITH ASSAULT WEAPONS AND HANDGUNS. PD ALREADY HAS A SIG 245, SIG 239 AND A S&W357. WILL FAX OVER INVENTORY. BJM

3/22/10 APP CALLED TO ADVISE HE HAS 8 GUNS TOTAL, THREE THAT NORWALK CURRENTLY HAS AND 5 THAT HE WILL SURRENDER ON 3/23/10. APP CANNOT UNDERSTAND WHY HE HAS 9 LISTED. APP ADVISED HE NEEDS TO COME TO HQ TO GET A CURRENT LIST OF HIS REGISTERED FIREARMS. APP STATES HE CANNOT COME TO MIDDLETOWN BECAUSE HE HAS MEDICAL PROBLEMS AND DOES NOT HAVE A RIDE. APP TOLD SEVERAL TIMES HE NEEDS TO GET A CURRENT LIST OF FIREARMS TO ACCOUNT FOR ALL THAT ARE REGISTERED TO HIM. WHILE SPEAKING WITH APP HE LOCATED A DPS 3 FROM K-5 ARMS FROM AN H&K SER# 25068626. APP HAS IT LISTED AS A 12GA. APP WILL FAX COPY. KS

3/22/10 COPY OF DPS 3 RECEIVED BUT AUTH # NEVER OBTAINED FOR THE H&K 45 CAL. STATES HE GAVE IT TO HIS SON IN 2003 AND DID NOT GET AUTH # AT THAT TIME, THEN SON SOLD IT TO K-5 ARMS. APP ADVISED HE NEEDS TO GET PAPERWORK FROM K-5 ARMS. APP STATES HE MADE A BIG MISTAKE AND NEVER GOT AUTH # BECAUSE HE IS "NAIVE". APP UNDERSTANDS HE DID AN ILLEGAL TRANSFER. APP STATES HE WILL BE GOING TO NORWAL PD IN THE AM TO SURRENDER THE REST OF HIS FIREARMS. KS

3/24/10 APP CALLED, COMPLIED - WENT TO 103 PD - SURRENDER FIREARMS AND GAVE STATEMENT. APP SPOKE TO K-5 - RE THE SIG THAT HE GAVE TO SON AND THEN SON LEGALLY TRANSFERED TO K-5 - APPS SIG IS #G37303 AND SONS IS #G395703 . K-5 ATTEMPTING TO LOCATE PAPERWORK. BJM

3/24/10 LEFT MESSAGE FOR 103 PD EVIDENCE. BJM

3/24/10 SPOKE TO OFF. PRICE, PD HAS 7 GUNS - MAILING UP GUN INVENTORY AND PERMIT. ASSAULT WEAPON SURRNDER AND COMPLIANCE STATEMENT. B JM

3/29/10 RECEIVED FROM 103 PD - PERMIT,293C AND 332C. ALL SET. BJM

6/4/10 SPOKE TO DET KUBIK, NORWALK PD, APP WENT TO PD TO PICK UP GUNS. APP STATES HIS COURT CASE WAS DISMISSED. ADVISED TO HAVE APP CALL SLFU IF HE WANTS PERMIT REINSTATED. KS

6/21/10 SPOKE TO APP - REINSTATED. BJM

| | | |
|---|---|---|
| 3/20/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 11/24/06 FOR THREATENING AND B OF P AND A PROTECTIVE ORDER ISSUED. | 11/29/06 RECEIVED REPORT FROM 085 PD, THAT APP TRANSFERED 43 GUNS TO HIS BROTHER ████████ OF NORWALK.  BJM<br>11/29/06 CALLED 085 DISPATCH, LEFT MESSAGE FOR OFFICER KEEPING RE APP HAVING TO DO LEGAL TRANSFER OF SURRENDER TO TROOP G TODAY. BJM<br>11/29/06 APP CALLED FROM ████. APP SAID THAT HE HAS HIS GUNS AND HIS FATHERS GUNS. APP SAID SOMEWHERE BETWEEN 60 AND 70 GUNS. TOLD TO DO LEGAL TRANSFER TODAY OR SURRENDER GUNS. APP SAID THAT WOULD BE IMPOSSIBLE. TOLD HE IS RISKING ARREST. APP STATED HE WILL WORK ON THIS IMMEDIATELY.  TMK<br>11/29/06 APP CALLED BACK AND STATED THERE WAS A HANDGUN IN THE GARAGE AT THE ADDRESS OF ████████ , WIFES ADDRESS ████████, THAT THE HANDGUN IS IN A BLACK CANVASS BAG ON THE RIGHT SIDE OF THE GARAGE ON A BLUE CANTANIER.  THAT HE ALSO HAS A LARGE VOLUME OF LONGGUNS. BJM<br>11/29/06 LEFT MESSAGE FOR DET CALHOUN, 088 PD. BJM<br>11/29/06 APP CALLED BACK, STATES GOT HOLD OF BROTHER AND SPOKE TO MONROE PD AND GUNS WILL BE BROUGHT TO TROOP G. BJM<br>11/29/06 SPOKE TO M/SGT AT TROOP G RE APP COMING TO TROOP WITH LARGE AMOUNT OF FIREARMS. BJM<br>11/29/06 SPOKE TO TFC JACK GONCALVES RE APP COMING IN TO SURRENDER FIREARMS. BJM<br>11/29/06 SPOKE TO DET CALHOUN, 088 PD, WILL HAVE EVENING SHIFE FOLLOW UP WITH WIFE FOR THE GUNS ON ████████. BJM<br>11/30/06 RECEIVED FROM APP - 43 DPS 3'S. BJM<br>12/01/06 TFC GONCLAVES CALLED AND HE SAID APP NEVER SHOWED UP AT THE TROOP. APP DID OBTAIN 43 AUTH. #'S ON 11/29/06.  TMK<br>12/01/06 RECEIVED APP'S PERMIT FROM TROOP G. TMK<br>12/5/06 LEFT MESSAGE FOR DET CALHOUN, RE FOLLOW UP IN 088. BJM<br>12/6/06 SPOKE TO DET CALHOUN, LEFT MESSAGES FOR WIFE AND PD HAS GONE TO HOUSE A COUPLE OF TIMES AND LEFT MESSAGES AT RESIDENCE. BJM<br>12/7/06 DET CALHOUN CALLED, PD SEIZED APPROX 40 FIREARMS ON 12/6/06 - PD COULD NOT FIND |

<table>
<tr>
<td></td>
<td></td>
<td>HANDGUN.  PD DID GET A CONSENT TO SEARCH.  WILL FORWARD REPORT. BJM<br>12/11/06 RECEIVED REPORT OF 32 GUNS SEIZED FROM 088 PD.  THAT 3 OF THESE GUNS WERE REGISTERED. BJM<br>12/18/06 RECEIVED REPORT FROM 088 PD, THAT ON 12/15/06 PD DID SEIZE A BERETTA .22 #018802N. BJM<br>2/5/07 NEW COURT DATE 2/13/07 DMM<br>6/11/07 PD DID A CONSENT TO SEARCH. ALL SET. BJM</td>
</tr>
<tr>
<td>6/1/2007</td>
<td>APP WAS ARRESTED BY HARTFORD PD ON 2/25/06 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED.</td>
<td>2/28/06 NEXT COURT DATE IS 3/29/06, NO ATTORNEY LISTED. BJM<br>2/28/06 APP PURCHASED A LONGGUN FROM HOFFMANS ON 9/24/05. BJM<br>2/28/06 APP CALLED, APP STATES HE DOES NOT POSSSESS ANY FIREARMS.  WILL BRING PERMIT AND SIGN A STATEMENT.  STATES HE DID NOT PURCHASE A LONGGUN. BJM<br>2/28/06 SPOKE TO MORT AT HOFFMANS, APP DID NOT PURCHASE A LONGGUN - THAT AUTH WENT TO A HANDGUN  A STAR #1906062. MORT WILL FAX OVER DPS 3. BJM<br>2/28/06 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C. ALL SET. BJM<br>3/1/06 SPOKE TO RANDY AT HOFFMANS, THEY DID NOT HAVE A LONGGUN BEING SOLD TO APP.  THAT HAVE A HANDGUN BEING SOLD ON 9/24/05 AUTH #310733.  THE LONGGUN TRANSFER ON 9/24/05 UNDER AUTH #310749 - THEY HAVE NO RECORD.  RANDY WILL FAX OVER TO DELETE THE AUTH #. BJM<br>5/30/06 APP GOT A DISMISSAL ON 5/26/06. BJM<br>5/31/06 RECEIVED MESSAGE FROM APP ███████. BJM<br>6/1/06 SPOKE TO APP, STATES THIS INCIDENT WAS WITH HIS WIFE.  THAT THE 2004 INCIDENT WAS WITH HIS FORMER FRIEND, A FEMALE WHO HE HAD LIVED WITH IN THE PAST.  THAT THIS INCIDENT WAS SOME WHAT RELATED - THAT HE GAVE FLOWER TO THAT FORMER GIRLFRIEND.   TOLD APP WOULD NOT REINSTATE AT THIS TIME. APP STATES HE WAS A FORMER CORRECTIONS OFFICER FOR 17 YEARS.  SPOKE TO HIM ABOUT HIS APPEAL RIGHTS.  APP STATES HE WORKS SECURTIY,  TOLD HIM HE IS NOT REGISTERED AS A SECURITY GUARD - NOR DOES HE HAVE A BLUE CARD - APP STATES HE HAD A BLUE CARD YEARS AGO.   TOLD APP IF HE HAS NO FUTHER</td>
</tr>
</table>

| | | |
|---|---|---|
| | | ARRESTS, PROTECTIVE ORDERS OR RESTRAINING ORDERS WILL GIVE PERMIT BACK ON 6/1/2007. BJM<br>6/2/06 RECEIVED DISMISSAL PAPERS. BJM<br>11/13/06 AGAIN RECEIVED COURT DISMISSAL PAPERS. BJM<br>02/26/07 APP CALLED FOR PERMIT. TOLD HIM THERE IS A NOTE FOR 06/01/07 WITH NO OTHER EVENTS.  TMK<br>6/1/07 SPOKE TO APP - REINSTATED. BJM |
| 3/19/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 04/16/09.<br>EXPIRATION DATE IS 04/28/09. | 04/24/09 INFO FAXED TO 064PD. SCM<br>05/05/09  APP CAME TO HQ AND SURRENDERED PERMIT AND COMPLETED AND SIGNED A FIREARMS COMPLIANCE STATEMENT (DPS-332-C).  APP WAS QUESTIONED ABOUT LIST OF FIREARMS HE HAS REGISTERED TO HIM, STATED HE HAS NO POSSESSION OR ACCESS TO ANY FIREARM. UNDERSTOOD HE WAS INELIGIBLE TO POSSESS FIREARMS AND THAT TRANSFER OF SURRENDER WOULD PROVIDE PAPER DOCUMENTATION OF THAT FACT.  ALL SET. TAH |
| 3/19/2010 | APP WAS ARRESTED BY HARTFORD PD ON 05/04/09 FOR STRANGULATION 2ND AND INTERFERING W/AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 05/06/09 NEXT COURT DATE IS 06/10/09. NO ATTORNEY LISTED. SCM<br>05/06/09 APP IS COMPLIANT FROM A PREVIOUS ORDER. ALL SET. SCM<br>12/10/09 APP RECEIVED A DISMISSAL ON 12/9/09. BJM<br>12/10/09 APP CALLED,  LOOKING TO GET REINSTATED - THAT JUDGE AND LAWYER SAID HE CAN HAVE HIS PERMIT BACK.  TOLD APP WILL NOT REINSTATED DUE TO ON GOING DOMESTIC ISSUES.  APP STATES HE HAS BEEN MARRIED FOR 32 YEARS - HE HAD A GIRLFRIEND AND GOT HER AN APARTMENT AND HIS WIFE FOUND OUT.  APP STATES HE WORKED IN CORRECTIONS FOR 17 YEARS AND IS RETIRED.  TOLD APP IN 2001 HAD CONVICTION FOR ASSAULT 3 AND THEN GOT A PARDON - SINCE THEN 3 MORE INCIDENTS THAT INVOLVED ASSAULT 3  AND HAVE CONCERNS REGARDING THESE DOMESTIC PROBLEMS.  TOLD APP HE CAN CALL IN  A YEAR AND IF HE HAD NO OTHER ARREST OR DOMESTIC ISSUES WOULD  CONSIDER REINSTATEMENT.  ASKED APP IF HE RESEVERED HIS APPEAL RIGHTS - HE STATED NO. TOLD APP HE CAN REAPPLY AND GET DENIED TO GET HIS APPEAL RIGHTS. APP WANTS TO WORK SECURITY - TOLD APP HE CAN WORK SECURITY - JUST NOT ARMED.  TOLD AP HE DOES NOT HAVE A BLUE CARD |

81

| | | |
|---|---|---|
| | | AND SHOULD NOT BE WORKING ARMED - APP STATED HE WANTED TO GET HIS BLUE CARD. BJM<br>3/19/10 - REVIEWED - ALL CHARGES ERASED - REVIEWED AND REINSTATED |
| 7/27/2009 | APP WAS ARRESTED BY MONROE PD ON 09/08/08 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/10/08 NEXT COURT DATE IS 10/15/08. NO ATTORNEY LISTED.  TMK<br>09/10/08 APP'S SON, ███████████, CALLED TO STATE HE WAS GOING TO TRANSFER APP'S GUNS TO HIMSELF AS A PERMIT HOLDER. THERE ARE SEVERAL CLASS 3 AND ASSAULT WEAPONS THAT WILL BE SURRENDERED TO TROOP A. SON IS DOIND DPS-3'S AND WILL FAX THEM FOR AUTHORIZATION NUMBERS. TMK<br>09/14/08 RECEIVED 92 DPS-3'S FROM APP. INVENTORY SHOWS 11 GUNS MISSING TO INCLUDE MOST OF THE ASSAULT WEAPONS THAT I SPOKE TO APP ABOUT. HE HAS SURRENDERED 5 OR 6 TO TROOP A. NEED THAT INVENTORY TO COVER THE UZI, M-16 AND AK-47. WILL NEED COMPLIANCE STATMENT FROM APP ON A COUPLE MISSING LG'S AND A MISSING SMITH AND WESSON MODEL 66.  TMK<br>9/15/08 SPOKE TO DET JASON FRANK, 097 PD,  APP STATES HE TRANSFERED 50-70 GUNS.  THAT HE WILL GET A STATEMENT AND PERMIT FROM APP. BJM<br>9/15/08 SPOKE TO TROOP A , TFC GRAVEL, WILL CHECK ON ANY FIREARMS AND FAX OVER INVENTORY. BJM<br>9/15/08 SPOKE TO DET JASON FRANK, TOLD HIM I WOULD CONTACT HIM WHEN I RECEIVED INFO FROM TROOP A RE THE ASSAULT WEAPONS. BJM<br>9/15/08 RECEIVED FROM TROOP A - 293C FOR 8 FIREARMS AND 4 SUPPRESSORS.  THAT 7 OUT OF THE 8 FIREARMS WERE REGISTERED. THAT AN ADDITIONAL BENELLI 12 GA #M379179 WAS SURRENDERED. BJM<br> 9/15/08 SPOKE TO DET JASON FRANK, TOLD HIM OF THE GUNS SURRENDERED TO TROOP A. BJM<br>09/16/08 RECEIVED A SIGNED STATEMENT FROM 097 PD.  APP STATED THAT ALL OF HIS ASSAULT WEAPONS WERE SURRENDERED TO TROOP A AND |

| | | |
|---|---|---|
| | | THE REMAINDER WERE TRANSFERRED TO HIS SON. APP ALSO SURRENDERED HIS PERMIT TO TROOP A. APP ADVISED THAT HE DOES NOT CONTROL OR POSSESS ANY OTHER FIREARMS. ALL SET. SCM 09/16/08 APP CALLED TO VERIFY HE WAS COMPLIANT. TMK 09/17/08 RECEIVED THE ORIGINAL PAPERWORK FROM CSP-TROOP A AND APP'S PERMIT. SCM 09/19/08 RECEIVED NEW SET OF DPS-3'S AND A DPS-293 FOR THE ASSAULT WEAPONS AND SUPPRESSORS. THE KNIGHTS ARMAMENT SUPPRESSOR WAS A COMBINATION PACKAGE WITH THE HK MARK 23, SER 236948. THE SWD MAC II AND THE SNMITH AND WESSON MODEL 66 SEEM TO BE THE ONLY GUNS NOT TRANSFERRED OR SURRENDERED. APP ACCOUNTING OK WITH COMPLIANCE STATMENT.  TMK 11/21/08 SPOKE TO APP SPOKE TO APP - RECEIVED A NOLLE ON 11/19/08 - NOLLE OBER 12/9/09. BJM 7/272009 - SPOKE TO ATTORNEY RALPH SHERMAN - PERMIT REINSTATED. BJM |
| 12/14/200 9 | APP WAS ARRESTED BY THE WESTPORT PD ON 09/01/08 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER ORDER WAS ISSUED. | 09/14/08 NEXT COURT DATE IS 10/29/08. ATTORNEY CHRISTINE O'SULLIVAN. APP IS NON COMPLIANT ON PREVIOUS ORDER. NEED THE REGISTERED MARLIN OR STATMENT FOR COMPLETION. TMK 9/16/08 SPOKE TO APP RE HOW TO DO A LEGAL TRANSFER. BJM 9/17/08 3 GUNS SURRENDERED TO VAULT. BJM 10/28/08 SPOKE TO APP WHO INQUIRED WHAT WAS NEEDED TO GET HIS PERMIT BACK.  APP IS SCHEDULED FOR COURT ON 10/29/08 AND BELIEVES IT WILL BE DISMISSED. I ALSO SPOKE TO APP REGARDING A STATEMENT.  APP STATED THAT HE NEVER WAS ASKED TO PROVIDE ONE. SCM 10/30/08 APP RECEIVED A NOLLE ON 10/29/08, NOLLE OVER 11/29/2009. ALL SET.  BJM 10/30/08 RECEIVED A MESSAGE FROM APP - ███████. BJM 10/30/08 LEFT MESSSAGE FOR APP. BJM 10/31/08 SPOKE TO APP - CALL BACK AFTER NOLLE - APP CAN POSSESS - CANNOT CARRY. BJM 12/14/09 RECEIVED A MESSAGE FROM APP - C-███████. BJM 12/14/09 RETURNED CALL AND LEFT MESSAAGE. BJM 12/14/09 SPOKE TO AP P-  REINSTATED. BJM |

| 12/14/2009 | APP WAS ARRESTED BY WESTPORT PD ON 7/14/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 7/16/08 NEXT COURT DATE IS 8/13/08, NO ATTORNEY LISTED. BJM<br>07/22/08 APP CALLED FROM ████████ AND SAID THAT HIS GIRLFRIEND SURRENDERED 3 OR 4 GUNS TO WESTPORT PD. THEY ALSO HAVE HIS PERMIT. HE SAID HE MAY TRY TO TRANSFER THE GUNS.  TMK<br>07/22/08 APP CALLED AND LEFT TWO OTHER WORK CONTACT PHONE NUMBERS OF ████████ AND ████████.  TMK<br>7/23/08 RECEIVED FROM 158 PD, WILL MAIL PERMIT - 293C FOR 3 GUNS, INCLUDING 2 REGISTERED.  THAT THE MARLIN IS OUTSTANDING.  BJM<br>7/25/08 RECEIVED FROM 158 PD - PERMIT , 293C AND REPORT. BJM<br>09/11/08 RECEIVED MESSAGE FROM APP ████████.  SCM<br>10/30/08 APP RECEIVED A NOLLE ON 10/29/08, NOLLE OVER 11/29/2009. BJM |
| --- | --- | --- |
| 2/6/2007 | APP WAS ARRESTED BY MILFORD PD ON 8/25/02 FOR ASSAULT 3 AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 07/09/02 - MILFORD PD  FAXED STATEMENT (#15879) - APP CLAIMS THAT HE GAVE A .25 H&R HANDGUN AS A BIRTHDAY PRESENT TO ALAN BRAZEN 20 YR AGO - BRAZEN NOW DECEASED - TURNED OVER 2 OTHER GUNS AND PERMIT TO OFF TOMASELLI OF MILFORD PD - HAS NO OTHER GUNS(MMB)<br>02/13/07 RECEIVED APP'S EXPIRED PERMIT.  TMK |
| 2/6/2007 | APP UNDER RESTRAINING ORDER AFTER HEARING DATED 07/03/02 | 07/09/02 - MILFORD PD  FAXED STATEMENT (#15879) - APP CLAIMS THAT HE GAVE A .25 H&R HANDGUN AS A BIRTHDAY PRESENT TO ALAN BRAZEN 20 YR AGO - BRAZEN NOW DECEASED - TURNED OVER 2 OTHER GUNS AND PERMIT TO OFF TOMASELLI OF MILFORD PD - HAS NO OTHER GUNS(MMB) |

| | | |
|---|---|---|
| 8/5/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 1/27/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 1/30/08 NEXT COURT DATE IS 4/28/08, NO ATTORNEY LISTED. BJM<br>02/01/08 DET RUGENS CALLED FROM NEWINGTON PD. THEY HAVE THE REGISTERED GUN AND 13 MORE. HE WILL SEND THE JDCR18 FOR THE ADDS.  TMK<br>2/1/08 RECEIVED JD CR18 FOR 14 FIREARMS, INCLUDING HIS REGISTERED GUN. ALL SET. BJM<br>2/1/08 APP LEFT MESSAGE THAT GUNS WERE SURRENDERED TO 094 PD. ████████████. BJM<br>2/1/08 SPOKE TO APP - GUNS AT PD  , APP STATES HE HAS NO OTHER FIREARMS. BJM<br>2/5/08 RECEIVED 293C FROM 094 PD FOR FIREARMS. BJM<br>08/05/09 APP OBTAINED A TEMP PERMIT FROM NEWINGTON ON JUNE 26,2009 AFTER DISCLOSING THE REVOCATION DUE TO TTHE PROTECTIVE ORDER (NOW EXPIRED). REINSTATED. 8/5/08 TAH |
| 3/19/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 2/25/08.  HEARING DATE IS 3/10/08. | FAILED TO CHANGE ADDRESS. BJM<br>2/26/08 SPOKE TO OFF. GLENN SMITH, 027 PD, WILL ATTEMPT CONTACT WITH APP. BJM<br>2/28/08 RECEIVED FROM TROOP F, 332C AND 293C FOR THE REGISTERED COLT 380.  ALL SET. BJM<br>2/28/08 CALLED APP AT ███████████- LEFT MESSAGE FOR APP ( NEED PERMIT). BJM<br>2/28/08 LEFT MESSAGE FOR OFF. GLENN SMITH. BJM<br>02/28/08 APP CALLED AND SAID THAT HE SURRENDERED HIS ONLY GUN TO TROOP F LAST NIGHT. APP ALSO SAID THE SMITH AND WESSON WAS HIS OLD DUTY WEAPON WHEN HE WORKED AT SHELTON PD. APP SAID HE WILL PUT HIS PERMIT IN THE MAIL AND SEND TO SLFU. BJM CONTACTED OFF SMITH AND TOLD HIM THAT APP HAD CONTACTED US AND WAS COMPLIANT. ALL SET.  TMK<br>03/03/08 RECEIVED APP'S PERMIT BY EXPRESS MAIL. TMK<br>03/18/08 RECEIVED LETTER FROM APP'S ATTORNEY. LEFT VM FOR HER THAT WE WILL RETURN PERMIT. CALLED APP AT ████████████ AND LEFT MESSAGE WITH FEMALE TO HAVE APP CALL FOR REINSTATEMENT.  TMK<br>03/19/08 RECEIVED UPDATED ADDRESS FROM BECKY AT ATTY SABILIA'S OFFICE, 860-444-0144 X4#. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 5/21/2009 | ON 1/16/08 THE COMPLIANANT STATES HE WAS AT DUNKIN DONUTS AND AND FOUND A SMALL BLACK PISTOL IN THE SEAT IN THE EATING AREA.  THAT THE COMPLIANT MADE AN EXCLAIMATION OF A FOUND GUN, AND A MAN NAMED ████████ CAME OVER AND STATED THAT THE GUN IS HIS FRIEND ████████.  THE COMPLIANANT GAVE THE GUN TO ████████.  POLICE TRACED DOWN ████████████.  ████████████ STATED HE GAVE THE GUN TO ████████████,  AND HE GAVE THEM A DISCRIPTON OF ████████ TO POLICE. POLICE TRACKED DOWN ████████, APP,  AND CONFIRMED IT WAS HIS GUN. | OK PER 207<br>1/28/08 SPOKE TO APP - THAT 044 PD HAS PERMIT AND GUN. WILL SEND A NOTORIZED LETTER. ████████.  BJM<br>1/30/08 RECEIVED NOTORIZED LETTER FROM APP - PERMIT AND GUN TAKEN BY 044 PD. BJM<br>05/21/09 PER SGT HALL APP CAN HAVE HIS PERMIT. SCM<br>05/21/09 APP STATED HE WAS INSTRUCTED BY SUE TO CALL REGARDING HIS PERMIT.  APP REINSTATED. SCM |
| 2/19/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 8/16/07 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/17/07 NEXT COURT DATE IS 9/26/07, NO ATTORNEY LISTED. BJM<br>8/17/07 RECIEVED ARREST REPORT FROM 015 PD, SEIZED PERMIT AND REGISTERED GUN FROM APP NIGHT OF INCIDENT.  APP HAD GUN IN HIS VEHICLE. BJM<br>8/19/07 APP PURCHASED A LONGGUN ON 7/6/05. BJM<br>8/19/07 LEFT MESSAGE FOR SGT. BRANTLEY, RE LONGGUN. BJM<br>8/24/07 RECEIVED REPORT AND STATEMENT FROM 051 PD, THAT 015 PD TOOK HANDGUN AND HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>4/24/08 SPOKE TO APP - RECEIVED A NOLLE ON 12/19/07- NOLLE OVER 1/19/09.  WILL CALL BACK AFTER NOLLE. BJM<br>02/19/09 SPOKE TO APP WHO WAS LOOKING TO BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 1/31/2008 | STATE POLICE- SPECIAL LICENSING AND FIREARMS UNIT RECEIVED LETTER FROM THE HOSPITAL FOR SPECIAL CARE. THIS LETTER STATED THAT THE APP WAS ADMITTED TO BRISTOL HOSPITAL ON 03/17/07 AND TRANSFERRED TO THE HOSPITAL FOR SPECIAL CARE ON 04/13/07 AND IS STILL A PATIENT THERE. THERE WAS NO ANTICIPATED RELEASE DATE AT THE TIME. | 08/03/07 RECEIVED LETTER AND ADVISEMENT TO CALL RN CHERI BARLETT WHO IS APP'S CASE MANAGER AT ▮▮▮▮▮▮▮. NO REVOCATION LETTERS SENT AS OF THIS DATE.  TMK<br>01/31/08 CALLED APP'S MOTHER ▮▮▮▮▮▮ AT ▮▮▮▮▮▮. SHE TOLD ME THAT THE APP IS A PARAPALEGIC AND HAD BEEN IN AND OUT OF THE HOSPITAL FOR MONTHS. HE IS SUFFERING FROM ULCERATIONS RELATED TO HIS SEDATARY SITUATION. SHE SAID HE HAS BECOME DEPRESSED WHEN HE NEEDS OPERATIONS FOR THESE ULCERS. SHE HAS NO CONCERNS ABOUT HIM HAVING A PERMIT OR GUNS. SHE SAID HE LIKES TO GO SHOOTING WITH HIS FRIENDS WHEN HE IS ABLE. LEFT VM FOR APP'S CASE MANAGER, CHERI BARTLETT AT ▮▮▮▮▮▮. TMK<br>01/31/08 SPOKE TO CHERI BARTLETT AND SHE HAS BEEN WITH APP'S CASE OVER THE PAST YEAR. SHE HAS NO CONCERNS WITH HIM HAVING ACCESS TO FIREARMS OR HIS PERMIT. SHE SAID HE DOES HAVE OCCASSIONAL DEPRESSION BUT THAT IS MANAGED AT THE FACILITY. SHE HAS NO RESERVATIONS ABOUT APP HAVING GUNS OR A PERMIT. WITH ADDED INFORMATION THE APP'S PERMIT IS REINSTATED. TMK |
| 4/27/2007 | APP WAS ARRESTED BY NORTH HAVEN PD ON 1/20/06  FOR B OF P AND PROTECTIVE ORDER ISSUED ON 1/23/06. | 1/25/06 NEXT COURT DATE IS 3/16/06, NO ATTORNEY LISTED. BJM<br>1/24/06 APP LEFT MESSAGE, ▮▮▮▮▮▮. BJM<br>1/25/06 SPOKE TO APP, APP STATES HE IS AN FFL, BLIND AND DISABLED, APP STATES THAT 101 PD TOOK 63 FIREARMS.  THAT HE WILL MAIL HIS PERMIT.  APP CONCERN ABOUT HIS GUNS, HE IS A COLLECTOR. STATED PD SAID THEY PUT ON A FORM TO GO TO COURT.  APP COOPERATIVE.  BJM<br>1/25/06 SPOKE TO DET MIKE HARTON, 101 PD, WILL FAX OVER GUN INVENTORY. BJM<br>1/25/06 RECEIVED INVENTORY FROM 63 FIREARMS. THAT 5 FIREARMS ARE OUTSTANDING. A SMITH AND WESSON #J876837, RAVEN #342967, MARLIN 3030 #00093366, COLT #2807901 AND A SMITH AND WESSON #R120752.  THAT SOME OF THE GUNS INVENTORIED DO NOT HAVE SERIAL NUMBERS.  THAT SOME OF THE GUNS MAKE ARE THE SAME MAKE AS OUTSTANDING GUNS. BJM<br>1/27/06 RECEIVED PERMIT AND LETTER OF THANKS FOR MY HELP. BJM |

87

| | | 02/10/06 DET SHAWN MULLEN FROM NORTH HAVEN PD CALLED AND THEY HAVE ALL OF APP'S FIREARMS. ALL SET.  TMK<br>03/23/06 APP RECEIVED A NOLLE ON HIS CASE ON 03/16/06. TOLD TO CALL BACK ON 04/16/07. APP CAN GET GUNS BACK WITH PERMIT HOLDER.  TMK<br>04/27/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE AS IT EXPIRED.  TMK |
|---|---|---|
| 4/2/2008 | APP WAS ARRESTED BY TROOP F ON 8/13/04 FOR DWI AND POSS FIREARM WHILE INTOX. | 8/17/04 - REPORT AND PERMIT TO FOLLOW. BJM<br>8/19/04  RECIEVED REPORT FROM TROOP F. BJM<br>04/19/07 SPOKE TO ATTY CHRIS LONGLEY AT LENGTH ABOUT APP'S CASE. APP'S CASE WAS DISMISSED AFTER AEP. APP ALSO WON AT HIS MOTOR VEHICLE HEARING. APP AGREES TO ONE MORE YEAR WITH NO DISQUALIFYING EVENTS FOR REINSTATEMENT WITH FEE. LETTER SENT TO CHRIS LONGLEY.  TMK<br>5/7/07 SPOKE TO ATTORNEY LONGLEY. BJM<br>4/2/08 SPOKE TO APP - REINSTATED. BJM |
| 6/29/2007 | APP WAS ARRESTED BY STATE POLICE- TROOP L ON 08/08/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/10/06 NEXT COURT DATE IS 09/27/06. NO ATTORNEY LISTED.  TMK<br>08/10/06 SPOKE TO SGT KENNEY. HE HAS THE APP'S 4 REGISTERED GUNS. NEED PERMIT. ALL SET.  TMK<br>08/15/06 RECEIVED ORIGINAL DPS-293 AND APP'S PERMIT FROM SGT KENNEY.  TMK<br>09/22/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>06/27/07 APP RECEIVED DISMISSAL AFTER THE FVP ON 06/27/07.  TMK<br>06/29/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/3/2009 | APP WAS AN EMERGENCY COMMITAL TO THE HOSPITAL BECAUSE OF SUCIDE THREATS. APP TOLD POLICE HE HAD NOTHING TO LIVE FOR. APP HAD A VERBAL ARGUEMENT WITH WIFE. APP WAS DRIVING AND TALKING TO POLICE ON CELL PHONE, STATES HE HAS NOTHING TO LIVE FOR AND THAT HE HAD A  GUN AND KNIFE IN HIS TRUCK. APP WAS WITH ON KNIFE ON HIS PERSON, HIS CAR WAS PARKED AT A FRIENDS HOUSE UNLOCKED | 2/28/08 APP CALLED, STATES HE DID RESERVE APPEAL RIGHTS.  REFERED TO BOARD.  IF NOT WILL HAVE TO START FROM STRATCH. BJM<br>08/03/09 APP WAS ADVISED TO CALL SLFU TO BE REINSTATED. PER SGT HALL, APP REINSTATED. SCM |

| | | |
|---|---|---|
| | WITH A LOADED HANDGUN INSIDE. | |
| 5/7/2010 | APP WAS ARRESTED BY FAIRFIELD PD ON 9/20/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/22/09 NEXT COURT DATE IS 10/28/09, NO ATTORNEY LISTED. BJM<br>9/22/09 SPOKE TO DETLLAMA, 051 PD, APP WAS A FORMER 051 OFFICER.  PD HAS 2 GUNS.  PD WILL GET A STATEMENT. BJM<br>9/25/09 RECEIVED MESSAGE FROM DET LLAMA, 051 PD, PD HAS PERMIT. BJM<br>9/25/09 SPOKE TO DET ALLAMA, PD DID AN EMERGENCY COMMITAL ON 9/23/09.  APP SPOKE TO  HIS ASHES, A FUNERAL HOME AND WAS GOING TO TAKE PILLS. APP CURRENTLY AT HALLBROOK HOSPITAL- WILL BE STAYING FOR 15 DAYS.   APP STATES THAT HE SOLD THE OTHER GUNS OVER THE YEARS, AND WIFE STATES THE ONLY GUNS ARE THE 2 GUNS SURRENDERED.  PD HAS WATHER PPK #K00289 AND BERETTA TOMCAT #DAA179240/.  WILL SEND UP EMERGENCY COMMITAL .  ALL SET.   BJM<br>10/1/09 RECEIVED FROM 051 PD - PERMIT AND EMERGENCY COMMITAL. BJM |
| 5/7/2010 | ON 9/23/09 APP WAS AN EMERGENCY COMMITAL BY FAIRFIELD PD AFTER HE STATED HE WAS GOING TO TAKE 50 PILLS" TO END IT ALL.", AND THAT HE HAS MADE FUNERAL ARRANGNMENTS.  THAT ON THE TABLE IN HIS HOUSE WERE FINAL ARRANGMENTS. | 5/7/10 RECEIVED CALL FROM DET HALLAMA, FAIRFIELD PD. LOOKING TO GET PERMIT BACK. FAIRFIELD PD STILL HAS APPS GUNS. DET HALLAMA STATES NO RISK WARRANT DONE ON 9/09, BUT EMERGENCY COMMITAL DONE. APP IS A RETIRED FAIRFIELD POLICE OFFICER AND IS LOOKING TO GET BACK ON TRACK. CHARGES FROM 9/20/09 INCIDENT NOLLED. CURRENT ADDRESS VERIFIED. PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 5/22/2008 | APP WAS ARRESTED BY WEST HAVEN PD ON 5/30/05 FOR THREATENING AND RECKLESS ENDANGERMENT.  APP WAS WALKING PAST RESIDENCE, DOGS BEHIND FENCE STARTED TO BARK. OWNERS OF DOG TOLD APP NOTHING TO FEAR OF DOGS. APP PULLED HIS GUN. | 6/27/05 RECEIVED NOTORIZED LETTER FROM APP, PERMIT WAS CONFISCATED BY THE WEST HAVEN PD. BJM<br>07/14/05 APP CALLED FOR PERMIT. APP STATED HIS CASE WAS DISMISSED BY THE COURT. WAS TOLD TO GO TO APPEAL BASED ON THE INCIDENT.<br>9/8/06 RECEIVED MESSAGE FROM APP ███████. BJM<br>9/8/06 RETUREND CALL AND LEFT MESSAGE. BJM<br>5/22/08 SPOKE TO APP - STATES HE WAS WALKING WITH WIFE, WAS 2 HOUSES DOWN FROM HIS, WHEN ANOTHER NEIGHBORS DOGS WERE BARKING.  THERE WAS A GUEST OF THE OWNERS OF THE DOGS WHO WAS DRUNK,  AND CAME OVER THE FENCE AT APP AND HIS WIFE AND PUSHED APPS WIFE.  THAT APP DID PULL HIS GUN AND PUT IT DOWN BY HIS SIDE. THE 21/22 OLD YEAR OLD DRUNK, WAS YELLING SHOT ME, SHOT ME.  APP WAS SCARED FOR HIS WIFE AND HIMSELF.  APP STATES HE HAS NEVER HAD ANY OTHER TROUBLE.  REINSTATED. THE DRUNK MALE WAS ALSO ARRESTED.   BJM |
| 12/10/2007 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 3/16/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND POLICE REPORT MATCH. BJM<br>3/19/07 SPOKE TO OFF. TONY ZERALLA, HAS PERMIT AND FAXED OVER REPORT- PD SEIZED 17 FIREARMS. THE 357 IS OUTSTANDING.  BJM<br>3/22/07 RECEIVED PERMIT AND JDCR 18. BJM<br>3/28/07 RECEIVED NOTORIZED LETTER FROM APP, AWARE PERMIT IS REVOKED. BJM<br>11/7/07 NEXT COURT DATE IS 11/21/07. BJM<br>12/5/07 APP RECEIVED A DISMISSAL ON 11/21/07 AFTER FAMILY VIOLENCE PROGRAM.  ALL SET. BJM<br>12/10/07 APP CALLED FOR PERMIT BACK. RECORD IS CLEAR AFTER FVP. PERMIT REINSTATED.  TMK |
| 4/14/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/02/06. EXPIRATION DATE IS 08/16/06. RO TIL 2/16/07 | 08/02/06 FAX SENT TO BRIDGEPORT PD.  TMK<br>08/15/06 APP DROPPED PERMIT OFF AT TROOP G.  TMK<br>08/15/06 CONTACTED APP AND HE SAID THAT HE DROPPED OFF THE CHARTER ARMS .38 AND CAN'T FIND THE SMITH AND WESSON .22. HE WILL GO BACK TO TROOP G AND GIVE A COMPLIANCE STATEMENT. TMK<br>08/15/06 RECEIVED THE DPS-293 FOR THE CHARTER ARMS FROM JACK GONCALVES. HE WILL DO A DPS-332 WITH APP.  TMK<br>08/15/06 RECEIVED THE DPS-332. ALL SET.  TMK<br>08/17/06 RECEIVED APP'S PERMIT AND ORIGINAL 332. |

| | | |
|---|---|---|
| | | TMK<br>4/14/08 SPOKE TO APP - REINSTATED. BJM |
| 7/31/2008 | EX PART RESTRAINING ORDER ISSUED ON 7/16/08. HEARING DATE IS 7/28/08. | 7/22/08 RECEIVED FROM 089 PD, 332C, 4 DPS 3'S FOR LONGGUNS  AND  A 293C FOR 3 HANDGUNS.  THE ONLY REGISTERED GUN WAS THE MARLING 3030.   ALL SET. BJM<br>7/24/08 RECEIVED FROM 089 PD, PERMIT AND 332C. BJM<br>07/31/08 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED ON 07/28/08 AND RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 7/20/2007 | PROTECTIVE ORDER ISSUED ON 1/31/06.<br>APP WAS ARRESTED BY MIDDLETOWN PD ON 01/30/06 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/02/06 NEXT COURT DATE IS 03/03/06. NO ATTORNEY LISTED. APP CALLED FROM ▆▆▆▆▆▆. APP SAID THAT HE HAS THE 4 REGISTERED HG'S PLUS 3 SHOTGUNS AND 2 .22 RIFLES. APP SAID HE IS TRANSFERRING ALL OF THE GUNS TO HIS BROTHER AND HE WILL FORWARD HIS PERMIT IN THE MAIL.  TMK<br>2/3/06 SPOKE TO OFF.BURNS, PD HAS PERMIT AND 11 FIREAMS, INCLUDING THE 4 REGISTERED. WILL FORWARD REPORT. ALL SET. BJM<br>2/3/06 APP CALLED, ▆▆▆▆▆▆, 007 PD TOOK PERMIT AND GUNS. BJM<br>2/6/06 RECEIVED REPORT, PERMIT, AND 293C FOR GUNS. ALL SET. BJM<br>02/06/06 OFF BURNS CALLED FROM 007 PD. CHECKING TO SEE IF HIS BROTHER IS ELIGIBLE TO PICK UP BROTHERS GUNS. APP DID OBTAIN AUTHORIZATION NUMBERS.  TMK<br>7/20/07 SPOKE TO APP , REINSTATED. BJM |

| | | |
|---|---|---|
| 5/11/2044 | EX PARTE RESTRAINING ORDER ON 7/25/03.  HEARING DATE IS 8/7/03.<br><br>RO AFTER HEARING EXTENDED TO 04/22/04. | 8/4/03, LEFT A MESSAGE FOR THE APP ON HIS PHONE(PJK)<br>8/5/05. PER  DET LOPRESTO APP GAVE THE FIREARMS TO A FRIEND THAT IS CURRENTLY IN CALIFORNIA.  SHE CONTACTED THE FRIEND THAT CONFIRMED THAT HE HAS THEM IN HIS SAFE AT HIS HOME IN CT.  THE FRIEND WILL BE BACK ON FRIDAY 8/8/03(PJK)<br>05/11/04 ORDER EXPIRED. APP LOOKING FOR REINSTATEMENT. PERMIT RETURNED.  TMK<br>8/11/03 RECIEVED A 293 C - 5 GUNS SURRENDERED, AND A COPY OF DPS 3 FOR THE RAVEN 25 - SOLD ON 12/25/93 TO JOHN ESPOSITO.  THE SW 357 SURRENDERED HAS A DIFFERENT SERIAL # THEN THE REGISTERED 357. - LEFT MESSAGE FOR TFC TATE TO CHECK SERIAL # AGAIN. BJM |
| 4/24/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 11/9/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/11/08 NEXT COURT DATE IS 11/9/08,  NO ATTORNEY LISTED. BJM<br>11/11/08 SPOKE TO SOUTHINGTON PD. THEY DID SEIZE ALL OF APP'S FIREARMS DURING THE INCIDENT.  PD DID NOT SEIZE APP'S PERMIT.  THEY WILL CONTACT APP FOR PERMIT AND A STATEMENT. SCM<br>11/14/08 APP CAME TO HQ AND ADVISED THAT HE SURRENDERED HIS PERMIT AND PROVIDED A STATEMENT TO 137 PD. SCM<br>11/17/08 RECEIVED A REPORT, 332C, 293C AND APP'S PERMIT FROM OFF WILSON, 131 PD. APP SURRENDERED NINE OTHER FIREARMS ON THE NIGHT OF THE INCIDENT.  APP ADVSIED THAT THE ONLY REGISTERED FIREARM (MOSSBERG 12GA) WAS GIVEN TO HIS SON FOR A CHRISTMAS PRESENT THAT SAME YEAR IN 2006.  APP DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>4/24/09 APP RECEIVED A DISMISSAL ON 4/16/09. BJM<br>4/24/09 APP CAME TO HQ - WANTS PERMIT - REINSTATED. BJM |
| 1/28/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/26/07.  HEARING DATE IS 12/4/07.<br>RO TIL 6/4/08 | NO DOB ON RO. BJM<br>11/28/07- ACCORDING TO CIL, ON 11/27/07- TPR SALERNO #1338, OF TROOP B WENT TO 147 MOUNTAIN RD, HEARTLAND.   APP SURRENDERED HIS PERMIT BUT ATTORNEY ██████████<br>(PERMIT ██████████ ) STATED HIS CLIENT HAD NOT RECEIVED PROPER NOTIFICATION OF RESTRAINING ORDER.  ATTORNEY ADVISED APP WOULD BE TRANSFERING GUNS TO HIM IN LIEU OF SURRENDEREING TO TROOP.  ENTRY MADE UNDER CFS0700491102.  GKJ |

11/28/07- RECEIVED CALL FROM TPR SALERNO.  APP JUST GAVE OUTSTANDING GUNS TO ATTORNEY. ADVISED TO TELL ATTORNEY OF LAWFUL TRANSFER PROCESS.  ATTORNEY STATES NO REASON FOR FIREARM SURRENDER.  SPOKE TO ATTNY ████████.  WILL BE LAWFULLY TRANSFERRING FIREARMS ASAP.. GKJ

12/03/07 APP CALLED FROM ██████████ AND SAID HE GAVE THE GUNS TO HIS ATTORNEY. TOLD HIM HIS ATTORNEY DIDN'T DO ANY PAPERWORK OR GET AUTHORIZATION NUMBERS. SAID HE HAS 4 PISTOLS AND 2 LG'S. TOLD HIM TO CALL HIS ATTORNEY.  TMK

12/4/07 RECEIVED 12 DPS 3'S (W/OUT AUTH #). BJM

12/5/07 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM

12/6/07 CALLED APP AT ████████, LEFT MESSAGE FOR APP ( NEED STATEMENT - 2 GUNS OUTSANDING). BJM

12/7/07 RECEIVED MESSAGE FROM APP , ██████████. BJM

12/7/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM

12/7/07 SPOKE TO APP, STATES HE GAVE PERMIT TO A FEMALE TROOPER AT TROOP B.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS.  THAT HE WILL COME TO SLFU NEXT TUES OR WENES TO GIVE A STATEMENT. MAY EVEN HAVE PAPERWORK ON THE 2 COLTS. BJM

12/11/07 APP CAME TO HQ AND SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM

01/27/09 RECEIVED PAPERWORK FROM ATTORNEY ██████████ THAT HE WAS TRANSFERING FIREARMS BACK TO APP.  APP'S PERMIT HAS NOT BEEN REINSTATED AND DPS-3'S DO NOT HAVE ANY AUTHORIZATION NUMBERS. SCM

01/27/09 LEFT MESSAGE FOR ATTORNEY ██████████. SCM

01/28/09 SPOKE TO ATTORNEY ██████████ AND ADVISED HIM OF THE LEGAL PROCESS TO TRANSFER FIREARMS.  I ALSO ADVISED HIM THAT HIS CLIENT NEEDS TO CONTACT US TO BE REINSTATED.  HE WILL HAVE APP CALL US AND THEN OBTAIN AUTHORIZATION NUMBERS FOR THE LEGAL TRANSFER. SCM

01/28/09 SPOKE TO APP. INCIDENT REVIEWED, APP REINSTATED. SCM

| | | |
|---|---|---|
| 10/1/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 04/06/06. EXPIRATION DATE IS 04/19/06. | 04/07/06 FAX SENT TO WALLINGFORD PD.  TMK<br>04/07/06 DET LOPRESTO CALLED AND APP HAS BOTH A TEC-9 REGISTERED AND SURRENDERED AND A MAC-11- SER 850006032, NOT REGISTERED AND SURRENDERED. APP IN POSSSESSION OF 2 ASSAULT WEAPONS AND APP HAS NO CERTS FOR THOSE 2 GUNS. APP SAID HE NEVER OWNED THE AMT A16936, THE BERETTA BTV8829V OR THE BROWNING 425PZ221509. SHE HAS APPROX 17 GUNS IN HER POSSESSION. SHE WILL OBTAIN A COMPLIANCE STATEMENT FROM APP AND WILL SUBMIT ARREST WARRANT FOR THE 2 ASSAULT WEAPONS. THE MAC 11 COMES BACK TO A ███████ OF WATERBURY. TMK<br>04/10/06 RECEIVED APP'S PERMIT FROM WALLINGFORD PD.  TMK<br>4/27/06 RO VACATED. ALL SET. BJM<br>7/7/06 LEFT MESSAGE FOR DET. LEPRESTO, DID A WARRANT GET SIGNED FOR APP RE ASSAULT WEAPONS. BJM<br>7/10/06 SPOKE TO DET. LEPRESTO, BOTH THE MAC 11 AND TEC 9 WERE DESTROYED.  APP WAS COOPERATIVE WITH 148 PD AND THEY DID NOT PURSUE ARREST WARRANT.  WILL FORWARD REPORT.  BJM<br>7/10/06 RECEIVED REPORT FROM 148 PD. BJM<br>08/14/06 APP CAME TO HQ LOOKING FOR PERMIT .APP WAS TOLD TO CALL BACK AFTER 09/01/07 FOR CONSIDERATION. APP WAS APOLOGETIC AND SAID PD DID NOT PURSUE ASSAULT WEAPONS CHARGES.  TMK<br>10/01/07 APP CAME TO HQ FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 9/19/2007 | APP WAS ARRESTED BY WEST HAVEN PD ON 1/17/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>1/19/06 NEXT COURT DATE IS 2/23/06, ATTORNEY TIMOTHY ATWOOD. BJM<br>1/19/05 SPOKE TO DET KASOWITZ, APP WILL BE BRING IN PERMIT AND PAPERWORK . APP IS OWNER OF CHARTER ARMS.   BJM<br>01/20/06 RECEIVED STATEMENT FROM DET KASOWITZ. APP TRANSFERRED THE 2 GUNS AND KASOWITZ HAS THE PERMIT WHICH HE IS FORWARDING. ALL SET. TMK<br>1/23/06 RECEIVED PERMIT AND REPORT FROM 156 PD. BJM<br>01/24/06 DET KASOWITZ CONTACTED APP WHO SAID |

| | | |
|---|---|---|
| | | THE GUNS WERE TRANSFERRED TO ███████, 01/15/50. THEY WILL LOOK FOR THE DPS-3'S.  TMK<br>1/30/06 SPOKE TO DET KASAWITZ, ATTEMPTING TO CONTACT APP. BJM<br>1/31/06 SPOKE TO DET KASAWITZ, APP ALLEGES THAT BOTH GUNS WERE SCRAPPED. THAT HE NOTIFIED 084 PD, OFF TOMASELLI. BJM<br>2/3/06 RECEIVED FROM 156 PD, THE 084 REPORT THAT IN 2003 THE CHARTER ARMS 44 #172243 AND THE 38 #DS2 WERE TAKIN IN BY CHARTER ARMS GUN FACTORY AND DESTROYED AS IN INDICATED BY COPY OF THE LOG BOOK THAT CHARTER ARMS KEEPS. ALL SET. BJM<br>2/21/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>09/22/06 APP CALLED LOOKING FOR PERMIT. APP UNDER NOLLE PERIOD UNTIL 09/02/07.  TMK<br>11/16/06 ATTY ATWOOD CALLED AND TRIED TO MAKE ARGUMENT ABOUT THE RETURN OF THE APP'S PERMIT. SPOKE TO HIM AT LENGTH AND HE STATED WE ARE HOLDING THAT PERMIT BASED ON HIS CLIENT'S INABILITY TO OBTAIN A HEARING. STATED WE HAD NO RIGHT TO DO SO. TOLD HIM THAT THE NOLLE STANDS UNTIL THE END AS WITH ALL OTHER APPELLENTS.  TMK<br>9/19/07 SPOKE TO ATTORNEY ATWOOD, REINSTATED PERMIT. BJM |
| 7/14/2009 | APP WAS ARRESTED BY WESTPORT PD ON 11/19/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 11/21/07 NEXT COURT DATE IS 1/9/08, NO ATTORNEY LISTED. BJM<br>11/26/07 RECEIVED MESSAGE FROM APP - 395-1916. BJM<br>11/26/07 APP TRANSFERED ALL 3 GUNS ON 11/24.  ALL SET. BJM<br>11/26/07 RETURNED CALL, AND LEFT  MESSAGE. BJM<br>11/26/07 RECEIVED PERMIT AND 332C FROM TROOP G. ALL SET. BJM<br>11/28/07 APP LEFT MESSAGE . BJM<br>11/29/07 RETURNED CALL, AND LEFT MESSAGE. BJM<br>12/21/07 RECEIVED REPORT AND 332C FROM 051 PD. BJM<br>02/10/09 RECEIVED A MESSAGE FROM APP ████████. SCM<br>02/10/09 LEFT MESSAGE FOR APP. SCM<br>7/14/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 11/4/2009 | APP WAS ARRESTED BY FOR WEAPONS IN A MOTOR VEHICLE AND FAILURE TO KEEP NARCOTICS IN ORIGINAL CONTAINER.  APP WAS PARKED IN A NO PARKING ZONE, HIGH CRIME AREA, AND THERE HAD BEEN SEVERAL SHOOTINGS IN RECENT WEEKS IN THE AREA.  APP WAS NERVOUS.  APP HAD A OPEN FOLDING KNIFE AND POLICE STYLE COLLAPSIBLE BATON.  APP TOLD POLICE HE DID NOT HAVE ANY OTHER WEAPONS.  POLICE LOCATED A .25 CAL IN THE SMALL OF HIS BACK.  POLICE ALSO LOCATED  A CLEAR ZIP LOCK BAG CONTAINING 5 PRESCIPTION PILLS.  APP ALSO HAD (4) TWENTY DOLLAR BILLS IN DRIVERS DOOR POCKET. | POLICE SIEZED A JENNINGS .25 #029384 AND HIS PERMIT. BJM<br>9/14/06 SPOKE TO APP, ███████████, WILL SEND A NOTORIZED LETTER. BJM<br>10/18/06 RECEIVED ORIGINAL REPORT FROM S/A'S OFFICE ABOUT THE INCIDENT. PERMIT ALREADY REVOKED.  TMK<br>1/17/07 APP GOT AR FROM 11/30/06- 5/29/08. BJM<br>1/23/07 RECEIVED 5 DPS 3'S FROM APP, 1 DPS 3 FROM WIFE AND A 332C FROM WIFE. BJM<br>1/23/07 SPOKE TO DET KASAWITZ, CONDITION OF PROBATION.  BJM<br>07/31/08 RECEIVED APP'S PERMIT FROM NEW HAVEN PD.  TMK<br>4/14/09 PER SGT HALL - PERMIT TO BE RETURNED. BJM<br>4/15/09- RECEIVED MESSAGE FROM ATTORNEY DAVE GROW 203-907-4230. BJM<br>4/15/09 RETURNED CALL TO ATTORNEY GROW  - LEFT MESSAGE. BJM<br>4/16/09 SPOKE TO ATTORNEY GROW - TOLD WE WILL REISSUE PERMIT - NEED CURRENT ADDRESS AND PHONE NUMBER. BJM<br>11/04/09 APP CALLED AND ASKED ABOUT REINSTATEMENT.  REINSTATED BASED ON ABOVE NOTE AND BACKGROUND. TAH |
| 7/15/2010 | APP ARRESTED ON 3/27/10 BY PLAINVILLE/110 PD FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 3/29/10 NEXT COURT DATE 4/30/10. NO ATTY LISTED. KS<br>3/29/10 APP TO HQ TO SIGN 332 AND TURN IN PERMIT. APP TURNED IN OLD PERMIT, COULD NOT LOCATE CURRENT ONE. ADVISED APP HE WOULD RECEIVED LETTER IN MAIL ADVISING HIM TO SEND LETTER OF WHY HE CANNOT RETURN VALID PERMIT. APP STATES ALL FIREARMS TURNED OVER TO PLAINVILLE PD BUT DOES NOT HAVE PAPERWORK WITH HIM. APP STATES HE DOES NOT HAVE ANY FIREARMS IN HIS POSSESSION. 332 OBTAINED. KS<br>3/30/10 LEFT MESSAGE FOR SGT GARY BLAKE, PLAINVILLE PD. ASKED THAT HE FAX COPY OF FIREARMS SURRENDER LOG. KS<br>3/30/10 RECEIVED COPY OF SEIZED PROPERTY FORM FROM 110 PD. TOTAL OF 18 FIREARMS SEIZED FROM APP INCLUDING THE 6 THAT ARE REGISTERED TO HIM. ALL SET. KS<br>4/1/10 RECEIVED FROM 110 PD, PERMIT AND REPORT. BJM<br>4/2/10 APP LEFT MESSAGE - HE SURRENDERED TO |

| | | |
|---|---|---|
| | | THE LOCAL AUTHORITIES. DID NOT LEAVE A NUMBER. BJM<br>4/5/10 RECEIVED FROM APP - COPY OF RECEIPT FOR SEIZED PROPERTY. BJM<br>4/13/10 RECEIVED NOTARIZED LETTER FROM APP ADVISING THAT HE CANNOT RETURN PERMIT BECAUSE HE LOST IT. APPS PERMIT IN FILE. TURNED IN TO PLAINVILLE PD ON 4/1/10. KS<br>7/7/10 APP CALLED, WANTED TO KNOW HOW HE COULD GO ABOUT RETREIVING HIS FIREARMS FROM PD. APP ADVISED HE STILL HAS ACTIVE PO. APP TOLD TO CALL BACK AFTER PO IS DROPPED AND HE HAS A DISPO ON HIS CHARGES. APP ADVISED HIS ELIGIBILITY WILL BE LOOKED INTO AT THAT TIME BUT WHILE PO IS IN EFFECT HE CANNOT POSSESS. KS<br>7/15/10 APP CALLED TO INFORM HIS CASE IS OVER AND WOULD LIKE TO HAVE PERMIT RENISTATED. PO EXPIRED AND DIS CON NOLLED ON 7/14/10. NO OTHER CRIM HISTORY OR CURRENT PO/RO. APP INFORMED THAT SINCE HE LOST HIS PERMIT HE WILL RECEIVE A REINSTATEMENT LETTER BUT MUST GET DUP. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS<br>7/15/10 LEFT MESSAGE FOR SGT BLAKE, PLAINVILLE PD, TOLD HIM APP IS ALL SET TO POSSESS, PERMIT HAS BEEN REINSTATED. KS<br>7/15/10 PISTOL PERMIT LOCATED IN APPS FILE. SENT WITH REINSTATEMENT LETTER. KS |
| 8/5/2009 | APP WAS EMERGENCY COMMITTED BY STATE POLICE-TROOP K ON 05/21/08 AT 2055 HOURS. APP CALLED FRIEND AND TOLD HER SHE WAS FEELING DESPONDENT AND WAS CONSIDERING HARMING HERSELF WITH A FIREARM. APP TOLD TROOPER THAT SHE HAD BEEN CONSUMING ALCOHOL AND WAS UPSET OVER LOSING HER JOB AND THE PENDING FORECLOSURE OF HER HOME. APP STATED SHE WAS UPSET AND WANTED TO GO TO THE HOSPITAL FOR TREATMENT. APP HAD LOADED REVOLVER UNDER PILLOW IN HER BEDROOM. | 06/18/08 RECEIVED REPORT OF INCIDENT AND EMERGENCY COMMITTAL FORM FROM TFC TURNER. HE IS PREPARING RISK WARRANT TO MAINTAIN CUSTODY OF THE APP'S GUNS WHICH WERE SEIZED ON THE NIGHT OF THE INCIDENT. S/A GEDANSKY IS REVIEWING WARRANT AT THIS TIME.  TMK<br>06/23/08 DET TOM LARSON CALLED FROM MANCHESTER PD. HE IS TAKING POSSESSION OF APP'S FIREARMS AS HE WAS THE ONE THAT ORIGINALLY CALLED IN THE INCIDENT. THE RISK WARRANT WAS DENIED BY THE COURT- (CINDY BAER) DUE TO TIME LAG. SHE IS ALLOWING APP TO TRANSFER THE FIREARMS.  TMK<br>ALL SET DAH 207<br>07/09/08 RECEIVED APP'S PERMIT.  TMK |

| | | |
|---|---|---|
| 4/8/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/21/07.  HEARING DATE IS 10/4/07 RO TIL 4/4/08 | 9/24/07 RECEIVED A LETTER AND COPY OF A SMALL CLAIMS SUIT. APP STATES HE SURRENDERED ALL FIREARMS INCLUDING SUPPRESSORS AND PERMIT TO 135 PD  TO OFFICERS EDDY & CHARLIE RONDANO. BJM<br>9/25/07 LEFT MESSAGE FOR OFF. RONDANO ( PROPERTY ROOM) , TO FAX OVER FIREARM LIST. BJM<br>9/25/07 RECEIVED MESSAGE FROM OFF. TERRY LAUF, 135 PD, APP TURNED OVER 53 ITEMS AND PERMIT AND WILL FORWARD SAME.B JM<br>9/25/07 RECEIVED INVENTORY FROM 135 PD - APP TURNED OVER 36 REGISTERED FIREARMS -  12 SUPPRESSORS AND 5 ADDITIONAL FIREARMS.   STILL NEED STATEMENT. BJM<br>9/26/07 SPOKE TO APP, TOLD APP STILL NEED STATEMENT. WILL CONTACT SGT. RANDANO OF STAMFORD TO GIVE STATEMENT. ██████████. BJM<br>9/28/07 RECEIVED FROM APP COPY OF STATEMENT HE GAVE TO 135 PD. ALL SET. BJM<br>4/8/08 RECEIVED A FAX FROM APP - THAT RO IS VACATED AND WOULD LIKE PERMIT BACK. BJM<br>4/8/08 REINSTATED PERMIT. BJM |
| 11/7/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/10/08.  HEARING DATE IS 10/24/08 | 10/13/08 SGT CALLED FROM GUILFORD AND THEY ARE GOING TO LOOK FOR APP AND HIS GUNS.  TMK<br>10/15/08 4 HG AUTH #S WERE OBTAINED -AWAITIND DPS 3'S. BJM<br>10/17/08 RECEIVED A MESSAGE FROM SGT WRENCHIE, RE APP. BJM<br>10/17/08 LEFT MESSAGE FOR SGT. WRENCHIE, NEED PERMIT, DPS'3 AND STATEMENT - APP CURRENTLY HAS 5 GUNS REGISTERED AND ONLY 4 TRANSFERS. BJM<br>10/20/08 RECEIVED A REPORT FROM 060 PD, THEY MET EITH APP - THAT APP SHOWED THE 060 OFFICER 3 OUT OF 4 GUNS.  THAT APP STATES HE DOES NOT POSSESS THE S &W #8K99214. THAT APP STATES THE SECOND S & W WAS HIS STATE POLICE ISSUED SIDE ARM.  THAT APP BELIEVES THAT TO BE A MISTAKE ( BOTH S & W ISSUED SAME DAY).  THAT APP MADE CONTACT WITH SGT. THOMAS MURRAY WITH THE STATE  POLICE AND WILL MEET HIM TO TURN OVER THE FIREARMS TO HIM.  THAT APP WAS TOLD HIS PERMIT ALSO NEEDS TO BE TURNED OVER.  APPS CELL #██████. BJM<br>10/20/08 RECEIVED A MESSAGE FROM SGT. WRENCHIE, 060 PD. BJM |

| | | |
|---|---|---|
| | | 10/20/08 RETURNED CALL TO SGT. WRENCHIE, LEFT MESSAGE THAT SLFU RECEIVED REPORT. BJM<br>10/24/08 CALLED APPS CELL AT ███████ - LEFT MESSAGE. BJM<br>10/27/08 RECEIVED A MESSAGE FROM APP - ███████ . BJM<br>10/27/08 RO VACATED ON 10/24/08.  ALL SET. BJM<br>10/27/08 LEFT MESSAGE FOR APP.  BJM<br>10/28/08 RECEIVED ANOTHER MESSAGE FROM APP ███████ . BJM<br>10/28/08 LEFT MESSAGE - NEED DPS 3'S FROM TRANSFER. BJM<br>10/29/08 APP CALLED FROM ███████ AND HE SAID HE HAS NO OTHER DPS-3'S AS SGT MURRAY HAS ALL OF THEM. HE ONLY HAD ONE SMITH AND WESSON MODEL 66 AND THAT GUN WAS TRANSFERRED. HE SAID HE HAS NO OTHER FIREARMS.  TMK<br>10/30/08 SPOKE TO APP -SGT. MURRAY HAS PERMIT AND DPS 3'S.  WILL HAVE SGT. MURRAY FAX OVER DPS 3'S AND MAIL PERMIT TO SLFU.  APP VERY COOPERATIVE. BJM<br>10/31/08 RECEIVED DPS'3 FROM SGT MURRY. SCM<br>11/5/08 SPOKE TO APP - TOLD HIM WE RECEIVED DPS 3'S - DID NOT RECEIVE PERMIT FROM SG. MURRAY. BJM<br>11/7/08 SPOKE TO APP - REINSTATED. BJM |
| 2/5/2010 | APP WENT TO NEIGHBORS HOME TO COMPLAIN THAT SOMEONE WAS POISONING HIS WELL AND CHANGING THE SETTINGS ON HIS MOTION DETECTING LIGHTS. APP WENT TO NEIGHBORS HOUSE WITH A LOADED HANDGUN COMPLAINING ABOUT THE POISONING. THE NEIGHBOR WAS ABLE TO TAKE POSSESSION OF THE HANDGUN. APP WAS EMERGENCY COMMITTED TO HARTFORD HOSPITAL WHERE HE WAS THEN ADMITTED TO THE INSTITUTE OF LIVING. APP'S WIFE SAID HE IS SUFFERING FROM PSYZOPHRENIA.   APP ALSO SHOWS A FAMILY VIOLENCE CONVICTION ON 09/24/96 FOR RECKLESS ENDANGERMENT 2ND | 03/23/06 RECEIVED REPORT OF INCIDENT FROM EAST WINDSOR PD.  TMK<br>3/27/06 OFF. EVERETT LEFT MESSAGE, PD HAS APPROX 11 GUNS- INCLUDING  AK 47.  TOLD HIS PEOPLE TO PULL PERMIT AND SEND SLFU THE CASE. BJM<br>3/27/06 SPOKE TO OFF. EVERETT, WILL HAVE PD GET PERMIT AND WILL FAX DOWN COPY OF 1996 ARREST REPORT. BJM<br>3/27/06 RECEIVED 1996 ARREST, APP POURED HOT PEPPER SAUCE INTO 3 YEAR OLD GRANDSONS MOUTH BECAUSE HE WOULD NOT BE QUIET.  APPS SON AND GRANDSON WERE LIVING WITH HIM AT THE TIME OF INCIDENT.  BJM<br>4/4/06 1018 AND 622 WENT TO RESIDENCE, SPOKE TO APP AND HE STATES PERMIT WAS SENT CERT MAIL TO SLFU. BJM<br>03/19/07 DET CARL CALLED AND ASKED ABOUT THE RETURN OF APP'S ASSAULT WEAPON. IN LOOKING AT CASE, APP HAS FVC FOR RECKLESS ENDANGERMENT |

| | | |
|---|---|---|
| | DEGREE WHERE HE RECEIVED A 6 MONTH SUSPENDED SENTENCE. | 2ND DEGREE FOR POURING THE HOTSAUCE DOWN THE SON'S THROAT. USE OF PHYSICAL FORCE TO DO SO. TOLD HIM WE WILL CLASSIFY APP AS A FVC. TOLD HIM TO LEGALLY TRANSFER HIS GUNS TO AN ELIGIBLE PARTY. ASSAULT WEAPON TO STAY WITH THEM OR BE TRANSFERRED TO A FFL.  TMK<br>04/04/07 APP CALLED AND WANTED TO KNOW IF HE COULD TRANSFER HIS GUNS. WINDSOR LOCKS TOLD HIM HE COULD NOT. TOLD HIM TO CALL AND ASK AGAIN.  TMK<br>02/05/10 REVIEWED FILE - RECKLESS 2ND DOES NOT MEET FV PROHIBITOR, LETTER IN FILE FROM DR. ROTHSCHILD, M.D. STATING APP IN GOOD MENTAL HEALTH AND CAN HAVE FIREARMS AND PERMIT. REINSTATED W/RENEWAL FEE REQUIRED - DAH |
| 12/1/2009 | <mark>APP WAS ARRESTED BY SUFFIELD PD ON 8/7/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED.</mark> | 8/11/08 NEXT COURT DATE IS 10/30/08,NO ATTORNEY LISTED. BJM<br>08/11/08 RECEIVED A SURRENDERED FIREARMS LOG SHEET FROM SUFFIELD PD WITH 13 GUNS LISTED TO INCLUDE THE REGISTERED COLT. ADDITIONAL GUNS TO BE ADDED. ALL GUNS ACCOUNTED FOR, ALL SET. TMK<br>8/13/08 RECEIVED REPORT FROM 049 PD.BJM<br>8/18/08 RECEIVED A MESSAGE FROM APP - PERMIT IN MAIL AND THE 139 PD HAS GUNS. ██████████. BJM<br>8/18/08 RETUNED CALL AND SPOKE TO A FEMALE AND SHE GAVE ME THE NUMBER OF ███████. BJM<br>8/18/08 CALLED ███████- LEFT MESSAGE. BJM<br>8/18/08 SPOKE TO  APP - STATES THAT 139 PD HAS ALL HIS FIREARMS.  THE PERMIT IS IN THE MAIL.  THAT HE HAS NO OTHER FIREAMS. BJM<br>11/5/08 SPOKE TO APP -RECEIVED A NOLLE ON 10/30/08 - NOLLE OVER 11/30/09. TOLD APP CAN POSSESS, CANNOT CARRY.   BJM<br>11/3/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>11/3/09 RETURNED CALL AND SPOKE TO APP - AND TOLD TO CALL AFTER 11/30/09. BJM<br>12/01/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 4/21/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 3/21/07.  HEARING DATE IS 4/3/07. | 3/22/07 LEFT MESSAGE FOR DET FRAN ESPINOZA, 004 PD, DOES PD STILL HAVE GUNS? BJM<br>3/22/07 SPOKE TO DET ESPINOZA, PD STILL HAS GUNS. ALL SET. BJM<br>4/5/07 RECEIVED FAX FROM ATTORNEY LISA PACCADIO, THAT SHE REPRESENTS APP IN A PENDING DIVORCE AND THE RESTRAINING ORDER WAS NOT EXTENDED. BJM<br>4/9/07 RECEIVED ANOTHER LETTER FROM ATTORNEY LISA FACCADIO. BJM<br>4/14/08 APP CALLED FOR REINSTATEMENT - TOLD TO CALL BACK AFTER 4/19/08.  BJM |
| 4/21/2008 | APP WAS ARRESTED BY AVON PD ON 1/28/07 FOR DISORDELY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 1/30/07 NEXT COURT DATEIS 3/19/07, NO ATTORNEY LISTED. BJM<br>1/29/07 SPOKE TO DET FRAN ESPINOZA, 004 PD,  PD SEIZED NUMEROUS GUNS- THAT A HANDGUN AND LONGGUN WENT TO A SON IN MASS, WILL FAX DOWN REPORT.   BJM<br>1/29/07 RECEIVED ARREST REPORT, PD SEIZED 14 OF THE REGISTERED GUNS.  THAT THE WINCHESTER #L2273121, AMT #A31165, 9MM #2014490, MARLIN #09579253 AND THE BROWNING #85736NYP13 ARE OUTSTANDING. BJM<br>2/6/07 RECEIVED MESSAGE FROM APP, THAT AVON PD HAS GUNS. 203-237-7158. BJM<br>2/6/07 RETURNED CALL, LEFT MESSAGE. BJM<br>2/7/07 RECEIVED MESSAGE FROM APP -▮▮▮▮▮▮▮▮. BJM<br>2/7/07 RETURNED CALL, LEFT MESSAGE TO SURRENDER PERMIT AND NEED STATEMENT. BJM<br>2/7/07 APP LEFT MESSAGE THAT YESTERDAY HE SURRENDERED PERMIT TO AVON PD . BJM<br>2/8/07 LEFT MESSAGE FOR DET FRAN ESPINOZA, 004 PD. BJM<br>2/8/07 SPOKE TO DET ESPOINOZA, FAXED OVER COPY OF GUN INVENTORY AND TOLD HIM THAT 5 GUNS ARE OUTSTANDING. BJM<br>2/8/07 SPOKE TO DET ESPINOZA, PD TOOK STATEMENT FROM APP IN 2005 UNDER ANOTHER ORDER ACCOUNTING FOR 4 OF THE OUTSTANDING FIREARMS. PD SPOKE TO THE SON IN  MASS AND  HE HAS THE BROWNING. ALL GUNS ACCOUNTED FOR. ALL SET. BJM<br>02/13/07 RECEIVED APP'S PERMIT FROM AVON PD. TMK<br>3/22/07 PO VACATED AND CASE WAS NOLLE ON |

| | | |
|---|---|---|
| | | 3/19/07- NOLLE OVER 4/19/08. BJM<br>5/7/07 SPOKE TO APP, TO CALL BACK AFTER NOLLE. TOLD APP CAN POSSESS, CANNOT CARRY. BJM<br>4/21/08 SPOKE TO APP REINSTATED. BJM |
| 6/26/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP H FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT. A PROTECTIVE ORDER WAS ISSUED ON 02/20/07. | 02/20/07 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM EAST GRANBY RESIDENT TPR. DALE SMITH. APP LOCATED WIFE HAVING SEX WITH ANOTHER MAN IN A BEDROOM AT A PARTY THEY WERE AT. APP STRUCK WIFE AND OTHER MALE. APP WAS CHARGED WITH ABOVE INCIDENT. APP SURRENDERED 6 FIREARMS TO POLICE INCLUDING AN UNREGISTERED AR-15. THE REGISTERED GUN ACCOUNTED FOR. WILL AWAIT PROTECTIVE ORDER FOR SENDING OF LETTERS.  TMK<br>02/22/07 RECEIVED PROTECTIVE ORDER FROM GA 13. LETTERS SENT TO APP. ALL SET.  TMK<br>6/20/07 SPOKE TO APP,  TOLD APP CANNOT HAVE THE COLT AR 15 - AND THE AK 47 .  APP GOT A NOLLE ON 5/24/07- NOLLE OVER 6/24/08.  BJM<br>2/18/08 APP CALLED,   APP GOT A NOLLE AND RECEIVED A LETTER TO GET FIREARMS -  TOLD APP CANNOT HAVE AR 15 OR AK 47 BACK.  BJM<br>6/26/08 SPOKE TO APP - REINSTATED. BJM |
| 7/2/2009 | APP WAS ARRESTED BY SOUTHBURY PD ON 02/23/07 FOR 2 COUNTS OF DISORDERLY CONDUCT AND CRIMINAL TRESPASS 1ST DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/26/07 NEXT COURT DATE IS 03/12/07. NO ATTORNEY LISTED. APP FAILED TO CHANGE ADDRESS.  TMK<br>02/27/07 RECEIVED A DPS-293 FOR 6 REGISTERED FIREARMS FROM WOODBURY PD. 4 OTHER GUNS ARE OF OLDER STATUS. MISSING THE UNK MANUFACTURER, MODEL AT38, SER 005419 FROM 1998, NEED LOCATION OF THAT GUN. APP SURRENDERED HIS PERMIT TO WOODBURY. APP ALSO COMPLETED A FIREARMS COMPLIANCE STATMENT. NO PHONE NUMBER ON RECORD FOR APP.  TMK<br>3/2/07 RECEIVED FROM APP LETTER,  COPY OF 293C AND 332C.  APP STATES PERMIT AND 6 GUNS GIVEN TO WOODBURY, AND HE DOES NOT POSSESS ANY OTHER FIREARMS.  ALL SET. BJM<br>3/3/07 RECEIVED INVENTORY FROM TROOP L. BJM |

| 7/2/2009 | APP WAS ARRESTED BY ON 11/8/07 BY SOUTHBURY PD FOR VIOLATION OF A PROTECTIVE ORDER AND STALKING AND ANOTHER PROTECTIVE ORDER ISSUED. | 11/9/07 NEXT COURT DATE IS 11/30/07, ATTORNEY GREGORY ST JOHN. BJM<br>11/9/07 APP HAS BEEN IN A REVOKED STATUS SINCE 2/06 AND IS COMPLIANT FROM THAT STILL ACTIVE ORDER. ALL SET. BJM<br>06/05/08 RECEIVED LETTER FROM APP'S ATTORNEY ABOUT CASE BEING NOLLIED ON 05/30/08. HE REQUESTS THAT GUNS NOT BE DESTROYED. LEFT MESSAGE FOR ATTY ST JOHN THAT APP MAY OBTAIN HIS FIREARMS WITH A PERMIT HOLDER.  TMK<br>06/05/08 SPOKE TO ATTY ST JOHN AND TOLD HIM APP CAM GET THE FIREARMS BACK WHEN THE NOLLE PERIOD BEGINS.  TMK<br>07/02/09 APP CALLED TO GET HIS PERMIT BACK. RECORD CLEAR, APP REINSTATED. SCM |
| 10/20/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/31/08.  HEARING DATE IS 2/11/08. | 2/4/08 APP COMLIANT FROM EARLIER AND STILL ACTIVE ORDERS. ALL SET. BJM<br>10/20/09 SPOKE TO APP - REINSTATED. BJM |
| 10/20/2009 | APP WAS ARRESTED BY TROOP D ON 4/28/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER  ISSUED. | 7/25/07 NEXT COURT DATE IS 6/12/08,NO ATTORNEY LISTED. BJM<br>07/27/07 APP CALLED FROM ▇▇▇▇▇▇. HE MET WITH TPR PRICE (PRUESS?) OF TROOP D WHO TOLD HIM TO TRANSFER THE GUNS. APP OBTAINED 6 AUTH NUMBERS ON  07/25/07. HE WILL MAIL THOSE TO SLFU WITH HIS RECENTLY EXPIRED PERMIT. APP WILL DO A DPS-332 WITH PRICE ABOUT GUNS OUTSTANDING. HE SAID HE HAS RECEIPTS FOR SOME GUN SALES BUT NOT ALL.  TMK<br>08/02/07 RECEIVED APP'S EXPIRED PERMIT AND 6 DPS-3'S. ONLY 2 GUNS, THE WALTHER AND THE HIGH STANDARD WERE TRANSFERRED. ALL OF THE REMAINING GUNS ARE OLD, DPS-332 FOR COMPLETION.  TMK<br>08/10/07 APP SENT IN A LETTER AND 2 ADDITIONAL DPS-3'S FOR TWO LONGGUNS THAT WERE FOUND IN HIS CLOSET WHICH HE BELEIVES BELONG TO HIS FATHER. THESE GUNS WERE TRANSFERRED ACCOUDINGLY. STILL NEED A COMPLIANCE STATEMENT DUE TO THE ADDITIONAL GUNS BEING |

| | | |
|---|---|---|
| | | LOCATED AND OTHERS OUTSTANDING.  TMK 11/2/07- CONTACTED MSGT YORK FOR CASE UPDATE. FAXED HIM A LIST OF 11 OUTSTANDING TROOP D CASES.  WILL GIVE ME UPDATES IN ONE WEEK.  GKJ 11/15/07-  RECEIVED REPORT FROM TROOP D.  ALL GUNS TRANSFERED OUT.  OLD GUNS TRANSFERRED APPROX 15 YEARS AGO.  RECEIVED COMPLIANCE STATEMENT AND WRITTEN STATEMENT STATING NO OTHER GUNS EXIST.  APP COMPLIANT AT THIS TIME. GKJ |
| 10/20/200 9 | RESTRAINING ORDER ISSUED ON 8/6/07-  HEARING DATE IS 2/6/08. | |
| 10/6/2009 | APP WAS ARRESTED BY PLYMOUTH PD ON 7/9/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/13/09 NEXT COURT DATE IS 10/2/09, NO ATTORNEY LISTED. BJM 7/16/09 RECEIVED MESSAGE FROM APP - THAT PLYMOUTH PD HAS FIREARMS .  DID NOT LEAVE A NUMBER. BJM 7/16/09 CALLED 111 PD ,SPOKE TO SGT. LUBBA  - WILL SEND OVER GUN LIST AND MAIL PERMIT. BJM 7/20/09 RECEIVED FROM 111 PD - PERMIT, 332C AND 293C FOR 6 REGISTERED FIREARMS.  ALL SET. BJM 10/6/09 SPOKE TO APP - RECEIVED A NOLLE ON 10/2/09 - APP WAS REINSTATED. BJM |
| 2/20/2007 | APP CONVICTED OF THREATENING ON 06/29/78 | 04/08/02 - APP APPEARED FOR RENEWAL - WAS HAND DELIVERED REVOKE LETTER AND LETTER TO SURENDER HANDGUNS (MMB) 02/20/07 APP CAME TO HQ WITH A NEW 60 DAY PERMIT. APP HAD CONVICTION FOR THREATENING. APP TOLD ME THAT HE OBTAINED A PARDON ON THAT CHARGE. APP WAS ASKED TO BRING THE PARDON CERTIFICATE DOWN WITH HIM. RECORD IS CLEAR. PERMIT OK TO ISSUE.  TMK |

| 8/15/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 12/8/06.  HEARING DATE IS 12/22/06<br>RO TILL 6/22/07<br>RO TIL 8/1/07 | FAILED TO CHANGE ADDRESS. BJM<br>12/13/06 RECEIVED A FAX , FROM ███████?, COPY OF REVOKE LETTERS AND COPY OF GUN LIST. ON GUN LIST COPY, STATES ASSAULT RIFLES DUPLICATED AND NUMBERS MIXED UP.  ALSO NOTE OF BERETTA 9 SOLD.  ALSO COPY OF VOLUNTARY REGISTRATION OF BERETTA TO ███████. BJM<br>12/14/06 RECEIVED MESSAGE FROM APP - ███████. BJM<br>12/14/06 SPOKE TO DET CARLOS COTTA, 103 PD, PD HAS BOTH ASSAULT WEAPONS AND BOTH SMITH AND WESSON 357'S.  THAT APP SOLD THE BERETTA 9MM IN 1985.  PD WILL GET STATEMENT AND FAX UP INFO. BJM<br>12/14/06 CALLED APP, ███████,  LEFT MESSAGE. BJM<br>12/14/06 APP CALLED AND HE WILL GO TO 103 PD AND GIVE A COMPLIANCE STATEMENT. APP SAID HE WOULD SELL ASSAULT WEAPONS IF HE HAD TO. TOLD HIM TO WAIT ON THE ORDER. APP WAS COOPERATIVE. TMK<br>12/18/06 RECEIVED REPORT FROM 103 PD, PD HAS PERMIT AND FIREARMS REGISTERED.  THAT THE BERETTA WAS SOLD. ALSO THEY WERE 3 LONGGUNS THAT WENT TO THE FATHER.  ALL SET. BJM<br>12/27/06 APP CALLED AND WANTED TO CHECK HIS STATUS WHICH IS COMPLIANT. ORDER WAS MODIFIED TO EXTEND TO 06/22/07.  TMK<br>02/14/07 APP'S ATTORNEY'S OFFICE CALLED AND ASKED ABOUT GETTING PERMIT BACK AT END OF RO PERIOD. TOLD HER TO LEAVE GUNS AT PD, ATTORENY WANTED TO POSSIBLY TRANSFER GUNS INTO HER NAME.  TMK<br>03/09/07 APP CALLED FOR PERMIT. HE SAID ORDER IS STILL IN EFFECT. TOLD HIM NO GUNS WITH ORDER. STATES HE TOWS CARS IN BAD AREAS. TOLD HIM WE MAY CONSIDER AFTER ORDER IS GONE.  TMK<br>3/14/07 OFF. KUBICK LEFT MESSAGE, THAT PD HAS PERMIT. BJM<br>3/15/07 LEFT MESSAGE FOR OFF. KUBICK TO SEND PERMIT UP. BJM<br>8/15/07  SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 9/22/2009 | APP WAS ARRESTED BY  AVON PD ON 10/24/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/28/08 NEXT COURT DATE IS 12/15/08, NO ATTORNEY LISTED. BJM<br>10/28/08 RECEIVED A CALL FROM CANTON PD.  APP IS LIVING IN AVON AT THE 98 LOVELY ADDRESS.  APP TOLD CANTON PD THAT HE ALREADY SURRENDERED HIS PERMIT AND FIREARM TO AVON PD. SCM<br>10/28/08 APP LEFT MESSAGE . BJM<br>10/29/08 RETURNED CALL TO APP . BJM<br>10/30/08 RECEIVED MESSAGE FROM APP. BJM<br>12/19/08 LEFT MESSAGE FOR SGT. LAZINSK, 004 PD , DO YOU HAVE PERMIT AND GUN? BJM<br>12/19/08 RECEIVED MESSAGE FROM SGT. LAZINSK,  NO LONGER SUPERVISOR FOR DETECTIVES - HE SPOKE WITH DET ESPONOZA.  THAT THE SUPERVISOR IS SGT. KELLY PRIEST.  BJM<br>12/19/08 LEFT MESSAGE FOR DET ESPONOZA. BJM<br>12/19/08 SPOKE TO DET ESPONOZA -  PD HAS PERMIT AND REGISTERED GUN.  ALL SET. BJM<br>01/12/09 RECEIVED APP'S PERMIT IN THE MAIL FROM AVON PD. SCM<br>2/25/09 APP RECEIVED A NOLLE ON 2/9/09- NOLLE OVER 3/9/2010. BJM<br>2/25/09 RECEIVED A LETTER FROM APP - LOOKING TO GET PERMIT BACK.  - DID NOT LEAVE A PHONE NUMBER IN LETTER. BJM<br>2/25/09 CALLED ██████████ - LEFT MESSAGE. BJM<br>3/2/09 RECEIVED A MESSAGE FROM APP ████████. BJM<br>3/2/09 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE - CAN POSSESS , BUT CANNOT CARRY.  BJM<br>3/3/09 RECEIVED LETTER AND COPY OF 293C FROM APP. BJM<br>09/22/09 PO EXPIRED , CASE REVIEWED AND REINSTATED. APP GAVE NEW ADDRESS AND WAS TOLD TO NOTE SUCH ON BACK OF PERMIT. TAH |
| 4/20/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 7/14/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 7/16/08 NEXT COURT DATE IS 8/6/08, NO ATTORNEY LISTED. BJM<br>07/16/08 SPOKE TO OFF. EAGLES FROM 015PD WHO WAS OBTAINING A STATEMENT FROM APP. SCM<br>07/16/08 SPOKE TO APP WHO STATED THAT MOST OF HIS FIREARMS WERE TRANSFERRED TO A DEALER.  APP WAS SEEKING INFO TO TRANFER THE 2  COLT HG'S TO THE DEALER.  HE WAS ADVISED TO LEGALLY TRANSFER THE FIREARMS BEFORE THE DEALER COULD TAKE POSSESSION. SCM<br>07/16/08 RECEIVED A FAX FROM 015 PD INCLUDING A |

STATEMENT FROM APP THAT HE DOES NOT POSSESS ANY FIREARMS NOR DOES HE HAVE ACCESS TO ANY FIREARMS.  APP SENT OUT HIS PERMIT IN TODAYS MAIL. SCM
07/16/08 FAX ALSO INCLUDED WHERE THE FIREAMS WERE TRANSFERED TO.  SEVERAL OF THE FIREARMS WERE SOLD ON CONSIGNMENT TO ARMS & MUNITIONS OF FAIRFIELD. SCM
07/16/08 SPOKE TO ALLAN WARMFLASH OF ARMS & MUNITIONS.  ALLAN ADVISED THAT HE IS IN THE PROCESS OF LOCATING THE DPS 3'S FOR APP.  HE WILL FAX THE INFO AS SOON AS HE LOCATES IT. SCM
7/22/08 RECEIVED 332C FROM 015 PD, 015 PD HAS PERMIT - THAT APP TRANSFERED 4 HANDGUNS TO ARMS AND MUNITION ON 7/16/08.  THAT APP TRANSFERED 4 OTHER FIREARMS TO ARMS AND MUNTION IN 2006 ( STILL WAITING FOR DPS 3'S). THAT APP DOES NOT POSSESS ANY FIREAMS.   ALL SET. BJM
07/22/08 ATTEMPTED TO CONTACT ALLAN WARMFLASH OF ARMS & MUNITIONS, BUT THERE WAS NO ANSWER (230)261-1431. SCM
7/23/08 RECEIVED LETTER FROM APP - 015 PD HAS PERMIT. BJM
08/11/08 SPOKE TO ALLAN WARMFLASH OF ARMS & MUNITIONS WHO STATED THAT HE FAXED THE DPS 3'S TO SLFU APPROX TWO WEEKS AGO.  HE WILL REFAX IF NEEDED. APP'S FILE DOES NOT INCLUDE THE DPS 3'S. SCM
08/11/08 CONTACTED WARMFLASH AGAIN WHO WILL RE-FAX THE DPS 3'S TODAY. SCM
8/12/08 RECEIVED DPS 3'S FROM ARMS & MUNITIONS , INCLUDING THE LAST REGISTERED GUN - THE WALTER 380 #N049194. .  ALL SET. BJM
8/13/08 SPOKE TO ARMS & MUNITION RE 4/10/06 TRANSACTION -WITH AN AUTH #346551.  WILL FAX OVER DPS 3. BJM
8/13/08 RECEIVED DPS 3'S FROM ARMS & MUNITION - TOOK IN THE RUGER ON 1/9/06 AND SOLD GUN ON 2/3/06.  THE SERIAL NUMBER IN SLFU RECORDS IS #L1823036 AND ARMS & MUNITIONS SERIAL # IS 4823036.  BJM
01/09/09 SPOKE TO APP (███████████ WHO STATED THAT HE RECEIVED A NOLLE ON HIS CHARGES.  CONFIRMED THROUGH JUDICIAL APP'S CHARGE WAS NOLLED ON 01/08/09.  NOLLE PERIOD OVER 02/08/10.

| | | |
|---|---|---|
| | | APP STATED THAT THE JUDGE STATED THAT SHE MIGHT DISMISS THE CHARGES IF HE CAN PRODUCE PAPERWORK SHOWING THAT APP HAD A PERMIT SINCE HE WAS 21. FOUND APP'S ORIGINAL AND MAILED OUT A COPY. SCM<br>3/31/09 SPOKE TO OFF. LOPEZ, 015 EVIDENCE, THAT APP WANTED HIS 2 COLT'S BACK - THAT THESE 2 COLTS WERE TRANSFERED TO ARMS AND MUNITIONS AND BELONG TO THE BUSINESS. THE FFL CAN PICK UP HIS PROPERTY.B JM<br>4/20/10 RECEIVED A MESSAGE FROM APP ███████. BJM<br>4/20/10 RETURNED CALL TO APP - SPOKE TO APP - REINSTATED. BJM |
| 9/2/2009 | APP WAS ARRESTED BY TROOP H ON 3/25/08 FOR FORGERY 2 (FELONY) | SEE 2008 FILES. BJM<br>4/2/08 NEXT COURT DATE IS 4/4/08. BJM<br>05/21/09 RECEIVED A MESSAGE FROM APP ███████. SCM<br>05/21/09 SPOKE TO APP WHO STATED THAT HE SPOKE TO SUE FROM THE BOARD.  ADVISED APP THAT HE WAS STILL IN THE NOLLE PERIOD TILL 08/30/09.  TOLD APP TO CALL BACK AND WE WILL REVIST HIS PERMIT. SCM<br>9/2/09 APP LEFT MESSAGE - ███████. BJM<br>9/2/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>9/02/09 SPOKE TO APP - STATES  HIS WIFE HAS PROBLEM WITH HIM, HE PAYS THE MORGAGE AND THE JUDGE TOLD HER IF SHE DOESEN'T LIKE HIM SHE CAN MOVE OUT . THAT HE HAS 3 CHILDREN IN THE HOUSE . THAT HE AND WIFE STILL LIVE TOGETHER BUT SHE MUSTLY STAYS IN HER ROOM.  APP STATES HE DOES GO TO THE VA.  THAT HE HAD COLON/RECTUM CANCER AND IN THE 90S HAD SOME SURGERY.  THAT HE STILL VISITS THE ONCOLOGIST AND HE HAS A COLOSTOMY . DISCUSSED WITH SGT. HALL/APP REINSTATED. BJM |
| 9/2/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/8/07. HEARING DATE IS 1/22/07.<br>RO TIL 7/22/07 | 1/11/07 CALLED APP 346-5416, AWARE OF RESTRAINING ORDER -WILL BRING PERMIT TO HQ. STATES THAT 2 GUNS AT 083 PD FOR APPROX 1 YEAR. THAT HE DOES NOT HAVE ANY FIREARMS.  APP STATES HE IS SICK AND GOES TO THE VA. THAT HE IS HAVING PROBLEMS WITH WIFE. BJM<br>1/11/07 LEFT MESSAGE FOR OFF. SAM DEPROTO, 083 EVIDENCE. BJM<br>1/11/07 RECEIVED PROPERTY FORM FROM 083 PD,  PD HAS THE REGISTERED SIG SAUER AND A COLT AR 15 |

#SP175387APN.  ALL SET. BJM
1/11/07 LEFT MESSAGE FOR OFF. SAM DEPROTO, 083
EVIDENCE, RE THE COLT AR 15 ?  BJM
1/11/07 APP CAME TO HQ AND SIGNED 332C AND
SURRENDERED PERMIT.  APP STATES HE OWNS A
COLT  AR 15, FULL AUTO.  APP STATES HE HAS FED
TAX STAMP.  IS NOT REGISTERED WITH SLFU AS
ASSAULT WEAPONS OR MACHINE GUN.   ALL SET. BJM
4/13/07 SPOKE TO LT MCKENNA, 083,  FOLLOW UP ON
APP. BJM
4/16/07 SPOKE TO ███████████, REMARKABLE ARMS,
RE APPS FIREARMS. TOLD JOEL CANNOT HAVE AR 15 -
NOT LEGAL IN CT - TOLD ███████████ HAS TO DO
LEGAL TRANSFER AS APP IS UNDER COURT ORDER.
BJM
4/16/07 LEFT MESSAGE FOR OFF. SAM DEPROTO THAT
███████████ IS NOT TO GET COLT AR 15. BJM
4/24/07 RECEIVED FROM 083 PD, COPY OF LETTER
SENT FROM ███████████, MOTHER OF APPS WIFE,
THAT APP IS 100% MENTALLY DISABLED FROM THE
VETERANS ADMINISTRATION - POST TRAUMATIC
STRES DISORDER. BJM
4/24/07 RECEIVED MESSAGE FROM LT. MCKENNA, RE
APP AND THE LETTER THE PD RECEIVED. BJM
4/24/07 LEFT MESSAGE FOR LT. MCKENNA, 083 PD. BJM
7/23/07 RECEIVED LETTER FROM APPS WIFE,
███████████, THAT APP IS 100 PERCENT MENTALLY
ILL BY THE VA AND ON NUMEROUS DRUGS.  ALSO
RECEIVED LETTER FROM APPS MOTHER IN LAW
███████████.  BOTH WOMEN FEARFUL OF APP
GETTING GUNS BACK. BJM
05/21/09 RECEIVED A MESSAGE FROM APP
███████████. SCM
05/21/09 SPOKE TO APP WHO STATED THAT HE SPOKE
TO SUE FROM THE BOARD.  ADVISED APP THAT HE
WAS STILL IN THE NOLLE PERIOD TILL 08/30/09.  TOLD
APP TO CALL BACK AND WE WILL REVIST HIS PERMIT.
SCM

| | | |
|---|---|---|
| 12/9/2008 | APP WAS ARRESTED BY EAST WINDSOR PD FOR B OF P AND A PROTECTIVE ORDER ISSUED. ORDER STATES NO GUNS/PERMIT. | 9/5/07 NEXT COURT DATE IS 10/31/07, NO ATTORNEY LISTED. BJM<br>9/10/07 RECEIVED MESSAGE FROM APP ██████████.B JM<br>9/10/07 RETURNED CALL, SPOKE TO WIFE,  GUNS AND PERMIT AT EAST WINDSOR PD. WILL SEND A NOTORIZED LETTER . BJM<br>9/10/07 LEFT MESSAGE FOR OFF. BRUCE EVERETT, 047 PD. BJM<br>9/14/07 RECEIVED NOTORIZED LETTER FROM APP - THAT PERMIT AND FIREARMS ARE AT EAST WINDSOR PD. BJM<br>9/18/07 LEFT MESSAGE FOR EVIDENCE DET ASLTINE, RE FIREARMS AND PERMIT. BJM<br>9/19/07 SPOKE TO DET ASLTINE, PD SENT PERMIT AND GUN INVENTORY.  BJM<br>9/20/07 RECIEVED INVENTORY FROM 047 PD FOR 10 FIRERAMS INCLUDING THE 3 REGISTERED. ALL SET. BJM<br>9/21/07 RECEIVED PERMIT AND INVENTORY FROM 047 PD. BJM<br>11/5/07 APP RECEIVED A NOLLE ON 10/31/07- NOLLE OVER 11/30/08. BJM<br>11/5/07 RECEIVED A MESSAGE FROM DET DENNIS ASLETINE, 047 PD, RE RETURN OF FIREARMS. BJM<br>11/5/07 LEFT MESSAGE FOR DET ASLETINE, APP CAN HAVE GUNS BACK.  APP CAN POSSESS IN HOME, CANNOT CARRY. BJM<br>11/6/07 RECEIVED MESSAGE FROM APP, ██████████. BJM<br>11/6/07 RETURNED CALL , SPOKE TO WIFE,  LEFT MESSAGE TO HAVE APP CALL SLFU. BJM<br>11/6/07 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. CAN POSSESS FIREARMS, CANNOT CARRY. BJM<br>12/09/08 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/14/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 1/14/09.  HEARING DATE IS 1/26/09<br>RO TIL 3/4/09 | 1/16/09 APP HAS BEEN IN A REVOKED STATUS SINCE 6/08 - APPS CANS ARE CURRENTLY IN THE SP VAULT. ALL SET. BJM<br>03/26/09 RECEIVED A MESSAGE FROM APP (██████████. APP STATED THAT HE WANTED TO SET UP AN APPOINTMENT TO PICK UP HIS FIREARMS FROM THE VAULT, HOWEVER HE WAS TOLD TO CONTACT SLFU FIRST. SCM<br>03/26/09 LEFT MESSAGE WITH A FEMALE WHO ADVISED THAT APP WAS AT WORK. SCM |

| | | |
|---|---|---|
| 7/14/2010 | APP WAS ARRESTED BY TROOP B ON 4/17/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/23/09 NEXT COURT DATE IS 6/11/09, NO ATTORNEY LISTED. BJM<br><br>4/23/09 RECEIVED MESSAGE FROM APP - GUNS ARE WITH ███████, A PERMIT HOLDER, NOT SURE OF HOW TO TRANSFER. ███████. BJM<br>4/23/09 RETURNED CALL AND LEFT MESSAGE FOR APP. BJM<br>4/28/09 APP LEFT MESSAGE. BJM<br>4/29/09 LEFT MESSAGE FOR - SPOKE TO WIFE - C-███████. BJM<br>4/29/09 CALLED APP ON HIS CELL - LEFT MESSAGE TO DO A LEGAL TRANSFER OR SURRENDER IMMEDIATELY. BJM<br>04/29/09 APP CALLED TO ADVISE THAT HE OBTAINED 31 AUTHORIZATION #'S.  APP STATED THAT HE ALSO INCLUDED HIS BB GUNS AND A STARTER PISTOL.  I ADVISED APP THAT HE DOES NOT NEED AUTHORIZATION NUMBERS FOR THOSE ONLY THE FIREARMS.  APP WILL MAKE THE CORRECTIONS.  APP WILL MAIL IN THE DPS-3'S AND WILL GO TO TROOP B FOR A STATEMENT. SCM<br>5/4/09 RECEIVED 26 DPS 3'S.  ALL SET. BJM |
| 7/14/2010 | APP WAS ARRESTED BY STATE POLICE- TROOP B ON 06/24/08 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 06/25/08 NEXT COURT DATE IS 07/31/08. NO ATTORNEY LISTED.  TMK<br>6/26/08 SPOKE TO SGT. SWEENEY, TROOP HAS 30 GUNS AND PERMIT.  TROOP WILL GET COMPLIANCE STATEMENT.   BJM<br>06/26/08 RECEIVED THE JD-CR-18 WITH 26 FIREARMS AND 4 BB GUNS LISTED. GUNS TO BE ADDED TO INVENTORY. MISSING IS THE M.A.B. BREVETE. NEED LOCATION OF THAT GUN AND/OR STATEMENT.  TMK<br>06/27/08 APP CALLED AND SAID THAT THREE TROOPERS CAME TO HIS HIME LAST NIGHT AND HE SURRENDERED ONE MORE REMINGTON SHOTGUN WITH A BROWN SLING ON IT. HE SAID HE HAS NEVER OWNED THE M.A.B. BREVETE. TOLD HIM HE NEEDS TO PROVIDE A COMPLIANCE STATEMENT FOR COMPLETION. HE WILL COMPLY.  TMK<br>7/1/08 RECEIVED REPORT AND PERMIT FROM TROOP B. BJM<br>07/07/08 RECEIVED A DPS-332 AND A PROPERTY RECEIPT FROM 02/07/94 FROM THE GRANBY PD. APP SURRENDERED THE BREVETE TO THEM IN THE GUNS FOR GOODS PROGRAM AT THAT TIME. APP SIGNED STATEMENT THAT HE HAS NO OTHER GUNS IN HIS POSSESSION. ALL SET.  TMK |

| | | |
|---|---|---|
| | | 7/8/08 RECEIVED FROM APP - NOTORIZED LETTER - THAT AWARE PERMIT IS REVOKED AND THE STATE POLICE CONFISCATED IT. BJM<br>7/10/08 RECEIVED 293C, REPORT AND 332C FROM TROOP B.  APP SURRENDERED A REMINGTON 12 GA. #W952383M.  ALL SET. BJM<br>12/15/08 SPOKE TO APP WHO WAS LOOKING TO GET HIS FIREARMS BACK.  APP STATED THAT HIS CASE SHOULD BE NOLLED.  APP WAS ADVISED THAT HE COULD NOT RECEIVE THE FIREARMS UNTIL HIS CASE HAD A FINAL DISPOSTION. SCM<br>1/2/09 SPOKE TO APP - LOOKING TO PICK UP GUNS, - REFERED TO VAULT.  APP RECEIVED A NOLLE ON 12/18/08- NOLLE OVER 1/18/2010.  CAN POSSESS , BUT CANNOT CARRY.   BJM<br>03/26/09 RECEIVED A MESSAGE FROM APP ██████████. APP STATED THAT HE WANTED TO SET UP AN APPOINTMENT TO PICK UP HIS FIREARMS FROM THE VAULT, HOWEVER HE WAS TOLD TO CONTACT SLFU FIRST. SCM<br>03/26/09 LEFT MESSAGE WITH A FEMALE WHO ADVISED THAT APP WAS AT WORK. SCM<br>03/27/09 SPOKE TO APP AND ADVISED HIM OF THE NOLLE PERIOD.  APP WAS ALSO INSTRUCTED TO BRING A VALID PERIMT HOLDER TO PICK UP THE FIREARMS IN THE VAULT. SCM |
| 7/14/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 4/20/09. HEARING DATE IS 5/4/09. | 4/23/09 RECEIVED MESSAGE FROM APP - GUNS ARE WITH ██████████, A PERMIT HOLDER, NOT SURE OF HOW TO TRANSFER. ██████████. BJM<br>4/23/09 RETURNED CALL AND LEFT MESSAGE FOR APP. BJM<br>4/28/09 APP LEFT MESSAGE. BJM<br>4/29/09 LEFT MESSAGE FOR - SPOKE TO WIFE - C-██████████. BJM<br>4/29/09 CALLED APP ON HIS CELL - LEFT MESSAGE TO DO A LEGAL TRANSFER OR SURRENDER IMMEDIATELY. BJM<br>04/29/09 APP CALLED TO ADVISE THAT HE OBTAINED 31 AUTHORIZATION #'S.  APP STATED THAT HE ALSO INCLUDED HIS BB GUNS AND A STARTER PISTOL.  I ADVISED APP THAT HE DOES NOT NEED AUTHORIZATION NUMBERS FOR THOSE ONLY THE FIREARMS.  APP WILL MAKE THE CORRECTIONS.  APP WILL MAIL IN THE DPS-3'S AND WILL GO TO TROOP B FOR A STATEMENT. SCM<br>5/4/09 RECEIVED 26 DPS 3'S.  ALL SET. BJM |

| | | |
|---|---|---|
| | | 7/14/10 SPOKE TO APP  - SPOKE TO APP REGARDING 4 COURT ORDER - PROBLEMS WITH DAUGTHER ████████████, HE HAD TO HAVE HER EVICTED.  WILL HAVE NO MORE PROBLEMS.  REINSTATED. BJM |
| 12/2/2009 | APP WAS ARRESTED BY REDDING PD ON 6/29/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. APP FAILED TO CHANGE HIS ADDRESS. | 7/1/09 NEXT COURT DATE IS 8/4/09, NO ATTORNEY LISTED. BJM 7/7/09 RECEIVED 2 MESSAGES FROM APP - ████████████. BJM 7/7/09 RETURNED CALL -  LEFT MESSAGE. BJM 07/08/09 SPOKE TO APP WHO STATED THAT HIS ATTORNEY WILL BE MAILING OUT HIS PERMIT. SCM 07/10/09 RECEIVED APP'S PERMIT AND A LETTER FROM ATTORNEY JERRY LEAPHART. ADVISING THAT HIS OFFICE REPRESENTS APP AND THEY ARE SURRENDERING HIS PERMIT FOR HIM. SCM 12/2/09 APP RECEIVED A NOLLE ON 10/20/09. BJM 12/2/09 SPOKE TO APP - REINSTATED.EXPLAINED OBLIGATION RE ADDRESS CHANGE. BJM |
| 10/1/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 02/26/07. EXPIRATION DATE IS 03/09/07. RO TIL 3/12/07. | 02/26/07 FAX SENT TO MERIDEN PD. AP FAILED TO CHANGE ADDRESS HE SHOWED ████████████. APP NOT IN FLQW, CALLED JUDICIAL TO HAVE THEM ADD. TMK 3/7/07 RECEIVED PERMIT, LETTER AND A SINGLE DPS 3 (NO AUTH #) FOR ALL OF APPS FIREARMS GOING TO ████████████ OF MERIDEN.  BJM 3/7/07 CALLED ████████████AND LEFT MESSAGE FOR APP. BJM 3/22/07 RO VACATED ON 3/12/07. ALL SET. BJM 3/22/07 APP LEFT MESSAGE FOR REINSTATEMENT ████████████. BJM 3/22/07 SPOKE TO APP, APP STATES HE DID RECEIVED SLFU CERT MAIL.  THAT HE READ THE CERT MAIL. THAT HE THOUHT HE COULD JUST GIVE HIS 6 OR 7 FIREARMS TO HIS FRIEND WITH PERMIT. APP STATES HE SPOKE TO 080 PD.  APP ALSO CALLED THE LADY IN HARTFORD ( THE BOARD ).  TOLD APP YOU NEVER CALL SLFU EVEN WITH OUR HIGH LIGHTED NUMBER IN THE CERT MAIL .  TOLD APP TO COMPLETE LEGAL TRANSFER.  WILL NOT CONSIDER HIS PERMIT UNTIL LEGAL TRANSFERS COMPLETED.  THAT THE |

| | | |
|---|---|---|
| | | ███████ADDRESS IS THE ████████ ADDRESS . APP WAS EXPLAINED THE LEGAL TRANSFER PROCESS.  APP HAD ANSWER ABOUT EVERYTHING WHY HE DID NOT CALL SLFU.   BJM 3/29/07 APP FINALLY DID LEGAL TRANSFER OF FIREARMS.  ALSO RECEIVED LIST OF FIREARMS FROM APP WITH A NOTES ATTACTED. THAT 080 PD STILL HAS THE WALTHER 22 # L028010. BJM 5/10/07 APP GUNS PREVIOUS,  RO VACATED. ALL SET. BJM 10/01/08 APP CALLED TO HAVE HIS PERMIT REINSTATED.  APP'S RO WAS VACATED ON 03/12/07. APP REINSTATED WITH FEE. SCM |
| 8/26/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/28/08.  HEARING DATE IS 8/5/08. | 07/31/08 AGENT ANDRE CROUTCH CALLED AND LEFT MESSAGE FROM 054 PD. HE HAS DPS-3'S THAT APP TRANSFERRED 4 HANDGUNS. LEFT VM FOR HIM TO FAX DOWN THE DPS-3'S THAT APP LEFT WITH HIM. TMK 08/01/08 RECEIVED 4 DPS-3'S FOR THE APP'S REGISTERED FIREARMS. ALSO RECEIVED THE APP'S PERMIT WHICH HE DROPPED OFF AT HQ. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK 8/15/08 RECEIVED MESSAGE FROM APP - ████████. BJM 8/15/08 RETURNED  CALL, LEFT MESSAGE. BJM 08/26/08 APP CALLED FROM ███████ ABUT RETURN OF PERMIT. RECORD IS CLEAR. OK FOR PERMIT RETURN WITH ADDRESS UPDATE.  TMK |
| 2/1/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/26/05.  HEARING DATE IS 9/9/05. RO TIL 3/9/06 | 8/30/05 OFF. LEARY, 060 PD, LEFT MESSAGE - WENT TO RESIDENCE, APP NOT LIVING THERE DUE TO ORDER. PD SPOKE TO SON, WIFE HAS MENTAL ILLNESS. APPS CELL #████████.  PD HAS ATTEMPTED TO REACH APP ON CELL. BJM 8/31/05 CALLED APPS CELL- LEFT MESSAGE. BJM 8/31/05 SPOKE TO LT. HOCKING, HE SPOKE TO APP, GUNS AT HOUSE WHERE HE CAN NOT GO. APP STATES HE TRADED THE .380 INTO GUN SITE YEARS AGO AND GOT ANOTHER .380 AND HAS THE 45.  PD WILL ATTEMPT TO CONTACT SON TO GET GUNS, TAKE PERMIT RE OTHER .380 AND GET PERMIT.  GUNS, STATEMENT AND PERMIT WILL BE BROUGHT TO TROOP F. BJM 8/31/05 LEFT MESSAGE FOR EVIDENCE TPR INGALLS RE THIS INFORMATION. BJM 08/31/05 RECEIVED PROPERTY RECEIPT FOR FOR A |

| | | |
|---|---|---|
| | | BERETTA AND A COLT. HE WILL FORWARD THE PERMIT. HE WILL ALSO DO A COMPLIANCE STATMENT. APP MAY TRANSFER GUNS TO A PERMIT HOLDER. TMK<br>9/6/05 SPOKE TO LT HOCKING, PERMIT AND REPORT AND HARDCOPIES OF DPS 3'S IN MAIL. ALL SET. BJM<br>9/6/05 RECEIVED DPS 3', REPORT- 332C AND PERMIT. ALL SET. BJM<br>2/1/07 SPOKE TO APP, REINSTATED. BJM |
| 10/22/200 8 | APP WAS ARRESTED BY WINSTED PD ON 6/5/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/7/07 NEXT COURT DATE IS 7/19/07, NO ATTORNEY LISTED.  BJM<br>6/8/07 SPOKE TO SGT. KINAHAN, PD SIEZED 12 GUNS. WILL FAX OVER INVENTORY.  BJM<br>6/8/07 APPS WIFE GOT 3 AUTH #'S FOR HANDGUNS. BJM<br>6/8/07 RECEIVED JDCR 18 FOR THE FIREARMS, INCLUDING THE 3 REGISTERED. ALL SET. BJM<br>6/11/07 RECEIVED PERMIT AND 332C FROM TROOP L. BJM<br>10/19/07 APP IN FAMILY RELATIONS PROGRAM UNTIL 10/25/07.  TMK<br>10/21/08 SPOKE TO ATTORNEY RALPH SHERMAN. WILL REINSTATE. BJM<br>10/22/08 REINSTATED APP. FAXED OVER COPY OF REINSTATEMENT LETTER TO ATTORNEY SHERMAN. BJM |
| 2/25/2008 | APP WAS ARRESTED BY BRANFORD P D ON 11/22/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED.  APP FAILED TO CHANGE HIS ADDRESS. | FAILED TO CHANGE ADDRESS - APPS CT DMV IS CANCELLED TO FLORIDA. BJM<br>11/27/06 NEXT COURT DATE IS 1/24/06, NO COURT LISTED. BJM<br>11/27/06 DET MONROE, 057 PD , LEFT MESSAGE. BJM<br>11/28/06 LEFT A MESSAGE FOR DET MONROE. BJM<br>12/6/06 RECEIVED REPORT FROM 057 PD, PD HAS PERMIT AND A WALTHER #016408. THAT HE DOES NOT POSSESS THAT OTHER FIREARMS REGISTERED TO HIM.  THAT THE STAR WAS GIVEN TO ANOTHER SAILOR WHILE APP WAS GUATEMALA IN 1997/1998. APP SIGNED A 332C.  ALL SET.  BJM<br>02/12/07 RECEIVED APP'S PERMIT FROM GREENWICH PD.  TMK<br>02/25/08 APP CALLED FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/17/07. PERMIT REINSTATED WITH FEE. TMK |

| | | |
|---|---|---|
| 6/23/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/14/07.  HEARING DATE IS 8/27/07 | 8/23/07 RECEIVED PERMIT FROM 151 PD. BJM<br>9/26/07 RO VACATED. ALL SET. BJM<br>06/23/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 4/20/2009 | APP UNDER PROTECTIVE ORDER AS CONSEQUENCE OF 10/09/00 INCIDENT INVEST BY WATERBURY PD | 11/27/00 NON COMP TO CHIEF SENT<br>1/23/03 APP CAME TO HQ WITH 2000 DISMISSAL, APP CURRENTLY HAS A FV VIOLATION OF PO PENDING. BJM<br>02/10/03 - APP CALLED ASKING ABOUT REIN - HAD SUBMITTED DOCUMENT - TOLD HIM THAT DOC RECVD DID NOT ADDRESS THE PENDING MATTER OF VIO OF PROT ORD - HE WOULD NEED TO GET A COURT DOC SHOWING DISMISSAL OF THAT PENDING MATTER(MMB)<br>4/20/09 SPOKE TO APP - REINSTATED.B JM |
| 7/16/2010 | APP WAS ARRESTED BY NEW MILFORD PD ON 7/1/08 FOR DISORDERLY , ASSAULT 3 AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 7/3/08 NEXT COURT DATE IS 7/24/08, ATTORNEY WILLIAM WELLMAN. BJM<br>7/3/08 RECEIVED ARREST REPORT FROM 096 PD. NOTE ON FAX FROM DENISE, 096 PD THAT SHE HAS GIVEN DISPATCH LIST OF WEAPONS  SO THEY CAN SEND AN OFFICER TO PUT HIM IN COMPLIANCE. BJM<br>07/03/08 SPOKE TO APP WHO STATED THAT HE WOULD SEND HIS PERMIT OUT VIA MAIL.  HE WILL ALSO GO TO 096 PD FOR A COMPLIANCE STATEMENT. SCM<br>7/7/07 RECEIVED FROM 096 PD - THAT GUNS WERE TRANSFERED TO ███████. THAT A COMPLIANCE FORM WILL BE FILLED OUT RE GUNS AND PERMIT. BJM<br>7/8/08 RECEIVED 332C FROM 096 PD - THAT APP DOES NOT POSSESS ANY FIREAMS. ALL SET. BJM<br>7/8/08 LEFT MESSAGE FOR APP AT ███████ PERMIT?  BJM<br>07/08/08 RECEIVED PERMIT IN MAIL. SCM<br>7/8/08 SPOKE TO APP - PERMIT ARRIVED TODAY. HAS NOT RECEIVED CERT MAIL.  BJM<br>6/15/09 APP RECEIVED A NOLLE ON 6/1/09- NOLLE OVER 7/1/2010. BJM<br>6/15/09 RECEIVED A LETTER FROM APP - ASKING FOR REINTSTATEMENT. ███████. BJM<br>6/15/09 CALLED APPS NUMBER 3 TIMES - ALL BAD |

| | | |
|---|---|---|
| | | CONNECTIONS. BJM<br>08/03/09 APP CALLED TO ASK WHY HIS PERMIT HASN'T BEEN REINSTATED.  ADVISED APP OF THE NOLLE PERIOD AND TOLD HIS TO CALL BACK AFTER 07/01/2010. SCM<br>7/16/10 APP CALLED TO INFORM HIS NOLLE PERIOD IS OVER AND WOULD LIKE PERMIT BACK. ALL CHARGES ON CRIM HISTORY NOLLED AND/OR DISMISSED. APP ADVISED HE DOES HAVE SEVERAL PAST INCIDENT THAT ARE CONCERNING. STATES HE IS NO LONGER WITH EXWIFE AND HAS VERY MINIMAL CONTACT WITH HER. EXPLAINED TO APP THAT IF ANOTHER INCIDENT OCCURS AND ANOTHER PROTECTIVE/RESTRAINING ORDER IS ISSUED HIS PERMIT WILL AGAIN BE REVOKED. APP STATES HE UNDERSTANDS AND THERE WILL BE NO FURTHER INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS<br>8/2/10 SPOKE TO APP, STATES HE HAS NOT RECEIVE HIS PERMIT YET. ADVISED TO CALL BACK IN A FEW DAYS IF HE STILL DOES NOT GET IT. KS<br>8/11/10 APP LEFT MESSAGE, HAS NOT RECEIVED PERMIT IN MAIL. RETURNED CALL, SPOKE TO WIFE, ADDRESS CONFIRMED AND ANOTHER PERMIT SENT. KS |
| 7/16/2010 | APP WAS ARRESTED BY NEW MILFORD PD ON 7/1/08 FOR DISORDERLY , ASSAULT 3 AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 7/3/08 NEXT COURT DATE IS 7/24/08, ATTORNEY WILLIAM WELLMAN. BJM<br>7/3/08 RECEIVED ARREST REPORT FROM 096 PD. NOTE ON FAX FROM DENISE, 096 PD THAT SHE HAS GIVEN DISPATCH LIST OF WEAPONS  SO THEY CAN SEND AN OFFICER TO PUT HIM IN COMPLIANCE. BJM<br>07/03/08 SPOKE TO APP WHO STATED THAT HE WOULD SEND HIS PERMIT OUT VIA MAIL.  HE WILL ALSO GO TO 096 PD FOR A COMPLIANCE STATEMENT. SCM<br>7/7/07 RECEIVED FROM 096 PD - THAT GUNS WERE TRANSFERED TO ███████████. THAT A COMPLIANCE FORM WILL BE FILLED OUT RE GUNS AND PERMIT. BJM<br>7/8/08 RECEIVED 332C FROM 096 PD - THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>7/8/08 LEFT MESSAGE FOR APP AT ███████████ PERMIT?  BJM<br>07/08/08 RECEIVED PERMIT IN MAIL. SCM<br>7/8/08 SPOKE TO APP - PERMIT ARRIVED TODAY. HAS NOT RECEIVED CERT MAIL.  BJM |

| | | |
|---|---|---|
| 7/16/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/24/08.  HEARING DATE IS 8/4/08. EXPIRATION DATE IS 08/02/09. | 7/28/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM |
| 7/16/2010 | APP WAS ARRESTED BY NEW MILFORD PD ON 12/23/08 FOR VIOLATION OF A PROTECTIVE ORDER (2 COUNTS) AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 12/26/08 NEXT COURT DATE IS 01/28/09. ATTORNEY JOHN W. WELLMAN. SCM<br>12/26/08 APP IS COMPLIANT FROM PREVIOUS AND STILL ACTIVE ORDERS. ALL SET. SCM<br>02/10/09 NEXT COURT DATE IS 02/25/09. SCM<br>6/15/09 APP RECEIVED A NOLLE ON 6/1/09 - NOLLE OVER 7/1/2010. BJM<br>6/15/09 RECIVED A LETTER FROM APP |
| 7/9/2007 | APP WAS ARRESTED BY SHELTON PD ON 8/31/06 FOR CRIMINAL VIOLATION OF RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 9/1/06 NEXT COURT DATE IS 10/5/06, NO ATTORNEY LISTED. BJM<br>9/1/06 APP UNDER AN RO AND COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM<br>7/9/07 APP GOT A DISMISSAL  ON 6/21/07 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>7/9/07 SPOKE TO APP, REINSTATED.  NEEDS NEW PICTURE - DUE TO SUNGLASSES.  BJM |
| 7/9/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/12/05.  HEARING DATE IS 9/26/05. RO TIL 9/16/06 | 9/14/05 APP LEFT MESSAGE - ███████. STAETS HE HAS NOT BEEN SERVED. BJM<br>9/15/05 LEFT MESSAGE FOR APP- TO SURRENDER OR TRANSFER FIREARMS AND TO MAIL PERMIT. BJM<br>9/16/05 RECIEVED 293 C FROM TROOP G, APP SURRENDERED THE REGISTERED COLT 38.  APP ALSO SURRENDERED A .25 RAVEN # 3084081.  ( APP HAS A REGISTERED . 25 BERETTA ) BJM<br>9/16/05 APP LEFT MESSAGE ██████████████- GUNS AT TROOP G WILL SEND RECIPT AND PERMIT. BJM<br>9/19/05 SPOKE TO OFF. QUINTILIANO, PD HAS STATEMENT THAT HE SOLD THE BERETTA APPROX 13 YEARS AGO. WILL FAX OVER.   ALL SET. BJM |

118

| | | |
|---|---|---|
| | | 9/19/05 RECEIVED 332C.  ALL SET. BJM<br>09/20/05 RECEIVED THE DPS-293 AND APP'S PERMIT FROM TPR ALOGNA.  TMK |
| 6/29/2010 | APP WAS ARRESTED BY STRATFORD PD ON 06/23/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/25/08 NEXT COURT DATE IS 07/09/08. NO ATTORNEY LISTED.  TMK<br>6/26/08 SPOKE TO OFF. WALLICK, APP SURRENDERED HIS PERMIT AND APP WILL DO A LEGAL RANSFER .  APP WILL BE TRANSFERING APPROX 28 FIREARMS. BJM<br>7/8/08 SLFU RECEIVED 3 DPS 3'S FOR WHAT APPEARED TO BE ASSAULT WEAPONS. THE GUNS WERE A COLT AR 15 #SP112404, A ZASTAVA KRAGUJEVAC AK 47 #4559 AND A COBRAY MAC 11 #870000389.   THIS WAS FORWARDED TO THE TASK FORCE FOR FOLLOW UP.   BJM<br>8/4/08 RECEIVED REPORT FROM THE TASK FORCE. THAT THE AK 47  IS NOT THE BANNED AVTOMAT KALASNIKOV AK TYPE,  THATTHE MAC TYPE ISNT THE BANNED MILITARY ARMOR CORPORATION.  THAT THE COLT AR 15 IS BANNED AND WAS SEIZED.   BJM<br>8/4/08 THE 2 OTHER DPS 3'S WERE PROCESSED.  THAT THE COLT AR 15  AUTH # WAS DELETED. BJM<br>8/4/08 APP DID TRANSFER 27 FIREARMS - THAT SLFU DID NOT RECEIVED A DPS 3 FROM A THE 6/27/08 TRANSFER #492931. BJM<br>8/14/08 RECEIVED DPS 3'S FROM 138 PD. THAT APP GAVE LIST OF 25 FIREARMS TO 138 PD THAT HAVE BEEN LOST OR STOLEN OVER THE YEARS.  ALL SET. BJM<br>10/28/08 SPOKE TO APP - RECEIVED A NOLLE ON 10/1/08- NOLLE OVER 11/1/09 . TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>8/12/09 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>11/13/09 RECEIVED A MESSAGE FROM APP<br>███████████. SCM<br>11/13/09 SPOKE TO APP WHO ADVISED THAT HE WAS LOOKING TO GET HIS PERMIT REINSTATED. APP'S RECORD CLEAR, APP REINSTATED. SCM<br>6/29/10 APP AT GUN STORE TRYING TO BUY GUN. |

| | | |
|---|---|---|
| | | PERMIT STILL IN REVOKED STATUS. NO CRIM HISTORY. NO CURRENT PO/RO. PERMIT REINSTATED IN SYSTEM. KS |
| 12/23/2008 | APP WAS ARRESTED BY BRANFORD PD ON 6/27/07 FOR THREATENING AND B OF P AND A PROTECTIVE ORDER ISSUED. | 1/7/08 APP RECEIVED A NOLLE ON 10/29/07 - NOLLE OVER 11/29/08. BJM<br>1/7/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE .  APP CAN POSSESS IN HIS HOME, CANNOT CARRY. BJM<br>7/9/08 SPOKE TO DET TOBIN, 014 PD , PD SEIZED HAD SEIZED A SWD MAA 9MM #8600006504 -  FROM APP DURING HIS COURT ORDERS.  APP DOES NOT HAVE MACHINE GUN REGISTERED. BJM<br>11/05/08 SPOKE TO APP ███████████ WHO WAS CHECKING TO SEE WHEN HIS NOLLE WAS OVER 11/29/08.  APP WILL CALL BACK AFTER NOLLE IS OVER. SCM<br>12/09/08 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER.  CONFIRMED THROUGH JUDICIAL PO WAS VACATED 11/1/07. LEFT MESSAGE WITH APP NEED CURRENT ADDRESS TO REINSTATE. SCM<br>12/23/08 SPOKE TO APP - REINSTATED. BJM |
| 12/23/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 6/28/07.  HEARING DATE IS 7/12/07. | FAILED TO CHANGE ADDRESS - SLFU HAS 1 BRANFORD ADDRESS - PO HAS ANOTHER BRANFORD ADDRESS - AND DMV HAS ANOTHER BRANFORD ADDRESS --- DMV HAS NAME OF ███████████?. BJM<br>7/5/07 SPOKE TO DET TOM FOWLER 014 PD, APP SURRENDERED  ALL REGISTERED FIREARMS. WILL FAX UP INVENTORY.  ALL SET. BJM<br>7/19/07 RECEIVED PERMIT AND LETTER FROM APP - THAT 014 PD HAS ALL HIS FIREARMS. BJM<br>7/19/07 RECEIVED A MESSAGE FROM APP ███████████. BJM<br>7/19/07 CALLED , SPOKE TO APP - WANTED ME TO CALL HIM BACK , HE WAS BUSY -TOLD APP TO CALL ME BACK WHEN HE IS NOT BUSY.B JM<br>12/28/07 SPOKE TO ,███████████,  APP WILL BRING IN PAPERWORK - REAL NAME IS ███████████ STATES HIS NICKNAME IS |

120

| | | |
|---|---|---|
| | | ███████ - AND WILL UPDATE WITH CURRENT ADDRESS . BJM |
| 4/24/2007 | APP WAS ARRESTED BY WATERTOWN PD ON 7/28/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>8/2/05 NEXT COURT DATE IS 9/15/05, NO ATTORNEY LISTED. BJM<br>8/2/05 RECIEVED REPORT AND STATEMENT FROM APP, THAT SEVERAL GUNS HE NEVER OWNED . THAT THE SMITH AND WESSON #AEL9584 AND INTRATECT TEC 9 $41015 ARE IN HIS FATHERS POSESSION IN SOUTHBURY AT 225 D HERITAGE VILLAGE IN SOUTHBURY.   THAT THE SMITH AND WESSON MODEL 411 #SWE108517 WAS TURNED INTO THE 153 PD NIGHT OF ARREST. BJM<br>8/2/05 PD DID TAKE A SMITH AND WESSON MODEL 411 NIGHT OF ARREST.  ALL SET. BJM<br>8/2/05 WILL BE CONTACTING FATHER RE INTERTAC TEC 9. BJM<br>8/3/05 SPOKE TO APP, WILL MAIL PERMIT.  STATES HE GAVE STATEMENT TO 153 PD, THAT 2 GUNS WITH FATHER (RETIRED CAPT FROM 151 PD)  INCLUDING THE INTRATEC.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  THAT THE 2 .38 AND THE FIE- HE NEVER OWNED.  APP IS A RETIRED SOUTHBURY TRAINING OFFICER. APP GAVE ME FATHERS NUMBER #███████████, WITH MOTHER AT HOSPITAL - HAVING A HESTERECTOMY.  EXPLAINED SITUATION RE THE INTRATEC - APP VERY COOPERATIVE .BJM<br>8/8/05 APP CALLED, LEFT MESSAGE THAT MOTHER OUT OF HOSPITAL AND CAN CALL FATHER AND GET GUN. BJM<br>8/8/05 CALLED ███████████- SPOKE TO ███████████, FATHER, CAN COME AND PICK UP GUN. BJM<br>8/8/05 DET MATTSON AND KARANDA WENT TO SOUTHBURY AND MET WITH APPS FATHER, HE SURRENDERED THE INTRATEC TEC 9 # 41015 FOR DESTRUCTION. MR. NEIL ALSO SURRENDER THE SMITH AND WESSON #AEL9854 UNTIL LEGAL |

| | | |
|---|---|---|
| | | TRANSFER IS MADE.  BOTH GUNS WERE SURRENDERED AT THE VAULT ON 8/8/05.  ALL SET. BJM<br>8/9/05 SPOKE TO APP, BJM<br>8/10/05 PULLED TO DPS 3'S THAT APP PURCHASED THE TAURUS .38  AND THE FIE .38. BJM<br>8/10/05 SPOKE TO APP, ███████████, APP STATES HE HONESTLY DOES NOT REMEMBER OWNING THE GUN.  APP STATE HE HAS OBD - ORGANIC BRAIN DISORDER.  APP STATES HE DOES NOT OWN THESE GUNS.  APP STATES HE IS VERY EMBARASSED BY THIS. BJM<br>8/15/05 CALLED APP - RECEIVED DPS 3, WITHOUT AUTH NUMBER, SPOKE TO APP - GAVE THE 357 AN AUTH NUMBER. ALL SET. BJM<br>8/17/05 CALLED FATHER, LEFT MESSAGE - WANT TO RETURN GUN. BJM<br>12/15/05 APP CALLED FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 11/22/05. TOLD TO CALL BACK ON 12/22/06.  TMK<br>04/20/07 APP CALLED FROM ███████████ AND LEFT MESSAGE.  TMK<br>4/24/07 APP LEFT MESSAGE - ███████████.<br>BJM<br>4/24/07 SPOKE TO APP - REINSTATED. BJM |
| 7/15/2008 | EX PARTE RESTRIANING ORDER ISSUE DON 7/18/07.  HEARING DATE IS 7/20/07<br>RO TIL 1/18/2008 | 07/24/07 APP CALLED FROM ███████████. APP SAID HE WAS TOLD TO CALL FROM ATTY RALPH SHERMAN. APP STATED HE HAS APPROX 30 HG'S AND 24 LG'S. HE ALSO HAS 2 ASSAULT WEAPONS. TOLD HIM TO SURRENDER THE ASSAULT WEAPONS TO TROOP A. HE SAID HE HAS THE AR-15 AND A UZI CARBINE. APP SAID HE HAS BEEN UNABLE TO GET INTO THE HOME THAT IS OCCUPPIED BY HIS WIFE. HE IS GOING TO THE HOME WITH A POLICE ESCORT ON 07/26/07 TO GET THE GUNS. HE PLANS ON BRINGING THE GUNS TO SPORTMANS OUTPOST TO TRANSFER OUT OF HIS NAME. APP STATED HE CAME TO HQ WITH HIS PERMIT AND ROPPED IT OFF ON 07/24/07. APP WAS COOPERATIVE.  TMK<br>07/24/07 RECEIVED APP'S PERMIT.  TMK<br>7/25/07 RECEIVED 17 DPS 3', AT LEAST 10 REGISTERED. APP LEFT NUMBER OF ███████████. BJM<br>7/25/07 CALLED APPS NUMBER, LEFT MESSAGE- WHAT ABOUT TRANSFER FOR THE OTHER FIREARMS.  BJM<br>7/25/07 RECEIVED 293C FOR BOTH REGISTERED |

| | | |
|---|---|---|
| | | ASSAULT WEAPONS FROM TROOP A. BJM<br>7/26/07 RECEIVED MESSAGE FROM APP, THAT REMOVED AND TRANSFERED LONGGUNS.  THAT HOPEFULLY THURSDAY HE CAN HAVE THE OTHER FIREARMS REMOVED FROM THE HOUSE (IF WIFE ALLOWS IT) AND TRANSFERED TO SPORTSMAN OUTPOST. BJM<br>7/26/07 APP LEFT MESSAGE THAT HE WAS DENIED ACCESS TO THE RESIDENCE FROM 017 PD.  THAT HE CANNOT GET THE FIREARMS. BJM<br>7/26/07 CALLED APP, LEFT MESAGE - TOLD HIM TO CONTACT DET LOBO, 017 PD. BJM<br>08/03/07 APP WENT TO TROOP L AND SURRENDERED 70 FIREARMS TO THEM. APP THEN CAME TO HQ AND COMPLETED A DPS-332. APP STATED ALL OF HIS GUNS ARE OUT OF HIS POSSESSION. ALL SET.  TMK<br>7/15/08 SPOKE TO APP - REINSTATED. BJM |
| 3/8/2010 | APP WAS ARRESTED BY STATE POLICE- TROOP W ON 08/25/07 FOR ACCESSORY TO LARCENY IN THE FIRST DEGREE. APP WAS PLACED IN THE ACCELERATED REHABILITATION PROGRAM FROM 01/18/08 UNTIL 01/15/10. | 05/12/08 APP SENT IN RENEWAL THROUGH THE USPS. CHECK OF RECORD SHOWS APP IN A AR PERIOD UNTIL 01/15/10. PERMIT IN A REVOKE STATUS UNTIL THE END OF THE AR PERIOD.  TMK<br>05/14/08 APP CALLED FROM ████████████████ CONCERNING THE PERMIT. TOLD HIM THAT WE WILL RENEW HIS PERMIT AT THE END OF THE AR PERIOD PROVIDING HE HAS NO OTHER DISQUALIFYING EVENT. HE WAS AGREEABLE TO THIS AND SAID HE BELIEVED THAT WAS GOING TO HAPPEN. TMK<br>3/8/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. LARC 1ST CHARGE DISMISSED AFTER AR ON 1/15/10. PERMIT REINSTATED WITH FEE. KS |
| 3/22/2007 | APP WAS ARRESTED BY WOODBRIDGE PD ON 11/5/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV HAS AN ORANGE ADDRESS. BJM<br>11/9/04 NEXT COURT DATE IS 1/5/05, NO ATTORNEY LISTED. BJM<br>11/9/04 CALLED ███████████████, A FEMALE GAVE A CELL # ████████. BJM<br>11/9/04 SPOKE TO APP - STATES THE 093 ADDRES IS HIS WORK, THAT HE LIVES IN WOODBRIDGE. APP STATES 167 PD HAS PERMIT AND GUNS. THAT HE DOES NOT POSSESS ANY FIREARMS. BJM<br>11/9/04 SPOKE TO RECORDS, WILL FORWARD ME TO SGT. CAPPELLO.  LEFT MESSAGE FOR SGT. CAPPELLO. BJM<br>11/9/04 SGT. CAPPELLO, LEFT MESSAGE - THAT PD AS THE REGISTERED ROSS 38 AND WILL FAX UP REPORT. |

| | | |
|---|---|---|
| | | BJM<br>11/9/04 RIECIEVED 293 C FOR ROSSI AND PERMIT. ALLS ET. BJM<br>11/17/04 RECEIVED PERMIT AND REPORT FROM 167 PD. BJM<br>6/1/05 APP GOT A NOLLE ON 2/9/05- NOLLE OVER 3/9/06. BJM<br>6/1/05 APP LEFT MESSAGE ███████████. BJM<br>6/1/05 RETURNED CALL, IT IS HIS WORK, SPOKE TO APP- WILL CALL BACK AFTER NOLLE.  APP LIVING AT THE ███████- THE ████████ ADDRESS WAS HIS WORK. BJM<br>03/22/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR., PERMIT REINSTATED.  TMK |
| 2/29/2008 | APP WAS ARRESTED BY WATERBURY PDON 1/2/08 FOR DISORDERLY AND FTA 2 AND A PROTECTIVE ORDER ISSUED. | 1/7/08 NEXT COURT DATE IS 2/5/08, NO ATTORNEY LISTED. BJM<br>01/07/08 DET CALHOUN CALLED FROM NAUGATUCK. HE HAS REPORT FROM WATERBURY THAT THEY TOOK IN THE GLOCK AND THE SMITH AND THE WALTHER IS OUTSTANDING. HE WILL CONTACT APP FOR A STATEMENT OR HAVE HIM PRODUCE THE GUN.  TMK<br>1/15/08 RECEIVED PERMIT FROM APP. BJM<br>1/14/08 APP CALLED, ████████████- ███████████ HIS ONLY 4 GUNS ARE AT 088 PD AND HE SIGNED A STATEMENT.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS. WILL MAIL PERMIT. BJM<br>1/15/08 RECEIVED PERMIT FROM APP. BJM<br>1/22/08 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM<br>02/29/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 02/26/08. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/22/2008 | APP WAS ARRESTED BY TROOP E ON 10/15/05 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/19/05 NEXT COURT COURT DATE IS 11/28/05, NO ATTORNEY LISTED. BJM<br>10/19/05 PERMIT REVOKED SINCE 2003 AND ALL GUNS WERE TRANSFERED DURING THAT ORDER. ALL  SET. BJM<br>4/22/08 SPOKE TO APP, REINSTATED. BJM |

| 4/22/2008 | PROT ORD 06/17/03 | 6/20/03 I  CALLED TROOP, SPOKE W/ SGT. LANE WHO TOLD ME THE SUBS GUNS ARE AT THE TROOP.  HE WILL FAX PAPERWORK TO SLFU. JPK<br><br>7/3/03 RECEIVED 7 DPS3, INCLUDING HIS 3 REGISTER FIREARMS.  ALL SET. BJM<br>9/25/03 APP CALLED FOR REINSTATE, NOLLE OVER ON 8/22/04.  BJM |
|---|---|---|
| 10/7/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 7/12/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/15/08 NEXT COURT DATE IS 9/5/08, NO ATTORNEY LISTED. BJM<br>7/15/08 RECEIVED REPORT FROM 131 PD, PD SEIZED BOTH REGISTERED FIREARMS ALONG WITH 6 OTHER FIREARMS. ALL SET. BJM<br>07/15/08 OFF JERRY TROIANO CALLED FROM 131 PD TO VERIFY GUNS WERE ACCOUNTED FOR.  TMK<br>7/18/08 APP CALLED, WILL MAIL PERMIT.  APP STATES ALL HIS GUNS ARE AT 131 PD. THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>7/23/08 RECEIVED PERMIT FROM APP. BJM<br>09/09/08 APP CALLED ABOUT GUNS AND PERMIT. APP'S CASE WAS NOLLIED ON 09/05/08. TOLD HIM OK FOR GUN RETURN WITH PERMIT HOLDER. TOLD HIM 10/05/09 FOR PERMIT.  TMK<br>10/5/09 APP CALLED, HIS SPRC STILL HAS A PENDING FOR THE ARREST FOR DISRODERLY AND ASSAULT 3 - ASKED APP TO CALL TOMORROW TO HAVE SPBI FAX RAP SHEET. BJM<br>10/5/09 LEFT MESSAGE WITH CINDY, SPBI, TO HAVE THE SPRC CORRECTED. BJM<br>10/07/09 SPOKE TO APP WHO WAS INQUIRING IF HIS RECORD WAS CLEARED.  SPBI STILL SHOWS HIS CHARGES PENDING.  APP WILL CONTACT THE COURT TO SEE IF THEY CAN FIX THE ISSUE. APP WILL CALL BACK. SCM<br>10/07/09 SPBI CLEANED APP'S RECORD TO SHOW CHARGES WERE NO LONGER PENDING. APP REINSTATED. SCM |

| | | |
|---|---|---|
| 11/15/200 7 | EX PARTE RESTRAINING ORDER ISSUED ON 8/13/04.   HEARING DATE IS 8/23/04. | APP IS AN FFL.   APP WAS NOT TRUTHFUL WITH POLICE REGARDING GUNS.  TROOP SIEZED HIS PERMIT AND FFL LICENSE. TROOP SIEZED NUMEROUS GUNS. BJM<br>8/9/04 RECEIVED JDCR 18 FOR APPROX 90 GUNS SIZED FROM APPS HOME.  HIS 2 REGISTERED GUNS NOT ON LIST.  THERE IS A BROWNING 22 ON LIST - WITH OUT SERIAL NUMBER. BJM<br>8/24/04 RECEIVED HIS PERMIT AND FFL LICENSE. BJM<br>8/25/04- SPOKE TO INSPECTOR RICCARDELLI, ATF, HARTFORD.  ATF TO DO CLOSE OUT INVENTORY. CASE INFO GIVEN TO ATF.  GKJ<br>09/07/04 CERT MAIL RETURNED UNCLAIMED.  TMK<br>01/21/05 SPOKE TO TOM AT ATF. APP'S CASE COMING UP ON 01/31/05. APP IS CURRENTLY IN THE FAMILY VIOLENCE PROGRAM. DOCKET NUMBER IS L18WCR04-0115071-S. LOOKING TO SEE IF APP IS NOLLE ON THE INTERFERING CHARGES.  TMK<br>08/31/05<br>7/3/07- REVEICEVED PHONE CALL FROM APP. APP STATED PER TPR SORDI (RES TPR WASHINGTON), HE CAN REAPPLY FOR HIS PERMIT AND GET THE PERMIT SINCE HIS CASE WAS DISMISSED.  I TOLD HIM THAT WAS TRUE HE CAN REAPPLY FOR THE PERMIT. STATED HE DID NOT KNOW THE STATUS OF OLD PERMIT FOR PURPOSES OF HIS APPLICATION, ADVISED STATUS WAS REVOKED.  APP FURTHER ASKED HOW MUCH HE NEEDS TO GET INTO HIS ARRESTS. "SHOULD I SAY I WAS FALSELY ARRESTED?" APP ADVISED TO ANSWER ENOUGH TO ADEQUATELY ANSWER THE QUESTIONS.  GKJ<br>11/14/07 APP CAME TO HQ WITH A 60 DAY TEMP PERMIT FORM WASHINGTON.  REINSTATED. BJM |
| 11/15/200 7 | APP WAS ARRESTED BY TROOP L ON 8/8/04 FOR ASSAULT 3, DISORDERLY, INTERFERIN WITH EMERGENCEY CALL AND INTERFERING WITH POLICE AND A PROTECTIVE ORDER ISSUED. APP WAS TRYING TO GET GUNS OUT OF HOUSE WITHOUT POLICE KNOWING HOW MANY GUNS HE REALLY HAD. | APP IS AN FFL.   APP WAS NOT TRUTHFUL WITH POLICE REGARDING GUNS.  TROOP SIEZED HIS PERMIT AND FFL LICENSE. TROOP SIEZED NUMEROUS GUNS. BJM<br>8/9/04 RECEIVED JDCR 18 FOR APPROX 90 GUNS SIZED FROM APPS HOME.  HIS 2 REGISTERED GUNS NOT ON LIST.  THERE IS A BROWNING 22 ON LIST - WITH OUT SERIAL NUMBER. BJM<br>8/24/04 RECEIVED HIS PERMIT AND FFL LICENSE. BJM<br>8/25/04- SPOKE TO INSPECTOR RICCARDELLI, ATF, HARTFORD.  ATF TO DO CLOSE OUT INVENTORY. CASE INFO GIVEN TO ATF.  GKJ<br>09/07/04 CERT MAIL RETURNED UNCLAIMED.  TMK |

126

| | | |
|---|---|---|
| | | 10/6/04 SPOKE TO MARY, ATF, BELIEVES ALL GUNS ACCOUNTED FOR. ALL SET. BJM<br>2/7/05 SPOKE TO TOM, ATF, IF HE LOSES CT PERMIT, ATF CAN REVOKE ATF.  APP WILL GO TO APPEAL.  BJM<br>2/10/05 SPOKE TO APP, TOLD HIM TO GO APPEAL.APP MAY HAVE TO START FROM STRATCH.  BJM<br>2/10/05 DISMISSAL ON 1/31/05 AFTER FAMILY VIOLENCE. BJM<br>02/25/05 MARY STILL WORKING ON CASE. WAS TOLD WE'RE NOT RETURNING PERMIT. APP MAY WANT TO DEAL IN LG'S. TMK<br>5/25/05 RECEIVED LETTER FROM ATTORNEY ARTHUR PEITLER, 860-355-4043 . BJM<br>7/25/05 SPOKE TO MARY AT ATF. BJM<br>08/31/05 SPOKE TO INSP. RICCARDELLI. AGAIN APP IS ADVERTISING ON INTERNET FOR SALES TO OTHER FFL'S.  TMK |
| 3/13/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 05/19/08.<br>EXPIRATION DATE IS 06/02/08. | 05/20/08 RO SHOWS NAME OF ███████████.<br>APP MATCHES LISTED ADDRESS. RECEIVED COMPLIANCE STATEMENT FROM SGT KAMMERER THAT APP HAS NO FIREARMS IN HIS POSSESSION. GUNS WERE ACCOUNTED FOR ON PREVIOUS REVOCATION. ALL SET.  TMK<br>05/23/08 RECEIVED APP'S PERMIT.  TMK<br>6/13/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>12/16/08 RECEIVED A MESSAGE FROM APP ███████████. BJM<br>12/16/08 LEFT MESSAGE FOR APP. BJM<br>12/16/08 APP WAS ARRESTED BY 044 PD ON 9/22/08 FOR INTERFER W/POLICE AND B OF P AND GOT AR FROM 12/3/08-3/4/09.  SPOKE TO APP WILL CALL BACK AFTER AR IS COMPLETED - IF NO OTHER PROBLEMS , CAN HAVE PERMIT. BJM<br>03/13/09 APP CALLED TO SEE IF THE COULD BE REINSTATED.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/19/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 12/08/06.<br>EXPIRATION DATE IS 12/20/06. | 12/12/06 FAX SENT TO NEW HAVEN PD. TMK<br>12/13/06 RECEIVED  FROM TROOP I 332C AND 293C FOR BOTH REGISTERED FIRARMS.  TROOP HAS PERMIT ALSO. ALL SET. BJM<br>12/13/06 RECEIVED PERMIT AND 293C. BJM<br>12/20/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>1/11/07 RECEIVED PAPERS FROM FAMILY SERVICE THAT TRO IS VACATED.  BJM<br>01/19/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

127

| | | |
|---|---|---|
| 4/21/2008 | APP WAS ARRESTED BY TRUMBULL PD ON 8/30/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED.<br>APP RECEIVED A CONDITIONAL DISCHARGE ON A DISORDERLY ON 3/26/08. BJM | 9/4/07 NEXT COURT DATE IS 10/10/07, NO ATTORNEY LISTED. BJM<br>9/4/07 APP HAS BEEN IN A REVOKED STATUS SINCE 8/06 - GUNS ACCOUNTED FOR ON EARLIER ORDER. ALL SET. BJM<br>9/5/07 RECEVIED FAX FROM 144 PD, THAT STATES HIS FIRAERMS ARE AT 144 PD SINCEPRIOR PROTETIVE ORDER IN 2006.  ALL SET.<br>BJM<br>9/10/07 RECIEVED MESSAGE FROM APP<br>▬▬▬▬▬▬▬▬. BJM<br>9/10/07 LEFT MESSAGE FOR APP. BJM<br>9/17/07 RECEIVED A LETTER FROM APP - ALL FIREARMS AT 144 PD. BJM<br>9/24/07 RECEIVED A MESSAGE FROM APP<br>▬▬▬▬▬▬▬▬. BJM<br>9/24/07 RETURNED CALL,  CONFIRMED 144 PD HAS FIREARMS. . BJM<br>4/21/08 SPOKE TO APP - REINSTATED. BJM |
| 4/21/2008 | APP WAS ARRESTED BY TRUMBULL PD ON 8/22/06 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/24/06 NEXT COURT DATE IS 9/20/06, NO ATTORNEY LISTED. BJM<br>8/24/06 APP HAS AN UNREGISTERED LONGGUN FROM A 9/22/05 PURCHASE FROM CONN GUN EXCHANGE. APP GOT AN AUTH # FOR A HANDGUN TO ARMS & MUITION ON 2/1/05 - NEVER RECEIVED A DPS 3 FROM APP. BJM<br>08/26/06 APP CALLED FROM ▬▬▬▬▬▬▬ AND WANTED TO TALK ABOUT THE TAURUS PT585.  TMK<br>08/26/06 APP CALLED AND SAID THAT HE MET WITH OFF BRACKY FROM TRUMBULL PD WHO TOOK A COMPLIANCE STATEMENT FROM APP AND WENT OVER THE GUNS HE OWNED OR SOLD. APP SAID THAT HE NEVER POSSESSED THE PT585. WILL AWAIT PAPERWORK FROM TRUMBULL.  TMK<br>8/30/06 RECEIVED STATEMENT FROM APP, SOLD THE BERETTA 950 TO ARMS AND MUNITIONS, THE SW 34 TRADED FOR A COLT MUSTAND PLUS ABOUT 10 YEARS AGO.  A TAURUS PT 585 HE HAS NO KNOWLEDGE OF OWNING.  THAT HE IS NOT IN POSSESSION OF ANY FIREARMS. ALL SET. BJM<br>1/5/07 CALLED ▬▬▬▬▬▬, SPOKE TO MOTHER, APP AT WORK WILL GIVE MESSAGE.     WE NEED APPS PERMIT.  BJM<br>1/8/07 RECEIVED MESSAGE FROM APP - C-<br>▬▬▬▬▬▬▬. BJM<br>1/8/07 SPOKE TO APP, STATES TRUMBULL PD H AS |

| | | |
|---|---|---|
| | | PERMT.  WILL  REFER TO ATTORNEY, GAVE HIM ALL THE INFORMATION.  TOLD APP TO SEND A NOTORIZED LETTER THAT AWARE PERMIT IS REVOKED AND THAT 144 PD HAS PERMIT. BJM<br>1/09/07 APP LEFT MESSAGE, HE WENT TO 144 PD AND SPOKE TO OFF. SMITH, PD FOUND PERMIT AND WILL MAIL TO SLFU. ████████████. BJM<br>1/10/07 SPOKE TO APP, WILL STILL MAIL A NOTORIZED LETTER. BJM<br>1/11/07 RECEIVED NOTORIZED LETTER FROM APP, THAT HE IS AWARE PERMIT IS REVOKED AND THAT TRUMBULL PD HAS PERMIT SINCE DATE OF ARREST ON 8/22/06. BJM<br>1/17/07 RECIEVED PERMIT FROM 144 PD. BJM<br>02/19/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/10/07. TOLD HIM TO CALL BACK ON 02/10/08. TMK |
| 11/12/200 8 | APP WAS ARRESTED BY TROOP I ON 8/3/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/15/07 NEXT COURT DATE IS 9/19/07, NO ATTORNEY LISTED. BJM<br>08/22/07 APP CALLED FROM ████████████ AND SAID THAT HE SURRENDERED 14-15 GUNS AND HIS PERMIT TO TPR MEEHAN AT TROOP I THE DAY AFTER THE ORDER WAS ISSUED. HE HAS NO GUNS IN HIS POSSESSION. TOLD HIM WE WILL CALL HIM IF THE GUNS DON'T MATCH HIS INVENTORY. APP SAID HE IS REPRESENTED BY ATTY TARA KNIGHT. WILL AWAIT DPS-293 FROM TPR MEEHAN.  TMK<br>08/22/07 RECEIVED APP'S PERMIT, A DPS-293 FOR 12 SURRENDERED FIREARMS AND A DPS-332 FROM TPR MEEHAN. APP SURRENDERED ALL OF HIS GUNS AND STATED HE POSSESSES NO OTHER FIREARMS. ALL SET.  TMK<br>10/12/07 APP CALLED LOOKING FOR PERMIT. APP RECEIVED A NOLLE ON 10/11/07. APP WAS NEVER TOLD THAT HE COULD NOT GET HIS PERMIT BACK. TOLD HIM THAT HE COULD GET HIS GUNS BACK FROM THE TROOP AND TO CALL BACK ON 11/11/08.  TMK<br>10/15/07 APP'S ATTORNEY RICH ? CALLED ABOUT APP AND THE NOLLE. HE WILL HAVE THE CASE RE-DOCKETED FOR A DISMISSAL. TOLD HIM TO CALL WHEN HE CONCLUDES THE CASE.  TMK<br>09/15/08 LT BOMBALECI CALLED TO INQUIRE AS TO APP'S STATUS.  TMK<br>11/12/08 APP CAME TO HQ, REINSTATED. BJM |

| | | |
|---|---|---|
| 4/11/2007 | APP WAS ARRESTED BY WEST HAVEN PD ON 9/8/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- DMV AND PO MATCH. BJM<br>9/12/05 NEXT COURT DATE IS 10/12/05, NO ATTORNEY LISTED. BJM<br>9/9/05 RECEIVED REPORT FROM 156 PD, THEY HAVE BOTH REGISTERED GUNS AND A RIFLE AND AN AR15. ALL SET. BJM<br>9/9/05 SPOKE TO DET KASOWITZ, AR 15 WILL NOT BE RETURNED TO APP. BJM<br>9/15/05 APP LEFT MESSAGE - ███████████. BJM<br>9/16/05 LEFT MESSSAGE FOR APP TO MAIL PERMIT. BJM<br>09/16/05 APP CALLED AND HIS WORK ADDRESS IS THE ███████████ ADDRESS. APP DID NOT FAIL TO CHANGE ADDRESS. APP SENT IN PERMIT ON 09/15/05. TMK<br>9/19/05 RECEIVED LETTER AND PERMIT FROM APP. THAT GUNS ARE AT WEST HAVEN PD. BJM<br>9/21/05, WHPD PROPERTY OFFICER REPORTS THAT THEY HAVE BOTH FIREARMS AND HAVE FAXED A COPY OF THE REPORT- ALL SET-PJK<br>4/25/06 APP GOT A NOLLE OVER 2/22/06 - NOLLE OVER 3/22/07. BJM<br>4/25/06 SPOKE TO DET KASOWITZ, APP DID NOT GET ARRESTED BY PD, COURT ORDERED AR 15 OVER TO 156 PD. BJM<br>12/6/06 SPOKE TO APP, CALL BACK AFTER NOLLE OF 3/22/07. BJM<br>4/11/07 SPOKE TO APP , REINSTATED. BJM |
| 12/11/2007 | APP WAS ARRESTED BY WEST HAVEN PD ON 09/09/04 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/10/04 NEXT COURT DATE IS 10/06/04. NO ATTORNEY LISTED. DET KASOWITZ CALLED AND APP CAME TO 156 PD WITH ONE FIREARM, 94 GUNS MISSING.  TMK<br>9/16/04 RECEIVED PERMIT AND 293 C FOR A KIMBER #KU08798. BJM<br>9/16/04 RECEIVED STATEMENT AND SOME PREVIOUS TRANSFER PAPERWORK.  APP STATES HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>09/22/04 RECEIVED DPS-3 FOR THE COLT DIAMONDBACK REVOLVER, SER. P37283 WITH NO AUTHORIZATION NUMBER. APP DOES NOT KNOW WHAT IS REQUIRED TO THIS DATE. GO TO APPEAL. TMK<br>10/18/04 RECIEVED NOTORIZED LETTER THAT 156 PD HAS PERMIT. BJM<br>12/10/07 APP CAME TO HQ AND DROPPED OFF COPY |

| | | |
|---|---|---|
| | | OF COURT DISPO - DISMISSED. BJM<br>12/11/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 10/16/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/2/07.  HEARING DATE IS 4/13/07 - ORDER STATES SURRENDER FIREARMS TO LOCAL OR STATE POLICE.<br>RO TIL 10/12/07 | 04/05/07 FRANK TOMASELLI CALLED FROM MILFORD PD AS HE HAD APP IN THE PD. APP STATED THAT HE SOLD THE RUGER AND THE GLOCK OVER 10 YEARS AGO. HE DID SURRENDER HIS PERMIT AND THE SIG SAUER TO THE PD. APP WANTS THE OTHER TWO GUNS OUT OF HIS NAME. SAID HE DID THE PAPERWORK. TOLD FRANK IT WAS NEVER RECEIVED HERE. HE WILL FAX HIS DPS-332 AND DPS-293 UP TO SLFU ON 04/06/07.  TMK<br>4/10/07 RECEIVED 332C AND STATEMENT 084 PD. ALL SET.BJM<br>10/16/07  SPOKE TO APP - REINSTATED. BJM |
| 8/6/2010 | APP WAS ARRESTED BY TROOP A ON 3/7/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/11/09 NEXT COURT DATE IS 4/9/09, NO ATTORNEY LISTED. BJM<br>03/16/09 SPOKE TO APP'S WIFE WHO STATED THAT SHE WAS SENDING OUT APP'S PERMIT IN THE MAIL. SHE WAS ALSO GOING TO FAX APP'S DPS-3'S.  SHE HAD TO BE ADVISED TO OBTAIN AUTHORIZATION #'S FOR EACH FIREARM. SCM<br>3/17/09 RECEIVED A MESSAGE FROM A FEMALE, THAT PERMIT IS IN MAIL. ███████████. BJM<br>3/17/09 RETURNED CALL - SPOKE TO HIS SON, STATES HIS SISTER LEFT MESSAGE - PERMIT IN MAIL.  TOLD SON TO HAVE FATHER CALL SLFU.B JM<br>3/17/09 APP CALLED - LEFT MESSAGE - DID NOT LEAVE A PHONE NUMBER. BJM<br>3/17/09 CALLED ████████████ - LEFT MESSAGE. BJM<br>3/17/09 RECEIVED A DPS 3 ( NO AUTH NUMBER) FOR A COLT 38 PISTOL - NO SERIAL NUMBER. BJM<br>3/18/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>3/18/09 RETURNED CALL AND LEFT MESSAGE WITH SON - IT IS A FAMILY BUSINESS. BJM<br>03/18/09 SPOKE TO APP WHO STATED THAT THE FIREARM DOES NOT HAVE A SERIAL NUMBER ON IT. |

131

| | | |
|---|---|---|
| | | APP'S DAUGHTER WILL CALL FOR THE AUTHORIZATION NUMBER. PERMIT IS IN THE MAIL. SCM<br>3/18/09 RECEIVED DPS 3 WITH AUTH #.  BJM<br>4/14/09 PO VACATED. ALL SET. BJM<br>4/21/09 A FEMALE LEFT MESSGAE HOW TO GET PERMIT BACK. ███████████████. BJM<br>4/21/09 CALLED BACK, SPOKE TO SON, EXPLAINED I NEED TO SPEAK TO APP NOT HIS DAUGHTER OR SON. WILL HAVE APP CALL . BJM<br>4/23/09 APP RECEIVED A NOLLE ON 4/9/09- NOLLE OVER 5/9/2010. BJM<br>4/23/09 APP LEFT 2 MESSAGES AND HIS DAUGHTER LEFT A MESSAGE. ███████████████. BJM<br>4/23/09 RETURNED CALL - SPOKE TO SON - GAVE ME HOME NUMBER OF ███████████. BJM<br>4/23/09 SPOKE TO APP - CALL BACK AFTER NOLLE - 5/09. BJM<br>5/14/10 FEMALE CALLING REGARDING APP GETTING PERMIT REINSTATED. RETURNED CALL AND SPOKE TO APP. ADVISED APP HE NEVER TRANSFERRED LONGARMS WHILE PROTECTIVE ORDER WAS IN PLACE. STATES HE DID AND WILL PRODUCE PAPERWORK. APP PUT HIS DAUGHTER ON THE PHONE BECAUSE SHE "HANDLES THE PAPERWORK". ADVISED DAUGHTER IF SHE CAN FAX TRANSFER FORMS WE CAN TAKE IT FROM THERE. CONTACT # ███████████████. KS<br>8/6/10 RECEIVED MESSAGE FROM APPS DAUGHTER, APP WOULD LIKE TO SPEAK TO DETS. RETURNED CALL AND SPOKE TO APP. APP RECEIVED NOLLE ON DISORDERLY CONDUCT. NO OTHER CRIM HISTORY, NO CURRENT PO/RO. CURRENT MAILING AND LIVING ADDRESS VERIFIED. PERMIT REINSTATED. KS |
| 10/6/2009 | RESTRAINING ORDER ISSUED ON 10/1/09. HEARING DATE IS 10/13/09 | 10/6/09 RECEIVED A MESSAGE FROM JASON, TROOP D DISPATCH, THAT HE SPOKE TO  COURT - THAT IT IS AN APPLICATION ONLY. BJM<br>10/6/09 SPOKE TO JASON AT TROOP D, THAT JUDICAL NOW REFLECTS AN APPLIATION ONLY - AT TIME OF RECATION - IT WAS A  RESTRAINING ORDER. COURT MADE AN ERROR.   REINSTATED PERMIT.   BJM |

| | | |
|---|---|---|
| 1/20/2010 | APP WAS ARRESTED BY NORWALK PD ON 7/5/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/9/08 NEXT COURT DATE IS 8/6/08,NO ATTORNEY LISTED. BJM<br><br>7/11/08 RECEIVED REPORT FROM 103 PD - APP SURRENDERED 8 HANDGUNS AND 1 SHOGTUN. THE S & W #TBH0122 IS OUTSTANDING. APP DID SURRENDER 1 S & W 9MM WITH A DIFFERENT SERIAL NUMBER. BJM<br>7/11/08 RECEIVED A MESSAGE FROM DET ALEX TULMAY , 103 PD - WILL BE FAXING OVER GUN INVENTORY. ███████. BJM<br>7/11/08 LEFT MESSAGE FOR DET TULMAY, RE SERIAL NUMBER DISCREPENCY ON THE S & W 9MM. BJM<br>07/11/08 APP CALLED TO ADVISED THAT HE SURRENDERED HIS FIREARMS TO 103 PD. APP ADVISED THAT HIS COUSIN HAS THE MISSING S & W. APP WILL COMPLETE THE PROPER PAPERWORK TO TRANFER THE S & W AND IS GOING TO MAIL OUT HIS PERMIT TO SLFU. SCM<br>7/15/08 RECEIVED PERMIT, DPS3 FOR #TBH0122 (W/OUT AUTH #) , NORWALK INVENTORY. BJM<br>1/20/10 SPOKE TO APP - REINSTATED. BJM<br>2/1/10 SPOKE TO OFF. PRICE, 103 PD, APP WANTING TO PICK UP GUNS. BJM |
| 7/20/2009 | APP WAS ARRESTED BY WEST HAVEN PD ON 4/21/07 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/24/07 NEXT COURT DATE IS 5/14/07, NO ATTORNEY LISTED. BJM<br>4/25/07 RECEIVED ARREST REPORT AND JDCR 18 FROM 156 PD FOR 17 FIREARMS. THE RUGER 22 #21074548 OUTSTANDING. BJM<br>4/26/07 SPOKE TO DET KASOWITZ, WILL ACCOUNT FOR OUTSTANDING GUN. BJM<br>4/26/07 RECEIVED PERMIT AND REPORT FROM 156 PD. BJM<br>05/15/07 DET KASOWITZ CALLED AND HE WILL OBTAIN A COMPLIANCE STATEMENT FROM APP. TMK<br>5/18/07 RECEIVED NOTORIZIED STATEMENT FROM APP - THAT HE IS AWARE PERMIT IS REVOKED AND THAT CSP SLFU HAVE PERMIT AND GUNS IN POSSESSION OF WEST HAVEN PD.BJM<br>5/18/07 RECEIVED MESSAGE FROM DET KASOWITZ, THAT HE GOT STATEMENT AND WILL FORWARD UP TO SLFU. BJM<br>7/6/07 LEFT MESSAGE FOR DET KASOWITZ. BJM<br>7/6/07 RECEIVED STATEMENT , APP DOES NOT POSSESS ANY FIREARMS. THAT THE 22 PISTOL WAS SOLD TO HIS BROTHER IN LAW ███████.<br>ALL SET. BJM |

133

| | | |
|---|---|---|
| | | 7/14/09 RECEIVED A MESSAGE FROM NANCY AT ATTORNEY DAN LYONS OFFICE- RECEIVED A MESSAGE FROM THE BOARD. ██████████. BJM<br>7/20/09 SPOKE TO NANCY AT ATTORNEY LYONS OFFICE - APP REINSTATED. BJM<br>07/30/09 RECEIVED A MESSAGE FROM APP ██████████. SCM<br>07/30/09 LEFT A MESSAGE FOR APP. SCM |
| 8/20/2007 | APP WAS ARRESTED BY STATE POLICE- TROOP L ON 11/27/05 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/29/05 NEXT COURT DATE IS 11/27/05. NO ATTORNEY LISTED. APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP IS GOING TO BRING HIS APPROX 20 GUNS TO TROOP L TO SURRENDER SAME.  TMK<br>11/29/05 RECEIVED 332C AND 293C FOR 24 FIREARMS. BJM<br>11/30/05-  THAT IN 5/04 APP WAS REVOKED DUE TO ANOTHER PROTECTIVE ORDER.  THAT APP NOW HAS 2 ADDITIONAL HANDGUNS- A COLT .380 # RS33757 AND A SMITH AND WESSON .38 #K909920 THAT HE DID NOT HAVE IN 2004.  THAT THESE GUNS ARE REGISTERED TO ZANE GRAY,DOB 10/19/57. BJM<br>11/30/05 CALLED APP AT ██████████, LEFT MESSAGE. BJM<br>11/30/05 SPOKE TO APP, STATES HE HAD THE 2 GUNS FOR APPROX 10 YEARS, THEY CAME FROM A FAMILY MEMBER.  APP STATES LAST YEAR ,HE WENT TWICE TO SURRENDER GUNS. THAT HE SURRENDERED LAST YEAR.  WILL FAX OVER LAST YEARS INVENTORY. BJM<br>11/30/05  CHECKED LAST YEARS FILE, APP IS CORRECT. WE DID HAVE THOSE GUNS SURRENDERED LAST YEAR. ALL SET. BJM<br>11/30/05 RECEIVED FAX FROM APP. BJM<br>05/02/06 CHRIS TERLECKY CALLED FROM TROOP L TO VERIFY APP COULD GET GUNS BACK. APPS CASE WAS NOLLIED ON 04/13/06. NOLLE PERIOD OVER ON 05/13/07. OK FOR GUN RETURN.  TMK<br>08/20/07 APP CAME TO HQ FOR PERMIT. APP'S NOLLE PERIOD OVER. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 9/17/2007 | TROOP HAD A RISK WARRANT SIGNED FOR APP. | 11/8/04 RECIEVED COPY OF REPORT AND WARRANT. BJM |
| 9/17/2007 | AN EMERGENCY COMMITAL WAS COMPLETED ON THE APP ON 10/5/04.  APP NEEDS HELP FOR CHEMICAL/NARCOTIC SUBSTANCE.  APP COULD NOT SPEAK CLEARLY. | TROOP SIZED NUMEROUS GUNS. BJM |
| 9/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/14/04.  HEARING DATE IS 10/28/04. RO AFTER HEARING TIL 4/28/2005. BJM | 10/15/04 SPOKE TO TPR CAROZZA, OXFORD RESIDENT TROOPERS, REGARDING APP - A ███████████ WHO HAS MEDICAL/MENTAL ISSUES.  ON 10/5/04 APP WAS EMERGENCY COMMITED BY TROOP I, APP LIVES ███████████, TROOP I SIEZED GUNS AND A GUN SAFE AND HIS PERMIT.  REPORT AND SIEZED INVENTORY TO BE FAXED.  SUGGESTED A RISK WARRANT.  ALSO SPOKE TO  LT GOULD ON HIS CELL PHONE.  BJM 10/15/04 THE BERETTA 25, RUGER 357 AND THE BERETTA 20 CAL WERE PREVIOUSLY SOLD AND ACCOUNTED FOR IN HIS 6/03 REVOKE. BJM 10/26/04 SPOKE TO LT BATTLE, DID RISK WARRANT AND EXCUTED ON 10/15/04 - ALL GUNS ACCOUNTED FOR.  WILL FORWARD COPY OF REPORT. BJM' 10/29/04 SPOKE TO TFC ABAZZUA, APP  HAS TWO GUNS ON CONSIGNMENT AT K -5-  AN ASSUALT WEAPON AND A 9MM.  APPROX 1 YEAR AGO A HANDGUN TO ███████████, AND APPROX 1 YEAR AGO ANOTHER GUN TO ███████████WILL GET ALL GUNS IN CUSTODY OR LEGAL TRANSFER. BJM 10/29/04 SPOKE TO K-5 - THEY HAD THE ASSAULT WEAPON TRANSFERD. BJM 11/8/04 APP IS COMPLAINT. ALL SET. BJM |

135

| | | |
|---|---|---|
| | | 11/26/04 RECIEVED MESSAGE FROM ███████, ████████ RE A SMITH AND WESSON 9MM THAT HE BOUGHT FROM APP. BJM<br>11/26/04 RETURNED CALL AND LEFT MESSAGE. BJM<br>11/30/04 SPOKE TO ████████ AT LENGTH. HE HAS THE SMITH AND WESSON IN HIS POSSESSION. APP NEVER GAVE HIM A COPY OF THE DPS-3. APP WILL FORWARD DOWN A 3 WITHOUT ████████ SIGNATURE FOR A RECORD TRANSFER AND VOLUNTARY REGISTRATION.  TMK<br>12/06/04 RECEIVED A DPS-3 FROM ████████. THE GUN WILL BE TRANSFERRED TO HIM.  TMK |
| 9/17/2007 | APP WAS ARRESTED BY ████████ ON ████████ FOR HARRASEMENT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/13/05 NEXT COURT DATE IS 1/5/06, NO ATTORNEY LISTED. BJM<br>12/13/05 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM<br>7/17/06 SPOKE TO STATES ATTORNEY TERRI MARINO, WATERBURY, ALL APPS CHARGES WERE NOLLED AND HE BELIEVED POLICE POWERS RESTORED.  DANBURY CASE STILL SHOWS PROTECTIVE ORDER WITH CASE DISPO ON ████████.  S/A MARINO STATES CASE WAS DISPOSED OF - NOLLE.  BJM<br>09/20/06 APP CALLED AND TOLD HIM THAT HIS PERMIT IS ON HOLD UNTIL THE END OF THE NOLLE PERIOD WHICH IS 08/17/07. TOLD APP THAT I'LL DISCUSS CASE WITH BJM AND SEE ABOUT RETURN OF PERMIT AFTER THAT DATE. APP IS BACK FULL DUTY AFTER 10/07/06. TMK<br>9/17/07 REINSTATED. BJM |
| 9/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON  11/18/05.  HEARING DATE IS 11/28/05.<br>RO TILL 5/28/2006. | 11/22/05 LEFT MESSAGE FOR LT. RUSH-KITTLE-TROOP I . BJM<br>11/22/05 SPOKE TO ████████ STATES HE HAS APPS DUTY WEAPON, BADGE.  THAT TROOP I HAS ANY OTHER WEAPONS. BJM<br>11/22/05 LT RUSH RETURNED CALL. BJM<br>11/22/05 RETURNED CALL TO LT. RUSH. BJM<br>11/29/05 SPOKE TO TFC MATT COMO, TROOP I, TROOP STILL HAS GUNS SEIZED FROM RISK WARRANT. GUNS IN EVIDENCE AND SAFE IN GARAGE. ALL SET. BJM<br>11/30/05 SPOKE TO BOB TARVICK, NEWTOWN PD, TO MAKE SURE APP IS COMPLIANT. BJM<br>1/6/06 CERT MAIL RETURNED UNCLAIMED. BJM |

| Date | | |
|---|---|---|
| 9/17/2007 | APP WAS ARRESTED BY ██████████ FOR UNLAW RESTRAINT AND DISORDERLY AND ANOTHER PROTECTIVE ORDER ISSUED. | 12/9/05 NEXT COURT DATE IS ████████, ATTORNEY GERALD GALLANT. BJM 12/9/05 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM |
| 8/24/2010 | ON 3/28/08 BRIDGEPORT PD WAS DISPATCHED TO AN ATTEMPTED SUCIDE.  THE COMPLAINANT, WHO LIVES AT THE SAME ADDRESS AS APP, STATES SHE WAS GOING TO WALK THE DOG AND SHE SAW APPS GUN ON THE TABLE.  THAT SHE WAS CONCERNED BECAUSE HE HAS BEEN DEPRESSED LATELY AND HAS TALKED ABOUT SUICIDE. POLICE SPOKE TO APP, APP DID STATE HE HAS BEEN DEPRESSED LATELY AND IS ON MEDICATION AND HAS MADE COMMENTS BEFORE ABOUT SUICIDE.   APP WAS TRANSPORTED TO ST. VINCENT HOSPITAL. | PD SEIZED 4 HANDGUNS FOR SAFEKEEPING.   APP IS A RETIRED BRIDGEPORT POLICE OFFFICER. BJM 5/2/08 CALLED APP AT ████████ - SPOKE TO APP - AWARE PERMIT IS REVOKED AND CANNOT FIND PERMIT.  APP STATES HE SENT A LETTER TO SLFU.  BJM 08/06/09 SPOKE WITH APP AND REVIEWED FACTS AND CIRCUMSTANCES WITH RESPECT TO THE THREATENING 2ND NOLLE.  APP AGREED TO WAIT UNTIL AFTER 08/06/10 FOR PERMIT AT WHICH TIME, IF RECORD IS NOLLED AND NO FURTHER ISSUES, THE PERMIT WOULD BE REINSTATED BY THIS OFFICE. TAH 7/27/10 SPOKE TO SGT. NIKOLA, APP LOOKING TO GET HANDGUN BACK.  BJM 8/24/10 SPOKE TO APP - APP SPOKE TO TPR HATFIELD - AGRREED TO REINSTATE. REINSTATED. BJM |
| 1/7/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/06/09. EXPIRATION DATE IS 02/20/09. FULL RO AFTER HEARING AS OF 03/12/09. EXPIRATION IS 08/20/09. | 02/09/09 INFO FAXED TO CHESHIRE PD. SCM 02/09/09 TWO PHONE NUMBERS ON RO ████████ & (████████. SCM 02/09/09 APP CAME TO HQ TO DROP OFF HIS PERMIT. APP ADVISED THAT HE WILL OBTAIN HIS AUTHORIZATION NUMBERS TODAY TO TRANSFER HIS FIREARMS. APP WILL GO TO CHESHIRE PD FOR A COMPLIANCE STATEMENT ONCE HIS TRANSFER IS COMPLETE. SCM 02/10/09 APP CAME BACK TO HQ WITH 11 DPS-3'S AND COMPLETED A 332C.  APP ADVISED THAT HE DOES NOT HAVE ANY OTHER FIREARMS. ALL SET. SCM 01/07/10 SPOKE TO APP WHO ADVISED THAT HIS RESTRAINING ORDER HAS BEEN VACATED. INCIDENT REVIEWED, APP REINSTATED W/ FEE. SCM |

137

| | | |
|---|---|---|
| 12/7/2007 | APP WAS ARRESTED BY WEST HARTFORD PD ON ████████████FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 06/13/06 NEXT COURT DATE IS 07/31/06. NO ATTORNEY LISTED.  TMK<br><br>06/14/06 RECEIVED SURRENDER GUN LIST FROM TPR REED OF ANDOVER. WEST HARTFORD PD WENT TO APP'S HOME AND TOOK POSSESSION OF ALL OF APP'S GUNS EXCEPT FOR A KELTEC P32. TPR REED CONTACTED HOFFMANS AND OBTAINED A RECEIPT OF THEM TAKING THE GUN IN. ALL GUNS ACCOUNTED FOR. STILL NEED APP'S PERMIT. ALL SET.  TMK<br>06/14/06 APP CALLED FROM ██████████████, C-████████████ AND SAID THAT HE WILL SEND HIS PERMIT IN DIRECTLY.  TMK<br>06/28/06 RECEIVED COPY OF THE RISK WARRANT FROM GA 19.  TMK<br>12/15/06 APP GOT A NOLLE ON 10/23/06 - NOLLE OVER 11/23/07. BHN<br>12/26/06 APP CALLED FOR PERMIT. TOLD HIM HE IS IN THE NOLLE PERIOD. SAID THAT WAS RIDICULOUS, THOUGHT HE WAS LIVING IN AMERICA, SAID HE GUESSES HE HAS NO RIGHTS. ENDED CALL AT LAST COMMENT.  TMK<br>10/31/07 APP CALLED LOOKING FOR PERMIT. CALLED ████████████. APP WAS TOLD TO CALL BACK ON 11/24/07.  TMK<br>11/05/07 SAL CALLED FROM 155 PD CONCERNING A COURT ORDER THAT RETURNS THE APP'S GUNS. ONE OF THE GUNS IN QUESTION IS AN SKS AND THE COURT BELIEVES IT TO BE AN ASSAULT WEAPON. TOLD SAL TO HAVE DET FALLON LOOK AT THE GUN. APP WAS TOLD HE NEEDED THE PAPERWORK TO GO ALONG WITH THE GUN.  TMK |
| 12/7/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 06/15/06. EXPIRATION DATE IS 06/27/06. RO TIL 12/27/06 | 06/16/06 ALL GUNS ACCOUNTED FOR BY WEST HARTFORD PD ON THE PROTECTIVE ORDER INCIDENT. ALL SET.  TMK<br>06/20/06 RECEIVED APP'S PERMIT.  TMK |

| | | |
|---|---|---|
| 12/7/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 11/23/07.  HEARING DATE IS 12/4/07. | 11/27/07 APP CALLED, C-██████████, APP STATES GUNS ARE AT A FRIENDS AT MANSFIELD, APP INITALLY STATES HE WAS NOT GOING TO SURRENDER GUNS.  TOLD APP WOULD NOT GET PERMIT BACK , AND MAY GET ARRESTED.  SPOKE TO APP A BIT, HE CALMED DOWN AND BEGAN COOPERATIVE.   APP WILL SURRENDER GUNS TO TRP REED.  APP FRUSTRATED OVER THESE COURT ORDERS BY A CRAZY WOMEN HE DATED.  BJM<br>11/27/07 SPOKE TO TROOP K, TRP SIVENY, WILL HAVE TPR REED CALL SLFU. BJM<br>11/27/07 SPOKE TO TFC REED, WILL CONTACT APP. BJM<br>11/27/07 APP CALLED AND SAID THAT HE IS TRYING TO GET THE PAPERWORK DONE FOR THE TRANSFERS. APP SAID HE WILL EITHER DO THAT OR SURRENDER THE GUNS TODAY.  TMK<br>11/28/07 RECEIVED  24 DPS 3'S.  BJM<br>12/03/07 TPR REED CALLED AND HE WILL MEET WITH APP FOR A STATEMENT DUE TO THE OUTSTANDING GUNS. THE KELTEC 32 IS A DUPLICATE AND IS PREVIOUS. REMAINING GUNS ARE LG'S.  TMK<br>12/4/07 SPOKE TO SGT. OSTROSKI, TROOP K, APP SIGNED A 332 C, TROOPER DID NOT GET INITIAL ON NO FIREARMS -- WILL SEND TROOPER BACK OUT TO GET INITIAL. BJM<br>12/4/07 APP LEFT MESSAGE - THAT RO WAS NOT GRANTED. ██████████████., BJM<br>12/5/07 RO VACATED. ALL SET. BJM<br>12/6/07 RECEIVED 332C FROM TROOP K. BJM<br>12/6/07 APP LEFT MESSAGE ██████████████. BJM<br>12/7/07 LEFT MESSAGE FOR APP. BJM<br>12/7/07 SPOKE TO  APP - REINSTATED. BJM<br>1/8/08 SPOKE TO SGT. FORAN, 077 PD, WILL BE GIVING A GUN BACK. BJM |
| 11/13/2007 | APP WAS ARRESTED BY TROOP E ON ██████████FOR UNLAWFUL RESTRAINT AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/30/06 NEXT COURT DATE IS 10/10/06,NO ATTORNEY LISTED. BJM<br>08/31/06 OFF TOM OCCALLINI CALLED FROM MONTVILLE PD AND HE IS WITH APP. HE IS TAKING APP'S PERMIT. APP ONLY HAS 2 OF THE REGISTERED GUNS LEFT. APP WILL TRANSFER THE GUNS HE HAS AND OCCALLINI WILL DO A COMPLIANCE STATEMENT ONCE THEY ARE TRANSFERRED.  TMK<br>9/5/06-SPOKE TO OFF OCCALLINI, STATES HE RECEIVED COMPLIANCE STATEMENT AND ADDITIONAL STATEMENT ACCOUNTING FOR THE OUTSTANDING |

| | | |
|---|---|---|
| | | GUNS WHICH APP CLAIMS HE NEVER OWNED. OCCALLINI WILL BE FAXING REPORT ASAP. GKJ<br>9/5/06- RECEIVED REPORT. TRANSFERED OVER 10 YEARS AGO EXCEPT BERETTA 21A-22LR WHICH HAS BEEN TRANSFERED TO PERMIT ████████. ALSO TRANSFERED TO ████████████ A RUGER 9MM SER #300-73040, MARLIN 12GA SER# 3455, MOSSBERG 813KD, NO SER #, MARLIN GLENFIELD MOD 60, SER #21462260 AND A MARLIN 336-44 44MAG, SER #AC63466. COMPLAINCE STATEMENT SIGNED, STATEMENT RECEIVED INDICATEING DISPO OF OUTSTANDING GUNS, PERMIT IN CUSTODY OF MONTVILLE PD AND BEING SENT TO UNIT. APP COMPLIANT AT THIS TIME. GKJ<br>9/8/06 RECEIVED PERMIT AND 332C AND STATEMENT. ALL SET. BJM<br>10/18/06 APP CALLED LOOKING FOR PERMIT. LEFT CELL PHONE OF ████████. APP'S CASE WAS NOLLIED ON 10/10/06. LEFT VM TO CALL BACK ON 11/10/07. TMK<br>8/31/07 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>11/13/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 3/19/2008 | EX PARTE RESTRIANING ORDER ISSUED ON 10/30/07. HEARING DATE IS 11/9/07<br>RO TIL 11/29/07<br>RO TIL 2/29/08 | 11/8/07 CALLED ████████,(WORK) SPOKE TO FEMALE - STATES HE IS AT HOME. APPS HOME NUMBER IS ████████. BJM<br>11/8/07 CALLED ████████ AND LEFT MESSAGE. BJM<br>11/8/07 APP CALL, AT ████████, WILL BRING FIREARMS AND PERMIT TO TROOP H. BJM<br>11/8/07 APP CALLED, FATHER WENT INTO HOSPITAL, APP SPOKE TO HIS ATTORNEY BOBBY WEBBER, SUGGESTED GUNS TO 089 PD. TOLD APP - GUNS CAN GO TO 089 PD. APP WILL BRING PERMIT TO HQ TOMORROW. BJM<br>11/8/07 APP LEFT MESSAGE -████████. BJM<br>11/9/07 RETURNED CALL TO APP. BJM<br>11/9/07 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C AND GUNS AT 089 PD. BJM<br>11/9/07 LEFT MESSAGE FOR OFF. JOE YORSKI - DO YOU HAVE FIREARMS AND CAN YOU FAX OVER. BJM<br>1/9/08 LEFT MESSAGE FOR OFF. JOE YORSKI - DO HAVE FIREARMS.? BJM<br>1/9/08 SPOKE TO OFF. YORSKI - 089 PD HAS 8 FIREARMS. THAT 6 OF THE FIREARMS ARE |

140

| | | |
|---|---|---|
| | | REGISTERED.  THAT THE 2 ADDITIONAL  GUNS ARE A BROWNING - MODEL CITORI 12 GA #04167PN183 AND A MARLIN, MODEL 75, .22 CAL # 70213894.  THAT THE 2 GUNS THAT ARE OUTSTANDING ARE THE UNKNOWN MANUFACTURER 9MM #F28117 AND THE TAURUS 38 #HJ25854.  APP DID SIGN A  332C.  ALL SET.  BJM 03/19/08 APP CALLED LOOKING FOR PERMIT BACK. APP'S CASE EXPIRED ON 02/29/08. RECORD IS CLEAR. PERMIT REINSTATED AND APP CAN PICK UP FIREARMS.  TMK |
| 2/18/2008 | APP WAS ARRESTED BY NEWTOWN PD ON 5/21/07 FOR CRIMINAL TRESPASS 1 AND VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 5/28/07 NEXT COURT DATE IS 6/19/07, NO ATTORNEY LISTED. BJM<br>5/28/07 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM<br>06/07/07 APP CALLED AND SAID HE WAS GOING TO TRANSFER THE GUNS. TOLD HIM HOW TO TRANSFER THEM.  TMK<br>6/12/07 RECEIVED REPORT FROM 051 PD, THAT PD SPOKE TO APP - THAT NEWTOWN PD CONFISCATED HIS PERMIT AND ALL HIS GUNS.  BJM<br>6/13/07 LEFT MESSAGE FOR SGT. FORLICK, 097 EVIDENCE,  ARE GUNS STILL AT YOUR PD? BJM<br>6/14/07 RECEIVED JDCR 18.  ALL SET. BJM<br>9/7/07 APP CONVICTED ON 7/18/07 OF SIMPLE TRESPASS. BJM<br>9/7/07 SPOKE TO APP - TOLD TO CALL BACK AFTER JAN 1, 2008, NO OTHER PROBLEMS, WILL REINSTATE. BJM |
| 2/18/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/17/07. HEARING DATE IS 5/29/07 | 5/22/07 RECEIVED FAX FROM NEWTOWN PD, JDCR 18 FOR 4 FIREARMS AND A STATEMENT FOR THE BERETTA 22 AND COLT 45 - THAT THESE GUNS WERE SOLD.  PERMIT ALSO SURRENDERED. ALL SET. BJM |

141

| | | |
|---|---|---|
| 3/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/26/07. HEARING DATE IS 10/9/07. | APP FAILED TO CHANGE ADDRESS - DMV AND EXRO MATCH. BJM<br>10/2/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT, AND COURT ORDER VACATED ON 9/28/07.  DH/ BJM<br>10/2/07 WILL KEEP PERMIT FOR 6 MONTHS FOR FAILURE TO CHANGE ADDRESS. BJM<br>10/05/07 SENT APP AGREEMENT LETTER FOR 03/28/08. WAS WORRIED I WOULD NO LONGER BE HERE.  TMK<br>3/25/08 APP LEFT MESSAGE - ███████████.<br>BJM<br>3/26/08 RETURNED CALL -  NOT A GOOD NUMBER. BJM<br>3/28/08 SPOKE TO APP - REINSTATED. BJM |
| 12/12/2007 | APP WAS ARRESTED BY SOUTHINGTON PD ON 2/14/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/16/06 NEXT COURT DATE IS 11/15/06,NO ATTORNEY LISTED. BJM<br>2/16/06 SPOKE TO GERRY TRIANO, 131 PD, HAS TRANSFERS IN HAND (W/OUT AUTH NUMBERS).  PD WILL GET AUTH #'S AND FAX OVER TRANSFER. OFFICER AT PD DID TOOK PERMIT. BJM<br>02/16/06 APP CALLED AND SAID HE GAVE HIS PERMIT TO 131 PD AND HE GAVE OFF TRIANO THE TRANSFERS. WILL AWAIT TRANSFERS.  TMK<br>2/16/06 RECEIVED 4 DPS 3'S FROM 131 PD. THE SMITH AND WESSON 63 .22 HAS A DIFFERENT SERIAL NUMBER.  BJM<br>2/21/06 LEFT MESSAGE FOR OFF. TRAINO RE THE SMITH AND WESSON MODEL 66 #ABD2316-  THE DPS 3 HAD THE SERIAL NUMBER OF 96876. BJM<br>02/21/06 OFF TRAINO HAS PERMIT AND WILL MAIL IT. THE TRANSFER PARTY WILL CHECK THE SERIAL NUMBER TO VERIFY THAT IT IS CORRECT. HE WILL INFORM US WITH THE CORRECT NUMBER FOR THE<br>2/23/06 RECEIVED PERMIT AND REPORT FROM 131 PD. GUNS TRANSFERED. ALL SET. BJM<br>2/23/06 RECEIVED DPS 3 WITH CORRECT SERIAL NUMBER. BJM<br>12/12/07 SPOKE TO APP , REINSTATED. BJM |

| | | |
|---|---|---|
| 4/20/2010 | APP WAS ARRESTED BY TROOP A ON 12/28/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/29/08 RECEIVED FROM 130 PD - 293C FOR 6 FIREARMS.   THAT THE 2 REGISTERED GUNS ARE UNACCOUNTED FOR.  BJM<br>12/30/08 NEXT COURT DATE IS 2/24/09, NO ATTORNEY LISTED. BJM<br>12/30/08 RECEIVED A REPORT FROM 126 PD - THAT THERE IS NO SUCH ADDRESS IN SHELTON.  BJM<br>12/30/08 CALLED APPS HOME AT ███████████. A FEMALE STATES HE IS NO LONGER IN THE HOME. I ASKED FOR A CELL NUMBER - SHE GAVE ME ███████████. BJM<br>12/30/08 SPOKE TO APP - STATES HE SURRENDERED HIS GUNS.  THAT THE FOLSOM 22 AND THE 380 WERE SOLD TO EITHER CT GUN EXCHANGE IN MONROE OR SPORTSMAN RONDAVU IN MILFORD.  WILL MAIL PERMIT.  TOLD APP I NEED A STATEMENT.  BJM<br>1/7/08 RECEIVED FROM SOUTHBURY - PERMIT , 293C AND 332C.  ALL SET. BJM<br>05/08/09 RECEIVED A MESSAGE FROM APP ███████████. SCM<br>05/08/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS OVER AND WAS LOOKING FOR HIS PERMIT. APP'S CASE WAS NOLLIED ON 05/07/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 06/07/10.  APP WAS ADVISED THAT HE CAN POSSESS THE FIREARMS JUST NOT CARRY.  APP WILL CONTACT TROOP A TO PICK UP FIREARMS WITH A PERMIT HOLDER. SCM<br>05/26/09 RECEIVED 6 DPS-3'S FROM APP. SCM<br>4/20/10 SPOKE TO APP - REINSTATED. BJM |
| 3/18/2008 | APPELLANT ARRESTED BY STRATFORD PD ON 07/11/97 FOR DWI - HAD A HANGUN IN A HOLSTER. | |

| 12/23/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 6/21/06 FOR B OF P AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 6/26/06 NEXT COURT DATE IS 6/28/06,  ATTORNEY COHEN & WURZ. BJM |
|---|---|---|

6/26/06 NEXT COURT DATE IS 6/28/06,  ATTORNEY COHEN & WURZ. BJM

7/11/06 NEXT COURT DATE IS 7/21/06. BJM

7/11/06 SPOKE TO  SGT. POTTER, 133 PD, WILL CHECK AND GET BACK TO SLFU.   BJM

7/11/06 SPOKE TO SGT. POTTER, PD TOOK PERMIT AND GUNS WERE BROUGHT TO STATE POLICE - UNKNOWN WHAT TROOP? BJM

7/11/06 LEFT MESSAGE FOR TPR MILES GINLEY, DOES TROOP H HAVE GUNS? BJM

7/11/06 LEFT MESSAGE FOR TPR MIKE GRAVEL - DOES TROOP A HAVE GUNS? BJM

07/11/06 MILES GINLEY CALLED FROM TROOP H AND HE DOES NOT HAVE ANY OF THE APP'S FIREARMS. TMK

7/12/06 RECEIVED MESSAGE FROM MIKE GRAVEL, TROOP A, THAT HE DOES NOT HAVE APPS FIRERAMS. BJM

7/12/06 LEFT MESSAGE FOR SGT. POTTER, TO ASK HIS OFFICER WHAT TROOP GUNS WERE BROUGHT TO - OR IF THERE IS A PHONE NUMBER FOR APP IN REPORT. BJM

7/12/06 SPOKE TO  DET JERRY TRANIO, 131 PD.  THAT APP TOLD DISPATCHER THAT HE SURRENDER TO STATE POLICE - NOTHING FURTHER.  THAT APPS NUMBER IS ███████████. BJM

7/12/06 LEFT MESSAGE FOR APP AT ███████████. BJM

7/12/06 APP CALLED BACK, , LEFT NUMBER ███████████ OR HIS WORK AT ███████████. GUNS WITH STATE POLICE? BJM

7/14/06 CALLED APP AT WORK ███████████. LEFT MESSAGE. ALSO ATTEMPT TO CALL ███████████ - PHONE IS BUSY.  BJM

7/14/06 CALLED WORK NUMBER ███████████, THEY GAVE ME A CELL OF ███████████. BJM

7/14/06 CALLED CELL, SPOKE TO APP,  PERMIT WENT TO 131 PD, JUDGE STATED HIS 3 HANDGUNS GO TO A CORRECTIONS OFFICER NAMED ███████████. EXPLAINED THE LEGAL TRANSFER PROCESS, GAVE HIM THE AUTH LINE AND FAXED DPS 3 AND DPS 67 TO ███████████. BJM

7/17/06 RECEIVED MESSAGE FROM APP, ███████████, THAT HAVING TROUBLE DOING TRANSFER. BJM

| | | |
|---|---|---|
| | | 7/17/06 CALLED THAT NUMBER - NO ANSWER.  CALLED WORK AT ██████████ AND LEFT MESSAGE WITH A CO WORKER. BJM<br>08/14/06 RECEIVED APP'S PERMIT FROM 131 PD. CALLED APP AT ██████████. APP THOUGHT THIS WAS A JOKE. APP WANTED TO CALL BACK LATER TO CONFIRM IT WASN'T A JOKE. TOLD APP TO COME TO HQ TO PROVIDE A COMPLIANCE STATEMENT AS TO THE OUTSTANDING SMITH AND WESSON FROM 1984. TMK<br>08/14/06 APP SENT THE SAME DPS-3'S/. CALLED APP AND HE SAID THE ONLY SMITH HE OWNED IS THE ONE HE TRANSFERRED. STILL NEED COMPLIANCE STATEMENT.  TMK<br>08/14/06 APP CAME TO HQ WITH ATTY TED WURZ AND COMPLETED A COMPLIANCE STATEMENT. APP TO VERIFY THE SMITH AND WESSON .38 IS THE SAME GUN. NEEDS TO TAKE GRIPS OFF GUN. DPS-332 COMPLETED. ALL SET.  TMK<br>08/14/06 SPOKE TO APP'S ATTY TED WURZ AND HE WILL COME TO HQ AND GIVE A COMPLIANCE STATEMENT.  TMK<br>08/15/06 APP CALLED AND TOOK THE GRIPS OFF THE GUN AND IT ONLY SHOWS 4787.  TMK<br>12/23/09 SPOKE TO APP - REINSTATED. BJM |
| 1/12/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/24/08.  HEARING DATE IS 10/8/08.<br>RO TIL 1/8/09. | PHONE NUMBER ON RO IS ██████████. BJM<br>9/24/08 RECEIVED FROM OFF. EAGLES -  332C FROM 015 PD - THAT 015 PD SEIZED FIREARMS. BJM<br>9/24/08 LEFT MESSAGE FOR OFF. EAGLES TO FAX OVER GUN INVENTORY. BJM<br>9/25/08 CALLED APP AT ██████████-  STATES HE HAS NOT BEEN SERVED WITH A RESTRAINING ORDER. THAT THE 015 PD TOOK 25 FIREARMS AFTER AN INCIDENT AT HIS HOUSE. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS AND WILL MAIL PERMIT. BJM<br>9/26/08 RECEIVED JD CR 18 FROM 015 PD FOR 25 FIREARMS.  THAT 8 FIREARMS WERE REGISTERED - . ALL SET. BJM<br>10/2/08 LEFT MESSAGE FOR OFF. EAGLES, FOR A CLEAN COPY OF GUN INVENTORY - DIFFICULT TO READ MAKE, MODEL AND SERIAL NUMBERS. BJM<br>11/10/08 APP LEFT MESSAGE - ██████████. BJM<br>11/11/08 SPOKE TO APP - RE HOW TO DO A LEGAL TRANSFER. BJM |

| | | |
|---|---|---|
| | | 11/20/08 RECEIVED DPS 3'S. BJM<br>11/24/08 SPOKE TO APP WHO WANTED TO CONFIRM THAT SLFU RECEIVED HIS DPS-3'S.  APP'S FRIEND WILL BE PICKING UP THE TRANSFERRED FIREARMS FROM 015 PD NEXT WEEK. SCM<br>1/12/09 SPOKE TO APP - REINSTATED. BJM<br>2/2/09 SPOKE TO OFF. EAGLES - APP CAN HAVE GUNS BACK. BJM |
| 1/30/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 7/20/06.  HEARING DATE IS 8/2/06.<br>RO UNTIL 01/20/07. | 08/02/06 APP CALLED FROM ███████████AND SAID THAT HE SURRENDERED 3 HG'S , 3 RIFLES AND A SHOTGUN TO TRUMBULL PD ON THE 20TH. HE SAID THEY ALSO HAVE HIS PERMIT. APP SAID THE .25 WAS REPORTED STOLEN 20 YEARS AGO. APP GAVE A TRUMBULL OFFICER A STATEMENT ALSO. WILL CONTACT TRUMBULL FOR THE DOCUMENTS.  TMK<br>10/16/06 APP CALLED AND SAID HIS ORDER WAS CONTINUED. TOLD APP TO RESERVE APPEAL RIGHTS. APP WILL BE CONSIDERED AT END OF RO PERIOD. TMK<br>1/30/07 SPOKE TO APP,  STATES PD HAS PERMIT.  APP AT PD NOW, WORKING  WITH OFF. SMITH.  WILL REINSTATE. BJM<br>1/30/07 DET RICH CIFAITTI, LEFT MESSAGE.  BJM<br>1/30/07 LEFT MESSAGE FOR DET CIFAITTI. BJM |
| 1/22/2010 | APP WAS ARRESTED BY TRUMBULL PD ON 11/18/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/20/09 NEXT COURT DATE IS 12/16/09. NO ATTORNEY LISTED. SCM<br>11/30/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>11/30/09 RETURNED CALL - LEFT MESSAGE. BJM<br>11/30/09 RECEIVED FROM 144 PD - PERMIT AND 293C FOR 7 FIRERMS ( THAT 2 GUNS ARE NOT ACCOUNTED FOR THE S&W #R320044 AND THE RAVEN 25 ). BJM<br>1/21/10 APP CONTACTED SLFU AND ADVISED HIS CASE WAS DISPOSED OF.  APP ADVISED TO COME TO HQ TO SIGN A  COMPLIANCE STATEMENT FOR THE TIME OF HIS PO FOR THE 2 UNACCOUNTED HANDGUNS. STATED HE WOULD DO THAT AND THAT THE S&W AND RAVEN 25 WERE NOT IN HIS POSSESSION AT TIME OF PO. KS<br>1/22/10 APP TO HQ. 332 SIGNED FOR ABOVE. PO LIFTED/EXPIRED AS OF 1/20/10. SPRC NEG FOR CHARGES OR VIOLATIONS IN 2009. COURT DISPO SHOWS APP PLEADED ALFORD DOCTRIN FOR CREATING PUBLIC DISTURBANCE. PERMIT |

| | | |
|---|---|---|
| | | REINSTATED. ALL SET. KS<br>1/22/10 DPS3 FOUND FOR S&W #R320044. APP NOW STATES THAT HANDGUN IS IN POSS OF TRUMBULL PD AND WAS SEIZED AT TIME OF PO. KS |
| 8/3/2009 | PROT ORD DUE TO 08/05/02 INCIDENT INVEST BY EAST WINDSOR PD | 9/16/02 SGT JOHNSON WILL REFER INFO TO OFF EVERETT. BJM<br>09/16/02 - B. EVERETT OR E WINDSOR PD - ALREADY SENT INFO ACCOUNTING FOR GUNS - WILL REFAX(MMB)<br>09/16/02 - RECVD DOCUMENTS FROM E WINDSOR - THEY HAVE SIEZED  5 WEAPONS(MMB)<br>9/25/02 ALL SET. BJM<br>06/14/06 APP CALLED AND WANTED PERMIT BACK. SAID HE WAS JUST GETTING AROUND TO IT. APP'S PERMIT REVOKED SINCE 2002. APP'S CASE WAS DIMISSED ON 09/11/03 AFTER THE FAMILY VIOLENCE PROGRAM. TOLD APP TO START OVER DUE TO LENGTH OF TIME EXPIRED AND HIS FAILURE TO CONTACT SLFU FOR CONSIDERATION.  TMK<br>08/03/09 APP CALLED TO ADVISE THAT HE WAS REAPPLYING, BUT EAST WINDSOR WAS DENYING HIM DUE TO THE REVOKED PERMIT.  APP'S RECORD IS CLEAR. REINSTATED APP TO CONTINUE WITH A  NEW PERMIT. SCM |
| 12/28/2007 | APP WAS ARRESTED BY TROOP E ON 3/11/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/13/06 NEXT COURT DATE IS 4/25/06, NO ATTORNEY LISTED. BJM<br>3/13/06 RECEIVED 293C FROM TROOP E FOR 10 FIREARMS. OUTSTANDING IS THE .38 AND THE NORTH AMERICAN .22.  PD ALSO SIEZED THE VICTIMS, ███████ GUN RUGER .357 #57277303. BJM<br>3/14/06 RECEIVED 332C AND A DPS 3 FOR THE NORTH AMERICAN ARMS .22.  THE DERRINGER WAS SOLD IN APPROX 1985/1986. APP SURRENDERS PERMIT TO TROOP E AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>3/14/06 SPOKE TO TFC LEBLANC, APP CALLED HER AND STATED HE FORGOT ABOUT A BLACK POWDER SIX SHOOTER.  GUN WILL BE BROUGHT TO TROOP TODAY AND A LEGAL TRANSFER TO ███████. BJM |

| | | |
|---|---|---|
| | | 03/14/06 RECEIVED APP'S PERMIT AND THE ORIGINAL DPS-3 FOR THE NAA 5 SHOT.  TMK<br>3/14/06 RECEIVED 293C FROM TROOP E FOR THE LYMAN MIDDLEFIELD .44 BLACKPOWDER #29188.  ALL SET. BJM<br>03/17/06 APP CALLED TO CHECK HIS STATUS. APP WORRIED ABOUT GUNS BEING DESTROYED. APP WANTED TO TRANSFER GUNS. APP WAS TOLD HE MAY DO SO BUT NEEDS PAPERWORK AND AUTH #'S.  TOLD MAYBE TO LEAVE UNTIL COURT CASE IS DONE.  TMK<br>03/21/06 RECEIVED A DPS-3 FOR THE LYMAN BLACK POWDER BEING TRANSFERRED TO ███████████████. TMK<br>03/23/06 RECEIVED NOTARIZED LETTER FROM APP THAT HE SURRENDERED HIS PERMIT TO DET LEBLANC.  TMK<br>11/30/06 APP CALLED LOOKING FOR PERMIT. APP'S SAID HIS CASE WAS NOLLIED ON 11/28/06. TOLD HIM TO CALL BACK ON 12/28/07.  TMK<br>01/11/07 DET LEBLANC CALLED TO SAY APP WAS GETTING HIS GUN BACK AS A PERMIT HOLDER WAS BRINGING IT TO HIS HOME.  TMK<br>12/26/07 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK ON 12/28/07.  TMK |
| 10/16/200 7 | APP WAS ARRESTED BY BRISTOL PD ON 4/1/07 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED.  COURT ORDER STATES GUNS CAN STAY AT THE VICTIMS RESIDENCE. | 4/3/07 NEXT COURT DATE IS 4/17/07, ATTORNEY RUGGIERO, ZIOGAS & ALLAIRE. BJM<br>4/6/07 APP CALLED , WILL BRING PERMIT IN ON MONDAY. THAT JUDGE STATES HE CAN KEEP HIS LONGGUNS IN A SAFE AT WIFES HOUSE.  APP STATES HE DOES NOT POSSESS ANY HANDGUNS - HE SOLD THEM ALL.  STATES HE HAS A 1/2 DOZEN OR MORE LONGGUNS.  APP STATES HE CANNOT GO BACK TO RESIDENCE AND WIFE KNOWS COMBINATION TO SAFE. ███████████████. BJM<br>4/6/07 LEFT MESSAGE FOR DET JOE LOBO, 017 PD, RE GETTING LONGGUNS FROM WIFES RESIDENCE.  BJM<br>4/9/07 APP CAME TO HQ AND SURRENDERED 7 LONGGUNS AND SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM<br>5/29/07 RECEIVED MESSAGE FROM OFF. MORRELLO, 017 PD. BJM<br>5/29/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>10/16/07 APP GOT A DISMISSAL AFTER FV PROGRAM ON 10/10/07. BJM<br>10/16/07 SPOKE TO APP, REINSTATED. BJM |

148

| | | |
|---|---|---|
| 10/14/2008 | ON 1/30/2000, THE APP WAS ARRESTED BY WATERBURY PD FOR ASSAULT 3RD, BOP, 3 COUNTS OF RISK OF INJURY TO A MINOR, RESISTING ARREST, AND CRIMINAL MISCHIEF 1ST.  A PROTECTIVE ORDER WAS PLACED AGAINST THE APP. | 02/25/03 - APP CALLED FOR REIN - TOLD COULD NOT CONSIDER TILL END OF NOLLE PERIOD - 04/22/03(MMB) 5/21/03 APP CALLED, READ REPORT - TOLD HIM TO GO TO APPEAL. DID NOT FILE FOR APPEAL. TOLD HIM TO START FROM STRATCH, 60 DAY PERMIT, DENAIL  THEN APPEAL RIGHTS. BJM |
| 10/14/2008 | APP WAS ISSUED A 60 DAY PERMIT FROM CHESHIRE PD ON 05/27/05. APP IS STILL IN A DENIED STATUS FROM ORIGINAL INCIDENT OF 2000. | 06/30/05 APP REAPPLIED FOR PERMIT TO RESERVE APPEAL RIGHTS. APP WAS ISSUED 60 TEMP PERMIT IN ERROR. APP NOW HAS APPEAL RIGHTS BACK.  TMK 07/01/05 APP CAME TO HQ WITH NEW 60 DAY PERMIT THAT HAD BEEN ISSUED IN ERROR DUE TO ORIGINAL REVOCATION. TEMP WAS TAKEN AND APP WAS REFERRED TO THE BOFPE FOR A HEARING NOW THAT HE HAS APPEAL RIGHTS RESTORED.  TMK 10/14/08 INCIDENT REVIEWED, APP REINSTATED WITH FEE. SCM 10/14/08 APP'S NUMBER #(████████████. SCM |
| 5/22/2007 | APP WAS ARRESTED BY DERBY PD ON 10/8/05 FOR B OF P AND A PROTECTIVER ORDER ISSUED. | 10/13/05 NEXT COURT DATE IS 11/17/05, NO ATTORNEY LISTED.B JM 10/13/05, SPOKE WITH APP, STATES HE WILL TURN IN TWO OF HIS FIREARMS TO TROOP G.  STATES HIS COLT OFFICER'S MODEL WAS STOLEN IN STAMFORD. STATES HE TRADED IN THE PYTHON FOR THE GLOCK- PJK 10/17/05 APP CALLED, █████████████, STATES HE BROUGHT HIS ONLY 2 GUNS TO TROOP G - THE GLOCK 23 AND THE COLT MARK 4.  APP WILL MAIL PERMIT.  APP STATES THE COLT GOV'T WAS REPORTED STOLEN TO 135 PD YEARS AGO.  THAT HE TRADED THE COLT 357 FOR THE GLOCK. BJM 10/18/05 THE COLT 45 #FG36856 IS IN NCIC AS STOLEN SINCE 9/20/87 AND REPORTED TO 135 PD. BJM 10/18/05 LEFT MESSAGE FOR TFC GONCALVES TO FAX UP SURRENDER FORM. BJM 10/18/05 TFC GONCALVES CALLED, APP DID SURRENDER A GLOCK 40 AND A COLT 45 - WILL FAX UP SURRENDER. BJM 10/18/05 RECEIVED DPS-293 FOR THE TWO SURRENDERED GUNS. ALL SET.  TMK 10/20/05 CALLED APP AT ███████████- LEFT MESSAGE - NEED PERMIT. BJM 10/23/05 RECEIVED APP'S PERMIT.  TMK |

149

| | | |
|---|---|---|
| | | 5/22/07  REINSTATED APP. BJM |
| 1/29/2007 | EX PARTE RESTRAINING ORDER ISSUE ███████████ 12/5/05.  HEARING DATE IS 12/19/05. | 12/6/05 APP COMPLIANT FROM PREVIOUS ORDERS. PERMIT REVOKED SINCE 4/05.  GUNS PREVIOUS. ALL SET. BJM<br>1/29/07 SPOKE TO APP, ALL ORDER WITH EX WIFE. WILL REINSTATE. BJM |
| 1/29/2007 | APP WAS ARRESTED BY CROMWELL PD ON 4/9/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/12/05 NEXT COURT DATE IS 5/13/05, NO ATTORNEY LISTED.BJM<br>4/12/05 DET KELLY LEFT MESSAGE - APP WAS TO TURN WEAPON OVER TO A BROTHER. BJM<br>4/12/05 SPOKE TO DET KELLY, NIGHT OF INCIDENT APP SAID WOULD GIVE TO BROTHER. WILL LOOK INTO STATUS AND PERMIT. BJM<br>4/15/05 SPOKE TO APP, ██████████, APP CALLED TO GET AUTH #'S AND WILL MAIL PERMIT. BJM<br>4/18/05 APP LEFT MESSAGE -██████████████. BJM<br>4/18/05 LEFT MESSAGE FOR APP. BJM<br>4/18/05, APP CAME INTO THE OFFICE AND TURNED IN HIS PERMIT ALONG WITH 2 DPS-3 INDICATING THAT HE TRANSFERRED HIS FIREARMS-A COMPLIANCE STATEMENT WAS OBTAINED-ALL SET-PJK<br>12/6/05 APP GOT A NOLLE ON 9/2/05- NOLLE OVER ON 10/2/2006. BJM |

| | | |
|---|---|---|
| 1/29/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/11/05.  HEARING DATE IS 4/25/05.<br>RO TIL 11/2/05. BJM | |
| 1/8/2010 | APP WAS ARRESTED BY MADISON PD ON 10/4/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/6/09 NEXT COURT DATE IS 11/19/09, LYNCH TRAUB KEEFE & ERRANTE. BJM<br>10/12/09 RECEIVED A MESSAGE FROM LT. DOBIN, 076 PD, RE APP. BJM<br>10/13/09 RETURNED CALL AND SPOKE TO LT. DOBIN - PD HAS PERMIT - SIGNED STATEMENT DOES OWN ANY FIREARMS.  WILL FORWARD. BJM<br>10/13/09 APP CALLED TO ADVISE THAT HE JUST RECEIVED HIS CERTIFIED MAIL.  APP STATED THAT HE ALREADY SURRENDERED HIS PERMIT TO MADISON PD AND SIGNED A STATEMENT. SCM<br>10/15/09 APP CALLED, ███████████- DOES NOT HAVE ANY FIREARMS.  TOLD HIM IF MADISON  PD SHOULD RETURN PERMIT - NEEDS TO BE RETURNED TO SLFU - ONLY SLFU CAN  REINSTATE. BJM<br>10/15/09 RECEIVED A REPORT, 332C AND APP'S PERMIT FROM 060PD. APP SIGNED THE 332C ADVISING THAT HE HAS NOT OWNED ANY FIREARMS IN YEARS. APP FURTHER STATED THAT HE DOES NOT OWN OR HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>01/08/10 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLIED. CONFIRMED THROUGH JUDICIAL, APP RECEIVED A NOLLE ON 01/07/10. APP REINSTATED. SCM |
| 8/11/2010 | APP WAS ARRESTED BY WATERTOWN PD ON 9/20/07 FOR CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 9/24/07 NEXT COURT DATE IS 10/25/07, NO ATTORNEY LISTED. BJM<br>9/24/07 APP COMPLIANT FROM EARLIER AND STILL ACTIVE RO. ALL SET. BJM<br>9/24/07 RECEIVED REPORT, 332C AND DPS 3 FRO THE COLT 45 FROM153 PD. ALL SET.BJM<br>9/24/07 SPOKE TO JOANN AT 153 PD, WILL FORWARD EXPIRED PERMIT.B JM<br>9/26/07 RECEIVED EXPIRED PERMIT AND 332C FROM 153 PD. BJM<br>8/11/2011 APP CAME TO HQ WITH A 60 DAYPERMIT - |

| | | REINSTATED. BJM |
|---|---|---|
| 8/11/2010 | RESTRAINING ORDER ISSUED ON 4/2/07. HEARING DATE IS 10/2/07 | 4/5/07 RECEIVED STATEMENT, THAT THE JENNINGS 380 WAS BOUGHT AND RETURNED SAME DAY TO TC PAWN .  THAT THE COLT 45 WAS GIVEN TO FATHER IN LAW, ANTHONY FUSCO,  FOR SAFE KEEPING IN 10/06. BJM<br>4/5/07 NO PHONE LISTING FOR APP IN WATERTOWN. BJM<br>4/5/07 SPOKE TO JOANN, 153 RECORDS, WILL CONTACT OFFICER TO GET A LEGAL TRANSFER DONE FOR THE COLT 45. BJM<br>4/18/07 RECEIVED STATEMENT AND DPS 3 (DARK) FROM 153 PD. ALL SET. BJM<br>4/18/07 SPOKE TO APP, WILL MAIL A READABLE COPY OF THE DPS 3. BJM<br>4/23/07 RECEIVED CLEAN DPS 3. BJM |
| 11/24/2009 | APP WAS ARRESTED BY TROOP F ON 2/26/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/27/09 NEXT COURT DATE IS 4/3/09,  DWYER SHERIDAN AND FITZGERALD. BJM<br>6/29/09 SPOKE TO TFC COLLIN, TROOP F - TROOP DOES NOT HAVE FIREARMS.   THAT TPR MALEK IS THE INVESTIGATOR, LEFT MESSAGE FROM TPR MALEK,  RE FIREARM AND PERMIT. BJM<br>6/29/09 CALLED APP AT ▮▮▮▮▮▮▮▮▮- LEFT MESSAGE. BJM<br>6/30/09 APP LEFT MESSAGE - ▮▮▮▮▮▮▮▮. BJM<br>6/30/09 RETURNED CALL - LEFT MESSAGE. BJM<br>7/1/09 RECEIVED MESSAGE FROM APP - ▮▮▮▮▮▮▮. BJM<br>7/1/09 - CALLED NUMBER - OIL BUSINESS - DID NOT TAKE MESSAGE. BJM<br>7/1/09 CALLED APP AND SPOKE TO APP - STATES HE GAVE APPROX 6-8 GUNS TO A  PERMIT HOLDER, ▮▮▮▮▮▮▮, AND DID THIS WITH THE TROOPER AWARE .  APP WAS NOT AWARE OF THE LEGAL TRANSFER.  APP WILL COME TO HQ TODAY AND GET AUTH #S AND DPS 3'S.  APP STATES HE DOES |

| | | |
|---|---|---|
| | | NOT KNOW WHERE PERMIT IS. TOLD APP TO GET A NOTORIZED LETTER RE THAT HE IS AWARE PERMIT IS REVOKED.  APP STATES HE HAS TERMINAL CANCER, HAD A HEART ATTACT AND IS GETTING A DIVORCE. BJM<br>7/1/09 APP CAME TO HQ,  SIGNED A 332C AND WAS GIVEN 6 AUTH NUMBERS.  APP WILL COMPLETE DPS 3'S AND COME BACK TO SLFU.  APP GAVE 6 FIREARMS AND 2 BB/PELLET GUNS TO ███████████.  BJM<br>7/2/09 APP CAME TO HQ WITH HIS PERMIT AND 7 DPS 3'S( MISSING 1 AUTH #),  THE THE D'3 WERE NOT COMPLETE - APP HAD GIVEN ME A NOTORIZED LETTER YESTERDAY WITH THE GUNS AND SERIAL NUMBERS. BJM<br>7/2/09 CONTATED AND LEFT MESSAGE FOR ███████████. AT ███████████ TO ASSIST WITH THE FIREARM SERIAL AND DESCRIPTION OF FIREARMS. BJM<br>7/3/09 SPOKE TO ███████████, AND HE CHECKED THE FIREARMS FOR THE SERIAL AND MANUFACTER. ALL SET. BJM<br>11/24/09 APP RECEIVED A NOLLE ON 7/10/09- . BJM<br>11/24/09 SPOKE TO APP - REINSTATED. BJM |
| 1/7/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/8/06.  HEARING DATE IS 5/22/06. | 05/10/06 APP CALLED AND SPOKE TO JZ. APP SAID HE HAS 3 HG'S AND 2 LG'S LOCKED IN A SAFE. APP WAS TOLD TO LEGALLY TRANSFER THOSE GUNS TO AN ELIGIBLE PARTY. APP WAS GOING TO GIVE THE GUNS TO HIS FRIEND WHO DOES NOT HAVE A PERMIT. APP WAS TOLD THAT HE IS NOT SELLING THE GUNS ONLY TRANSFERRING THEM. HE THEN HUNG UP THE PHONE. I CALLED APP AT LISTED PHONE AND LEFT MESSAGE.  TMK<br>05/10/06 APP CALLED FROM ███████████. APP IS CURRENTLY LIVING AT ███████████. APP SAID THAT HE HAS 2 LG'S AND 2 HG'S PLUS A PELLET GUN. APP GOT 2 AUTHORIZATION NUMBERS FOR THE LG'S TO HIS MOTHER. APP IS GOING TO HOFFMANS TO SELL THE 2 HG'S TO THEM. HE WILL FORWARD THE 3'S TO SLFU. APP WILL SEND IN THE PERMIT ALSO.  TMK<br>5/11/06 RECEIVED MESSAGE FROM WIFE, ███████████ THAT APPS CELL IS ███████████ OR ███████████. BJM<br>5/11/06 OFF HICKS, 032 PD, LEFT MESSAGE THAT APP CAME TO PD AND HAD 4 SALE OR TRANSFER FORMS. BJM<br>5/15/06 RECEIVED PERMIT AND 4 DPS 3'S.  ALL SET. |

| | | |
|---|---|---|
| | | BJM<br>05/16/06 APP'S WIFE CALLED AGAIN AND SHE SAID THAT APP STILL HAS A CHARTER ARMS .38 SNUBNOSE REVOLVER AND A .357 WITH A 6 OR 8 INCH BARREL. LEFT MESSAGE WITH APP'S MOTHER, ███████████████ TO HAVE APP CONTACT SLFU. TRIED APP'S CELL AND VM HAS NOT BEEN SET UP. TMK<br>05/17/06 1018 AND 622 WENT TO APP'S MOTHER'S HOME AT ██████████████. MET WITH APP WHO IS WHEEL CHAIR BOUND. APP SAID THAT HIS WIFE IS SAYING HE HAS OTHER GUNS WHEN IN FACT HE HAS NO OTHERS. APP PROVIDED A COMPLIANCE STATEMENT THAT HE NO LONGER HAS POSSESSION OF ANY FIREARMS. APP IS COMPLIANT.  TMK<br>5/18/06 RECEIVED MESSAGE FROM APPS WIFE, ██████████████, RE GUNS STILL AT HOUSE HE IS STAYING. ██████████████. BJM<br>5/18/06 SPOKE TO ██████████, STATES GUNS WERE TRANSFERRED TO APPS MOTHER AND HE IS LIVING WITH MOTHER.  TOLD HER NOTHING IN LAW STATING YOU CANNOT DO THAT. BJM<br>5/30/06 RECEIVED MESSAGE FROM APP, GOT SLFU LETTER. ██████████████. BJM<br>5/30/06 RETURNED CALL TO APP, ALL SET.  BJM<br>1/3/07 APP LEFT MESSAGE ██████████. BJM<br>1/4/07 RETURNED CALL AND LEFT MESSAGE.BJM<br>1/8/07 SPOKE TO APP, REINSTATED. LIVES IN COVENTRY, BUT GETS MAIL AT PARENTS IN 155.  BJM |
| 10/5/2007 | ON 2/26/07 APP WAS  ARRESTED BY CONVENTRY PD FOR HARASSMENT. | 9/25/07 NEXT COURT DATE IS 9/25/07, ATTORNEY CHARLES GREEN. BJM |

| | | |
|---|---|---|
| 10/5/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 3/9/07.  HEARING DATE IS 3/19/07<br>RO TIL 9/24/07 | 3/13/07 DET FALLON LEFT MESSAGE RE APP. BJM<br>3/14/07 LEFT MESSAGE FOR DET FALLON. BJM<br>3/22//07 CERT MAIL RETURNED. BJM<br>3/26/07 SPOKE TO DET FALLON, HE SPOKE TO APP - APP WILL SURRENDER HIS PERMIT AND DOES NOT POSSESS  ANY FIREARMS.  APP LIVING IN CONVENTRY.  ALL SET. BJM<br>8/17/07 APP CALLED, STATES DIVORCE IS FINAL.  RO WILL HOPEFULLY BE VACATED IN SEPT .  APP STATES HE WAS ARRESTED FOR HARASSMENT ON 2/07 BY 032 PD. BJM<br>10/05/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/25/2010 | ON 12/5/09 APP WAS ARRESTED BY TROOP K FOR THREATENING AND B O P.   VICTIM STATES HE WAS SUB CONTRACTED OUT TO REMOVE TREES.  THAT A NEIGHBOR, APP, CAME OVER WHEN HE WAS PREPARING HIS EQUIPMENT AND BEGAN TO AGRUE WITH HIM ABOUT HIS CREW AND EQUIPMENT BEING ON HIS GRASS AND NEAR HIS WELL.  THAT APP STATED HE WAS "GOING TO HIS HOUSE AND GET A FIREARM AND SHOW HIM.  THAT THE VICTIM CALLED 911.  APP ADMITTED TO GETTING INTO AN ARGUEMENT AND STATED HE WAS GOING TO GET A GUN. | TROOP SEIZED PERMIT AND 24 FIREARMS.  BJM<br>12/22/09 ALL SET. DAH<br>12/31/09 RECEIVED FROM APP - AFFIDAVIT THAT HE IS AWARE PERMIT IS REVOKED AND THAT TROOP K SEIZED PERMIT. BJM<br>01/04/10 RECEIVED ANOTHER AFFIDAVIT FROM APP AND HIS ATTORNEY, PATRICK TOMASIEWICZ. SCM<br>7/19/10 APP LEFT MESSAGE THAT HE WOULD LIKE TO MAKE AN APPOINTMENT TO HAVE HIS CASE REVIEWED. THAT ALL CHARGES WERE DISMISSED. CONTACT # ██████████. KS<br>7/19/10 APP RECEIVED A NOLLE ON 7/9/10- NOLLE OVER 8/9/11.  APP CAN CALL BACK AFTER NOLLE. BJM<br>8/18/10 APP LEFT MESSAGE, STATES HIS CASE WAS DISMISSED AND WANTS HIS DUE PROCESS IN HAVING HIS PERMIT REINSTATED. APP SHOWS A DISMISSAL FOR ALL CHARGES ON 7/9/10, NO OTHER CRIM HISTORY. CASE DISCUSSED WITH DET MATTSON, WILL BE REVEIWED BY SGT. MESSAGE LEFT FOR APP, ████████████████. KS<br>8/18/10 SPOKE TO APP, ADVISED HIM HIS CASE WILL BE REVIEWED BY THE SGT. THAT THE STATE TAKES SUITABILITY INTO CONSIDERATION WHEN REINSTATING PERMITS. ADVISED APP HE WILL BE CONTACTED AFTER REVIEW. KS<br>8/24/10 CASE REVIEWED BY WBK, OK FOR REINSTATEMENT. PERMIT EXPIRED. KS<br>8/24/10 MESSAGE LEFT FOR APP TO CALL SLFU. KS<br>8/25/10 SPOKE TO APP, CURRENT ADDRESS CONFIRMED, NEG CROM HISTORY, NEG PO/RO, PERMIT REINSTATED WITH FEE. KS |

| | | |
|---|---|---|
| 8/24/2010 | APP WAS ARRESTED BY TROOP F ON 11/24/06 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 11/30/06 NEXT COURT DATE IS 1/5/07, NO ATTORNEY LISTED. BJM<br>11/30/06 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM<br>12/05/06 APP CALLED FROM ███████████ AND ASKED IF HE WAS COMPLIANT WHICH HE IS.  TMK<br>8/24/10 RECEIVE CALL FROM APP ASKING HOW HE COULD GO ABOUT HAVING PERMIT RENISTATED. CONTACT # ████████. APPS NEW ADDRESS UPDATED. NO CURRENT PO/RO. NO DISQUALIFYING CRIM HISTORY. DISCUSSED WITH WBK. ALL SET. PERMIT REINSTATED WITH FEE . KS |
| 8/24/2010 | APP WAS ARRESTED BY TROOP F ON 6/26/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/29/06 NEXT COURT DATE IS 7/18/06, NO ATTORNEY LISTED. BJM<br>6/29/06 APP COMPLIANT FROM PREVIOUS ORDER.  APP HAS BEEN REVOKED SINCE 11/05.  ALL SET. BJM<br>11/30/06 APP RECEIVED A NOLLE ON 10/18/06- NOLLE OVER 11/18/07. BJM |
| 8/24/2010 | APP WAS ARRESTED BY TROOP F ON 11/19/05 FOR DISORDERLY AND INTER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 11/22/05 NEXT COURT DATE IS 1/6/06, NO ATTORNEY LISTED. BJM<br>11/23/05 APP CAME TO HQ AND SURRENDERED PERMIT, TRANSFERED GUN TO HOFFMANS, AND SIGNED A 332C THAT HE SOLD HIS OTHER GUN YEARS AGO. THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>6/28/06 APP GOT A NOLLE ON 4/7/06- NOLLE OVER 5/7/2007. BJM |
| 1/7/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/29/08.  HEARING DATE IS 2/11/08 | 2/4/08 RECEIVED FROM 049 PD - PERMIT AND COPY OF ORDER. BJM<br>2/4/08 APP CALLED, ███████████, STATES PERMIT SURRENDERED TO 049 PD.  STATES HIS GUNS ARE IN HOUSE IN SOMERS WHERE HE CANNOT GO. APP STATES HE HAS 4 RIFLES AND 1 HG IN HIS SAFE. THAT THE KEY IS AT THE HOUSE FOR THE SAFE. TOLD APP WILL HAVE THE RESIDENT TROOPER CONTACT HIM AND SEIZE THE GUNS.  APP STATED OK. BJM<br>2/4/08 CONTACTED TPR  LOMBARDO, DESKMAN TROOP C, WILL HAVE RESIDENT TROOPER PETRUZZI CALL. BJM<br>2/4/08 SPOKE TO TROOPER PETRUZZI, WILL CONTACT |

156

| | | |
|---|---|---|
| | | APP AND SIEZE GUNS AND TAKE A STATEMENT. BJM<br>2/5/08 RECEIVED A MESSAGE FROM TPR PETRUZZI, SEIZED FIREARMS AND HAD PAPERWORK SIGNED. GUNS ENROUTE TO TROOP C. BJM<br>2/5/08 RECEIVED A MESSAGE FROM TPR AMARO?, TROOP C, THAT 8 FIREARSM SEIZED. BJM<br>2/5/08 LEFT MESSAGE FOR DET DESLANDES, TO FAX OVER INVENTORY AND STATEMENT. BJM<br>2/5/08 RECEIVED FROM TROOP C, 332C, AND 293C FOR 8 FIREARMS.  THE REGISTERED SAVAGE IS SURRENDERED AND A RAVEN ARMS 25 MODEL MP25 WITH A DIFFERENT SERIAL NUMBER THEN WHAT SLFU HAS.  ALL SET. BJM<br>01/07/09 SPOKE TO APP'S ATTORNEY WHO WAS INQUIRING ABOUTS APP'S FIREARMS.  SPOKE TO HIM IN GENERAL TERMS AS HOW APP CAN GET IT BACK. SCM<br>01/07/09 SPOKE TO APP WHO STATED THAT HIS RESTRAINING ORDER WAS VACATED.  CONFIRMED THROUGH JUDICIAL, APP REINSTATED. SCM<br>01/07/09 RECEIVED A FAXED LETTER FROM ATTORNEY YAGALOFF WHO ADVISED THAT APP WAS REQUESTING HIS PERMIT AND FIREARMS BACK. SCM |
| 10/23/200 8 | APP WAS ARRESTED BY STAMFORD PD ON 3/25/05 FOR POSS PRESCRIP LEGEN DRUG, WEAPONS IN A MOTOR VEHICLE AND LOITERING ON SCHOOL GROUND. APP WAS PARKED, LIGHTS OFF, IN THE REAR OF THE SCHOOL PARKING LOT, AT NIGHT, WHICH BACKED UP TO RIPPOWAM APARTMENTS.  APP WAS FOUND TO HAVE A LOADED FIREAM IN HIS WAISTBAND. ALSO IN THE CAR WAS A COLLAPSIBLE NIGHTSTICK. APP HAD ON THE FRONT SEAT IN A RED BAG BINOCULARS, KNIFE, MECHANICAL HEARING DEVICE, SMALL LIGHT, FIREFIGHTER BADGE, LATEX GLOVES, BLACK GLOVES, BLACK SKI MASK.  APP ALSO HAD 3 DIFFERENT TYPES OF PRESCRIPTIONS - PROVIGIL 200 MG, METHADOSE 40 AND AN UNKNOWN PILL.  APP HAD NO | PD SIEZED PERMIT AND A SMITH AND WESSON 9MM #TEP9431. BJM<br>4/26/05 A ███████████████ CALLED, ███████████████ - RE PERMIT ███████████. BJM<br>4/26/05 CALLED NUMBER - GOT LAW OFFICE OF MARK PHILLIPS, LEFT MESSAGE THAT WE NEED AUTH FROM CLIENT. BJM<br>4/26/05 APP CALLED, CAN SPEAK TO LAWYER. BJM<br>4/26/05 MARK PHILLIPS LEFT ANOTHER MESSAGE 203-327-1113. BJM<br>4/26/05 SPOKE TO ATTORNEY MARK PHILLIPS. TALKED ABOUT APPEAL RIGHTS. APP IN A AUTO ACCIDENT A FEW YEARS AGO, UNDER GOING PAIN MANAGEMENT. APP TOLD EXPLAINTION TO  ATTORNEY  OF THE BAG . BJM<br>04/28/05 RECEIVED LETTER FROM APP'S ATTORNEY WITH HIS INTENT TO APPEAL. APP'S PERMIT WAS SEIZED BY STAMFORD PD ON THE NIGHT OF THE INCIDENT.  TMK<br>8/24/07 MARK PHILLIPS LEFT MESSAGE - 203-327-1113. BJM<br>8/28/07 LEFT MESSAGE FOR MARK PHILLIPS.B JM |

| | | |
|---|---|---|
| | REAL ANSWER FOR WHY HE WAS THERE. | 8/31/07 ATTORNEY MARK PHILLIPS LEFT MESSAGE. BJM<br>9/4/07 LEFT MESSAGE FOR ATTORNEY PHILLIPS. BJM<br>03/12/08 ATTORNEY PHILLIPS CALLED AND DISCUSSED PP'S CASE AT LENGTH. APP'S CASE OF WEAPONS IN A MV WAS AN  AR DISMISSAL. HE WILL SECURE A DOCUMENT CONCERNING THE MEDICATIONS HE IS CURRENTLY PRESCRIBED. HE WILL GET A CLEARANCE FROM APP'S DOCTOR AND WILL CONSIDER THE REINSTATMENT OF THE PERMIT.  TMK<br>10/17/08 SPOKE TO ATTORNEY MARK PHILLIPS AND HE HAS LETTER FROM APP'S DOCTOR CONCERNING THE MEDICATION. WILL REINSTATE PERMIT UPON RECEIPT OF LETTER.  TMK<br>10/23/08 RECEIVED DETAILED LETTER FROM APP'S ATTORNEY WHICH STATED ALL OF THE CIRCUMSTANCES OF THE CASE. DOCTOR ALSO STATED APP IS ON NO MEDICATION AND IS SUITABLE TO BEAR ARMS. BASED ON ALL OF THE ABOVE INFORMATION, THE APP'S PERMIT IS REINSTATED. TMK |
| 11/23/200 9 | APP WAS ARRESTED BY TROOP D ON 6/5/09 FOR INTERFER W/POLICE AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/9/09 NEXT COURT DATE IS 7/22/09, NO ATTORNEY LISTED. BJM<br>6/9/09 TFC TIM STEARNS, TROOP D, MET WITH APP - WILL LEGALLY TRANSFER HIS 2 HANDGUNS TO BROOKLY TRADING AND HIS 7 LONGGUNS TO HIS SON. EXPLAINED AUTH "S AND DPS 3'S.  APP DID THE DPS 3'S - DID NOT DO THE AUTH #S.  APP HAS 3 HANDGUNS PURCHASED FROM 2004 TO 2007 THAT HAVE TO BE ACCOUNTED FOR AND NEED A STATEMENT. SPOKE ABOUT THE MISSING DPS 3 FROM A HANDGUN SALE IN 2007 TO FFL.  APPS CELL IS ███████████ OR H-███████ . BJM<br>6/9/09 CALLED APP ████████████ AND SPOKE TO  HIM - WILL TRANSFER HIS GUNS TO A FRIEND - TOLD APP NEED AUTH AND DPS 3'S.  ASKED APP ABOUT THE 3 HANDGUNS - STATES THEY WERE SOLD - TOLD APP DOT NOT SEE AUTH #S OR DPS 3'S - THAT HE IS OBLIGATED AS THE SELLER.  ALSO TOLD APP MISSING A DPS 3 FROM A 2007 TRANSFER - AND HE NEED TO SUPPLY THAT TO SLFU.    APP WILL MEET WITH TPR STEARNS AND GIVE HIM PERMIT AND PAPERWORK. BJM<br>6/9/09 SPOKE TO TFC STEARNS AGAIN, TOLD HIM I EXPLAINED LEGALLY TRANSFER TO APP - AND WHAT HE NEED TO SUPPLY TO HIM . BJM |

| | | |
|---|---|---|
| | | 6/9/09 RECEIVED 6 DPS 3'S FROM TROOP D ( NO AUTH #S) FOR LONGGUNS GOING TO ███████████. BJM<br>6/10/09 SPOKE TO APP - WILL GET 2 AUTH #S FOR HANDGUNS AND WILL GET THE 2007 DPS 3 . BJM<br>6/10/09 RECEIVED FROM APP - 5 DPS 3'S.   THAT APP HAS A TAURUS RAGING HORNET 22 #0791 AND SLFU HAS A RAGING HORNET WITH A DIFFERENT SERIAL NUMBER.  BJM<br>07/01/09 RECEIVED APP'S PERMIT FROM TROOP D. SCM<br>11/23/09 APP RECEIVED A NOLLE ON 11/10/09 - NOLLE OVER 12/10/2010. BJM<br>11/23/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>11/23/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>11/23/09 SPOKE TO APP - TOLD HIM NEED A STATEMENT REGARDING OUTSTANDING GUNS PRIOR TO REINSTATING.  APP COOPERATIVE - APP IS A TRUCK DRIVER -  WILL COME IN FOR STATEMENT. BJM<br>11/23/09 APP CAME TO HQ - SIGNED A 332C THAT HE DOES NOT POSSESS ANY  FIREARMS - THAT HE TRANSFERED TO HIS SON ████████████AND HANDGUNS TO ████████████AND THE OTHER FIREARMS WERE SOLD OR TRADED.  ALL SET. BJM<br>11/23/09 REINSTATED. BJM |
| 1/13/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 3/26/08.  HEARING DATE IS 4/4/08<br>RO TIL 10/4/08. | 03/29/08 APP CALLED FROM ████████████AND SAID THAT SGT LUBA HAS HIS GUNS AND PERMIT. LEFT VM FOR SGT LUBA TO FORWARD PAPERWORK. TMK<br>4/17/08 CALLED 111 PD, SPOKE TO DET WRIGHT, WILL FAX OVER LIST. BJM<br>4/18/08 RECEIVED JDCR 18 FROM 111 PD FOR 13 FIREARMS, INCLUDING THE 2 REGISTERED. PD WILL SEND PERMIT. ALL SET. BJM<br>11/14/08 PLYMOUTH PD CALLED TO ADVISE THAT APP'S RO WAS VACATED. 10/04/08. SCM<br>01/13/09 INCIDENT REVIEWED, APP REINSTATED. SCM |

| 3/3/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 12/12/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 12/16/08 NEXT COURT DATE IS 01/28/09. NO ATTORNEY LISTED. SCM<br>12/22/08 APP CALLED, STATES HIS WALTHER AND CHARTER ARMS ARE AT 093 PD.  THAT HE SOLD THE BERETTA YEARS AGO.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  WILL BE IN TOMORROW TO SURRENDER PERMIT AND SIGN A STATEMENT. BJM<br>12/22/08 SPOKE TO DET WHITE,   WILL CHECK AND GET BACK TO SLFU. BJM<br>12/22/08 SPOKE TO DET WHITE, 093 PD HAS BOTH OF APP'S FIREARMS. SCM<br>12/23/08 APP CAME TO HQ TO SURRENDER HIS PERMIT.  APP HAS NO OTHER FIREARMS. ALL SET. SCM<br>12/24/08 SPOKE TO APP ███████████.  APP EXPLAINED AGAIN THAT HE SOLD THE BERETTA A YEAR AFTER HE PURCHASED IT.  APP ALSO ADVISED THAT HE WAS GOING TO DO THE LEGAL TRANSFER OF THE TWO FIREARMS HELD IN NEW HAVEN PD TO HIS BROTHER.  APP WAS VERY COOPERATIVE. SCM<br>02/06/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLED.  CONFIRMED THROUGH JUDICIAL APP'S CASE WAS NOLLED ON 01/28/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND ADVISED TO CALL BACK AFTER 02/28/10. SCM<br>03/10/09 RECEIVED TWO DPS-3'S FROM APP WHICH TRANSFERRED THE CHARTER ARMS AND INTERARMS TO ████████. SCM<br>3/3/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. PROTECTIVE ORDER EXPIRED AS OF 1/28/19. CHARGES NOLLED ON 1/28/09. NEG CRIMINAL HISTORY. APP REINSTATED. KS<br>3/4/10 APP CALLED TO ASK THAT PERMIT BE SENT TO PO BOX. LEFT MESSAGE AND TOLD APP MAIL ALREADY WENT OUT AND WAS SENT TO ███████████ ADDRESS. APP TOLD TO CALL IF ANY PROBLEMS. KS |

| | | |
|---|---|---|
| 2/24/2010 | CONTINUED | 8/11/10 -  SENT APP HIS PERMIT.  BJM |
| 2/24/2010 | APP WAS ARRESTED BY GUILFORD PD ON 5/24/09 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 5/27/09 NEXT COURT DATE IS 7/9/09, LASALA, WALSH, WICKLOW & VELARDI. BJM<br>5/27/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>5/27/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>5/27/09 SPOKE TO APP - WILL MAIL PERMIT - WILL TRANSFER GUNS.  APP DOES NOT NO FOR SURE HOW MAY GUN HE HAS , SOME WERE GIVEN FROM HIS DECEASED FATHER.  TOLD APP HOW TO LEGALLY TRANSFER GUNS.  APP HAS MET WITH OFF NORMAN - OF GUILFORD. BJM<br>5/28/09 RECEIVED MESSAGE FROM APP , GOT AUTH #S, STILL HAS QUESTIONS? ████████. BJM<br>5/28/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>5/28/09 SPOKE TO  APP, HE  AND HIS FRIEND WILL GET GUNS OUT OF HOUSE TODAY AND GET TRANSFERS COMPLETED AND FAXED UP.  APP ALSO REMEMBERED HIS NEWPHEW HAD A COUPLE OF HIS GUNS . TOLD APP WHEN DONE WITH THESE TRANSFERS - WILL GET THOSE GUNS TRANSFERED. BJM<br>05/29/09 APP CALLED TO SPEAK TO DET MATTSON.  APP STATED THAT HE WANTED HER TO KNOW THAT HIS SECRETARY CALLED YESTERDAY, BUT DET MATTSON WAS NOT IN SO HE MAILED OUT THE DPS-3'S.  APP DIDN'T WANT ANY ONE TO THINK HE WAS PULLING A FAST ONE.  APP'S COUSIN HAS THREE LONGGUNS.  APP WILL OBTIAN NUMBER S FOR THOSE FIREARMS AS WELL AND CALL BACK ON MONDAY. SCM<br>6/1/09 RECEIVED APPS PERMIT. BJM<br>6/1/09 RECEIVED 20 DPS 3'S (W/OUT AUTH #S).  THAT APP DID OBTAIN AUTH #S, DID NOT PUT ON DPS 3'S. BJM<br>6/1/09  SPOKE TO APP - TOLD HIM DPS 3'S DID NOT HAVE THE AUTH #S ATTACHED.  HE WILL HAVE HIS SECREATARY DEBRA CALL TO GET THE AUTH #S ON |

THE DPS 3'S.  APP WILL ALSO GET THE PAPERWORK FOR THE 3 LONGGUNS WITH HIS COUSIN.  BJM
6/1/09 SPOKE TO ████████████████, APPS SECRETARY, ATTACHED THE AUTH #S, AND WILL GET THE LAST 3 LONGGUNS COMPLETED. BJM
6/8/09 RECEIVED THE LAST 3 DPS 3'S.  ALL SET. BJM
6/9/09  SPOKE TO APP -  ONE DPS 3 FROM APP FOR A COLT AR 15 9MM #TA03466 GOING TO HIS COUSIN ████████████████, GOT ███████████ PHONE NUMBER #████████████████. BJM
6/9/09 CALLED STEPHEN AND HE AGREES THAT SLFU CAN SEE THE GUN. BJM
6/10/09 1018 AND 965 WENT AND MET WITH APPS COUSIN, ████████████████, GUN IS AN ILLEGAL AND WAS SEIZED AN SURRENDERED TO THE VUALT. BJM
6/10/09 THAT AUTH #579390 WILL BE DELETED. BJM
6/15/09 RECEIVED A MESSAGE FROM APP. BJM
6/15/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM
6/15/09 SPOKE TO APP, WILL ATTEMPT TO LOCATE PAPERWORK AND WILL ATTEMPT TO GET BACK IN THE HOUSE FOR PAPERWORK.B JM
6/24/09 APP CALLED AND FAX OVER HIS 1986 RECEIPT FOR THE PURCHASE OF THE COLT AR 15 FROM MERIDEN GUN SHOP. BJM
6/24/09 SPOKE WITH SGT. HALL, RE APP AND RECEIPT . SGT HALL STATES THE GUN IS AN AR 15 ASSAULT WEAPON - NOT APPLICABLE REGARDING THE PRE BAN FIREARMS - THAT HIS APPLICABLE TO THE CONFIGURATION GUNS. BJM
6/29/09 CALLED APP - LEFT MESSAGE. BJM
6/29/09  SPOKE TO APP - TOLD HIM THE GUN WILL BE DESTROYED.  APP WILL COME IN AND THE 293C FOR DESTRUCTION. BJM
07/22/09 MET WITH APP WHO SIGNED A 293C FOR THE DESTRUCTION OF THE AR15. SCM
08/06/09 RECEIVED A MESSAGE FROM APP (████████████████ WHO STATED THAT HIS PO WAS LIFTED AND WANTED TO KNOW HOW TO GET HIS PERMIT BACK. SCM
08/06/09 SPOKE TO APP. APP RECEIVED A NOLLE ON 08/03/09.  ADVISED APP OF THE NOLLE PERIOD AND TOLD HIM TO CALL BACK AFTER 09/03/2010. SCM
10/15/09 RECEIVED A CALL FROM ████████████████? APP'S SECRETARY. APP

| | | |
|---|---|---|
| | | RECEIVED A LETTER REGARDING A OUTSTANDING DPS-3. THE AUTHORIZATION NUMBER SHOULD HAVE BEEN DELETED. AUTHORIZATION # WAS DELETED APP IS ALL SET. SCM<br>2/24/10 CASE REVIEWED BY 207. PROTECTIVE ORDER EXPIRED ON 8/3/09. CHARGES NOLLED ON 8/3/09. REINSTATE PER DAH. KS<br>2/24/10 ATTEMPTED TO MAKE CONTACT WITH APP TO VERIFY ADDRESS FOR PERMIT REINSTATEMENT. CONTACT NUMBER FOR APP OUT OF SERVICE. 2008 DMV RECORD SHOWS A DIFFERENT ADDRESS THAN LISTED. 2009 COURT RECORDS SHOW THE LISTED ADDRESS. ████████████ADDRESS USED. KS<br>8/11/10 RECEIVED A MESSAGE FROM APP - ████████████. BJM<br>8/11/10 RETURNED CALL AND SPOKE TO APP - HE NEVER SPOKE TO DET ST. GERMAIN - WAS UNAWARE HIS PERMIT WAS REINSTATED - THE ADDRESS THE PERMIT WAS SENT IS WHERE HIS EX WIFE IS. APP NEVER RECEIVED LETTER. SENT APP HIS |
| 6/22/2009 | APP WAS ARRESTED BY HAMDEN PD ON 4/5/08 FOR B OF P AND A PROTECTIVE ORDER  ISSUED. | 4/8/08 NEXT COURT DATE IS 5/22/08, NO ATTORNEY LISTED. BJM<br>4/8/08 APP CAME TO HQ, SIGNED A 332C AND SURRENDERED 6 FIREARMS. A 293C WAS COMPLETED FOR THE 6 GUNS, 5 GUNS REGISTERED AND THE ADDITIONAL GUN IS A HENRY SURVIAL RIFLE. APP STATES HE SOLD THE BERETTA 9MM # 20979Z, NORTON 25 # 2956 AND THE COLT 380 # RS11369. APP ALSO SURRENDERED HIS PERMIT.  APP STATES HE USED TO A SECURITY GUARD.   APP ALSO HAD A SILENCER W/WALTHER.  APP AHD THE TAX STAMP FOR THE SILENCER.  ALL SET. BJM<br>4/8/08 GUNS BROUGHT TO VAULT. BJM<br>5/28/08 APP GOT A NOLLE ON 5/22/08- NOLLE OVER 6/22/09. BJM<br>5/28/08 SPOKE TO APP - CALL BACK AFTER NOLLE. THAT HE CAN POSSESS, BUT CANNOT CARRY. BJM<br>7/8/08 SPOKE TO APP , AGAIN TOLD APP CAN POSSESS , BUT CANNOT CARRY. BJM<br>5/5/09SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>06/22/09 APP CALLED TO ADVISE THAT HIS NOLLE PERIOD IS OVER.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 1/4/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING AS OF 06/15/06.<br>EXPIRATION DATE IS 06/28/06.<br>RO TIL 12/28/06. BJM | 06/16/06 FAX SENT TO STRATFORD PD.  TMK<br>6/28/06 CALLED APP AT 203-377-6171, LEFT MESSAGE. BJM<br>6/28/06 APP CALLED BACK, STATES PERMIT IN THE MAIL.  THAT HIS ONLY 2 PISTOLS ARE WITH HIS FATHER IN LAW ███████████.  THAT HE WILL GET AUTH #'S AND SEND IN DPS 3'S.  APP HOPES THAT RO IS DISMISSED TODAY. BJM<br>12/26/06 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK AFTER THE 28TH. HE WAS ALSO TOLD THAT WE WOULD NOT REINSTATE ON ANOTHER ORDER AFTER THIS YEARS CONDUCT AND PREVIOUS INCIDENTS SHOULD THEY OCCUR.  TMK |
| 4/26/2007 | EX PARTE RETRAINING ORDER ISSUED ON 3/29/07.  HEARING DATE IS 4/9/07. | 4/3/07 RECEIVED FROM TROOP A- 332C AND 293 C FOR 11 FIREARMS. APP SURRENDERED ALL REGISTERED FIREARMS. ALL SET. BJM<br>4/9/07 RECEIVED MESSAGE FROM APP - GUNS AND PERMIT AT TROOP A. C- ███████████.  APP STATES HE DOES NOT POSSESS ANY FIREAMS, AND WILL SEND A NOTORIZED LETTER. BJM<br>4/12/07 RECEIVED NOTORIZED LETTER FROM APP, AND COPY OF 332C AND 293C.  BJM<br>4/12/07 - RO EXPIRED ON 4/9/07. BJM<br>4/26/07 SPOKE TO APP - REINSTATED. BJM |
| 7/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 3/11/08. HEARING DATE IS 3/24/08<br>RO TIL 6/24/08. | 3/12/08 SGT. MELFI, TROOP L, LEFT MESSAGE RE APPS STATUS. BJM<br>3/12/08 LEFT MESSAGE FOR SGT. MELFI- . BJM<br>03/18/08 RECEIVED APP'S PERMIT FROM TROOP L. TMK<br>4/16/08 LEFT MESSAGE FOR DAY SHIFT SUPERVISOR SGT. ODONNELL .  BJM<br>4/17/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/17/08 SPOKE TO SGT. ODONNELL, STATES THE TROOPERS SEIZED GUNS NIGHT OF ARREST. SIEZED APPROX 10 LONGGUNS AND APPROX 5 HANDGUNS. BJM<br>4/17/08 LEFT MESSAGE FOR TFC TERLACKY . BJM<br>4/17/08 RECEIVED 332C FOR 17 FIREARMS,  3 OF THE GUNS ARE REGISTERED - THE<br>ROSSI #J031484, JENNINS #339295 AND THE COLT #PF0374. BJM<br>4/17/08 SPOKE TO SGT. ODONNELL, WILL GET STATEMENT. BJM<br>4/18/08 SPOKE TO TPR HOLM, TROOP L, HE WILL GET A STATEMENT FROM APP.  BJM<br>04/30/08 LEFT A MESSAGE FOR TPR HOLM. SCM |

164

| | | |
|---|---|---|
| | | 05/06/08 SPOKE TO SGT. JANCO AND FAXED A LIST OF APP'S UNACCOUNTED FIREARMS (8 TOTAL). SGT. JANCO WILL OBTAIN A COMPLIANCE STATEMENT. SCM<br>05/12/08 SPOKE TO TPR HOLM, WHO STATED THAT THE APP DOES NOT HAVE ANY OTHER FIREARMS. TPR HOLM SPOKE TO THE APP'S SISTER IN AN ATTEMPT TO LOCATE APP. TPR HOLM WILL OBTAIN A STATEMENT FROM APP. SCM<br>05/22/08 RECEIVED A SIGNED STATEMENT FROM TFC SIPPER. TFC SIPPER OBTAINED THE STATEMENT FROM APP WHO ADVISED THAT HE HAS NO WEAPONS IN HIS POSSESSION. ALL SET. SCM<br>7/23/08 APP LEFT MESSAGE ███████████. BJM<br>7/24/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>07/25/08 SPOKE TO TPR TERLECKY AND APP'S ORDER EXPIRED ON 06/24/08. OK FOR GUN AND PERMIT RETURN WITH UPDATED ADDRESS. TMK<br>7/28/08 RECEIVED MESSAGE FROM APP ████████████.B JM<br>7/28/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>07/28/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR AND PERMIT IS REINSTATED WITH UPDATED ADDRESS. TMK |
| 4/17/2007 | APP WAS ARRESTED BY PLAINFIELD PD ON 8/24/03 FOR CARRY/SELL DANGEROUS WEAPON AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>8/26/03 NEXT COURT DATE IS 10/1/03, NO ATTORNEY LISTED. BJM<br>8/27/03- SPOKE TO DET BERTHIAUME, APP SURRENDERED 7 GUNS AND ONE COMPOUND BOW TO PLAINFIELD PD UPON ARREST. RECEIVED JD-CR-18 SHOWING SIEZED WATHER PPK 22 #S028848, AMT 380 #D12661, SAVAGE RIFLE #1083796, WINCHESTER RIFLE NO SER# GIVEN, BROWNING SHOTGUN #69M78326, REMINGTON RIFLE NO SERIAL NUMBER FOUND AND ONEBLACK POWDER RIFLE #203487. APP COMLIANT AT THIS TIME. GKJ<br>9/10/03 APP CALLED, █████████████, WILL BRING OVER PERMIT. BJM<br>12/21/04 APP GOT A NOLLE ON 3/29/04- NOLLE OVER 4/29/05. BJM<br>2/24/05 SPOKE TO APP , CALL BACK AFTER WILL CONSIDER. EXPLAINED PROBLEM WITH FAILURE TO CHANGE ADDRESS - WAS UNAWARE OF NOTIFICATION CHANGE. BJM<br>5/17/05 APP CALLED, WANTED REINSTATEMENT. TOLD APP CALL BACK IN 6 MONTHS - FAILED TO CHANGE |

| | | ADDDRESS . WILL CALL BACK AFTER 11/17/05. IF NO OTHER PROBLEMS WILL REINSTATE THEN.  BJM |
|---|---|---|
| 4/17/2007 | APP WAS ARRESTED BY PLAINFIELD PD ON 10/11/05 FOR DISORDERLY, RISK OF INJURY AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 10/13/05 NEXT COURT DATE IS 12/7/05, NO ATTORNEY LISTED. BJM<br>10/13/05 NOTIFIED CHRIS DURYEA, THAT APP IS NOT IN FLQW. BJM<br>10/14/05, LEFT VM FOR APP ON THE NUMBER LISTED, IT HAD A YOUNG FEMALE VOICE ON IT-PJK<br>10/17/05 RECIEVED 4 DPS 3'S. APPS CELL IS ███████████. BJM<br>10/21/05 RECEIVED REPORT FROM 109 PD AND COPIES OF THE DPS 3'S.  ALL GUNS PREVIOUS. ALL SET. BJM<br>10/28/05 APP LEFT MESSAGE - ███████████, GUNS WITH ███████████. BJM<br>4/17/07  REINSTATED. BJM |
| 1/10/2010 | ON 05/11/03 MOTORIST ███████████ COMPLAINED TO TROOP A THAT A MAN IN A CT REG VAN DISPLAYED A SILVER GUN BY POINTING IT UP - REG OWNER OF VEH, APP, STATED HE WAS CUT OFF BY A NEW JERSEY CAR - CLAIMED THAT WHAT HE HELD UP WAS A SOCKET WRENCH, WHICH HE SHOWED TO INVESTIGATOR - ADMITTED HE HAD A STAINLESS HANDGUN - STATED TWO DAUGHTERS IN VEH WITH HIM - 14 YR OLD DAUGHTER SAID CAR ALMOST RAN THEM OFF ROAD - DID NOT SEE A GUN - 13 YR OLD DAUGHTER SAID FATHER HELD THE GUN NEXT TO HIS FACE BUT DID NOT POINT IT AT ANYONE - DESCRIBED GUN AS SMALL SILVER COLORED. | 1/20/10 APP CAME TO HQ WITH A 60 DAY PERMIT FROM WOLCOTT. REINSTATED. BJM |

166

| 7/24/2007 | APP WAS ARRESTED BY WINDSOR PD ON 11/20/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/28/05 NEXT COURT DATE IS 12/6/05, NO ATTORNEY LISTED. BJM<br><br>11/28/05 RECIEVED ARREST REPORT FROM 164 PD. BJM<br><br>11/28/05 CALLED ███████████, LEFT MESSAGE. BJM<br><br>11/28/05 THAT 15 FIREARMS WERE SURRENDERED TO THE VAULT ON 11/23/05. BJM<br><br>12/01/05 APP CALLED AND SAID THAT HE SURRENDERED THE GUNS. APP GAVE ALL THE REST OF HIS LG'S TO HIS FRIEND. NO TRANSFERS. APP ALSO HAD PERMIT. TOLD HIM TO LEGALLY TRANSFER GUNS AND SEND IN PERMIT.  TMK<br><br>12/1/05 APP CAME TO HQ, SURRENDERED PERMIT. IN PROCESS OF DOING LEGAL TRANSFER. WILL GET AUTH NUMBERS. WILL HAVE DPS 3'S HERE BY MONDAY 12/5/05 . GAVE COPY OF HIS 293C. BJM<br><br>12/05/05 RECEIVED 33 DPS-3'S FOR GUNS AP HAD GIVEN TO A FRIEND. MISSING 4 GUNS FROM INVENTORY, UNK MAN, 9 MM PISTOL, SER. 16585, SWEDISH 6.5MM, SER. 13348, UNK MAN, M49, SER. 27857, FRANCHI SPAS12, AA001071. WILL NEED COMPLIANCE STATEMENT.  TMK<br><br>2/1/06 LEFT MESSAGE FOR APP AT ███████████. BJM<br><br>02/02/05 APP CALLED AND SAID THAT THE MISSING GUNS WERE SOLD TO DEALERS IN ENFIELD HE BELIEVES. HE WILL COME TO HQ TODAY TO GIVE A STATEMENT.  TMK<br><br>02/02/06 APP CAME TO HQ AND PROVIDED A COMPLIANCE STATEMENT THAT THE OUTSTANDING GUNS WERE SOLD YEARS AGO TO A DEALER IN ENFIELD. ALL SET.  TMK<br><br>02/14/06 APP RECEIVED A NOLLE ON 02/14/06. TOLD HE MAY PICK UP FIREARMS AT VAULT WITH A PERMIT HOLDER.  TMK<br><br>7/24/07  ATTORNEY RALPH SHERMAN LEFT MESSAGE - APPS ADDRESS IS THE ███████████. BJM<br><br>7/24/07 LEFT MESSAGE FOR ATTORNEY SHERMAN. BJM<br><br>7/24/07 REINSTATED.   BJM |
|---|---|---|

167

| 8/21/2007 | APP WAS ARRESTED BY WATERTOWN PD ON 8/7/05 FOR DISORDELRY AND A PROTECTIVE ORDER ISSUED. | APP FAILED TO CHANDE ADDRESS - DMV ADDRESS MATCHES PO ADDRESS. BJM<br>8/9/05 NEXT COURT DATE IS 10/5/05, NO ATTORNEY LISTED. BJM<br>8/10/05 RECEIVED ARREST REPORT AND 293C FOR 13 FIREARMS, NON OF THE FIREARMS LISTED. BJM<br>8/10/05 SPOKE TO CHERYL, RECORDS, WILL HAVE SOMEONE GET A STATEMENT. BJM<br>8/10/05 APP LEFT MESSAGE ██████████████. BJM<br>8/11/05 RETURNED CALL - SPOKE TO APP, STATES HE MAILED PERMIT AND HAS NO OTHER FIREARMS. SOME OF THE GUNS WERE HIS FATHERS RICHARD, WHO IS NOW DECEASED.  THAT HE SOLD THE SW 357, BELIVES HE SOLD THE ASTRA 9MM, THE ONLY MARLIN 22. MODEL 1022 IS AT THE PD AND THE WINCHESTER 300 WAS SOLD APPROX 12 YEARS AGO. EXPLAINED LEGAL TRANSFER.   WILL GO TO PD AND GAVE A STATEMENT. BJM<br>08/12/05 RECEIVED APP'S PERMIT.  TMK<br>08/12/05 RECEIVED STATEMENT FROM APP FROM OFF MCDONNELL WHERE HE LISTED THE OUTSTANDING FIREARMS AND WHAT HAPPENED TO THEM. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>8/22/05 RECIEVED MESSAGE FROM APP ████████████████. BJM<br>8/22/05 SPOKE TO APP, LOOKING FOR B OF PERMITS ADDRESS. BJM<br>09/29/05 APP SENT LETTER THAT HE WANTED COPY OF CRIMINAL HISTORY. CALLED APP AND TOLD HIM TO CONTACT SPBI.  TMK<br>03/13/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/18/06. APP WAS TOLD TO CALL BACK ON 08/18/07 WITH THE END OF THE NOLLE PERIOD AND 6 MONTHS FOR FAILURE TO CHANGE ADDRESS.   TMK<br>08/21/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| --- | --- | --- |

| | | |
|---|---|---|
| 12/4/2008 | APP ARRESTED BY PLYMOUTH PD ON 12/15/94 FOR STALKING 2 (53A-181D) AND OTHER CHARGES,  AND CONVICTED FOR 53A-181D ON 1/3/1996. | 3/15/01 APP CAME TO HQ TO RENEW PERMIT AND CONVICTION DISCOVERED.  APP WAS GIVEN NUMBER FOR BOARD OF PARDONS. 4/10/01 CERT MAIL RETURNED UNCLAIMED - SAME AS DMV. 12/5/01 NON COMP SENT TO CHIEF.<br>10/31/08 NEXT COURT DATE IS 11/12/08. SCM<br>12/4/08 APP CAME TO HQ WITH A PARDON. BJM |
| 9/17/2008 | APP WAS ARRESTED BY NEW MILFORD PD ON 3/21/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/23/07 NEXT COURT DATE IS 3/23/07, NO ATTORNEY LISTED. BJM<br>3/23/07 RECEIVED ARREST REPORT FROM 096 PD. BJM<br>3/27/07 RECEIVED REPORT AND 332C FROM 096 PD. ALL GUNS TRANSFERED. ALL SET. BJM<br>04/01/07 RECEIVED ALL OF THE DPS-3'S FOR THE TRANSFERS OF THE GUNS. RECEIVED APP'S PERMIT. TMK<br>8/17/07 SPOKE TO APP, GOT A NOLLE ON 8/16/07- NOLLE OVER 9/16/08. BJM<br>08/22/07 RECEIVED 10 DPS-3'S FROM APP TRANSFERRING HIS GUNS BACK WITH THE ORIGINAL TRANSFER NUMBERS ATTACHED AGAIN. APP'S PERMIT IS REVOKED UNTIL 09/16/08. CALLED APP'S HOUSE AT ███████████████AND SPOKE TO WIFE. TOLD HER I NEED IMMEDIATE CALL FROM HUSBAND. TMK<br>08/22/07 SPOKE TO APP, VERY UPSET. TOLD HIM HE VIOLATED THE TRANSFER STATUTE. SAID HE DIDN'T KNOW. TOLD HIM TO GIVE THE HG'S BACK TO ██████████████. HE SAID HE WILL GET NEW AUTHORIZATION NUMBERS FOR THE LG'S AND SEND THE DPS-3'S.  TMK<br>9/17/08 SPOKE TO APP - REINSTATED. BJM |
| 6/16/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 10/21/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/23/07 NEXT COURT DATE IS 12/5/07, NO ATTORNEY LISTED. BJM<br>10/23/07 PERMIT AND 3 DPS 3'S WERE BROUGHT TO HQ.  OUTSTANDING GUN IS THE COLT 38. BJM<br>10/25/07 APP  CALLED, STATES THE COLT 38 WAS TURNED IN APPROX 10 YEARS AGO TO 089 PD.  WAS INSTRUCTED TO SEE SG. PEARSON AT 089 PD FOR A STATEMENT.  APP STATES HE HAS NO OTHER FIREARMS. BJM<br>10/25/07 RECEIVED A MESSAGE FROM DET HAROLD GANNON, 089 PD, APP CALLED TO COME IN AND GIVE A STATEMENT.  DET GANNON IS VERY BUSY TODAY |

| | | |
|---|---|---|
| | | AND TOMORROW, WILL PROBABLY GET STATEMENT ON MONDAY. BJM<br>10/25/07 APP LEFT MESSAGE HE DID CONTACT 089 PD. BJM<br>10/31/07 RECEIVED EMAIL FROM SGT PEARSON. THEY CAN'T FIND THE PROPERTY TAG OF APP TURNING IN THE GUN. TOLD THEM TO TAKE THE COMPLIANCE STATEMENT.  TMK<br>11/1/07 RECEIVED  332C FROM 089 PD.  APP DOES NOT POSSESS ANYF IREARMS. ALL SET. BJM<br>05/11/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 05/05/08. APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 06/05/09. SCM<br>06/16/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 6/29/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/12/07.  HEARING DATE IS 6/22/07 | 06/15/07 APP CALLED FROM ███████████ AND SAID THAT HE IS AN EX HARTFORD LT.. HE SAID HE CHECKED THE STATUTES AND IT ONLY SAYS TRANSFER OR SURRENDER OF HANDGUNS. REFERRED HIM TO 53A-217 AND HE SAID PAPRERWORK WAS NOT REQUIRED OF LG'S. TOLD HIM BECAUSE OF THE ORDER HE MUST TRANSFER OR SURRENDER ALL GUNS WITH PAPERWORK. HE SAID THAT HE IS NOW LIVING AT ██████████████. HE SAID HE WILL PUT HIS PERMIT IN THE MAIL TODAY. HE DID OBTAIN 6 AUTHORIZATION NUMBERS. APP HAS 8 GUNS REGISTERED.  TMK<br>6/18/07 RECEIVED 6 DPS 3'S - THAT 3 OF THE GUNS ARE REGISTERED. BJM<br>6/29/07 SPOKE TO APP, RO VACATED ( APP IS ██████████████ )  .  STATES HE SPOKE TO A SGT. GOSSELIN, 007 PD, GAVE AN ORAL STATEMENT OVER THE PHONE THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  APP WILL COME TO HQ AND GIVE A STATEMENT RE OUTSTANDING GUNS PRIOR TO REINSTATEMENT. BJM<br>6/29/07 APP CAME TO HQ , SIGNED A 332C RE THE 4 OUTSTANDING GUNS - GUNS WENT TO GUNS FOR GOODS PROGRAM IN 064 IN THE EARLY 1990'S.  APP DOES NOT POSSESS ANY FIREARMS.   APP WAS REINSTATED.BJM |

| | | |
|---|---|---|
| 4/18/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/3/07.  HEARING DATE IS 4/16/07. | 4/6/07 RECEIVED FROM TROOP D- 332C AND REPORT. APP STATES HIS GUNS WERE TRANSFERRED TO HIS BROTHER ███████████. BJM<br>4/6/07 THAT IN PREVIOUS ORDERS APP STATED THE RUGER AND COLT 38 WERE SOLD TO BROTHER YEARS AGO AND THE 380 WAS REPORTED STOLEN  AND RECOVERED BY HARTFORD PD( USED IN A HOMOCIDE).  BJM<br>04/09/07 SPOKE TO TPR COSTA OF TROOP D. TOLD HIM TO HAVE APP ACCOUNT FOR THE SMITH AND WESSON MODEL 19. SOLD TO BROTHER OR NOT. APP ALREADY COMPLETED A COMPLIANCE STATEMENT THAT HE HAS NO GUNS IN HIS POSSESSION.  TMK<br>4/11/07 LEFT MESSAGE AT ███████████FOR APP - NEED PERMIT. BJM<br>4/12/07 APP CALLED, WILL MAIL PERMIT - STATES HIS BROTHER STILL HAS FIREARMS.   APP STATES HE DOES NOT POSSESS ANY FIREARMS.  APP STATES THAT TRP COSTA, TROOP D , CAME DAY AFTER ORDER ISSUED AND A STATEMENT WAS TAKEN.  BJM<br>4/18/07 SPOKE TO APP, REINSTATED. BJM |
| 12/30/2008 | APP WAS ARRESTED BY MADISON PD ON 11/6/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/8/06 NEXT COURT DATE IS 12/20/06, ATTORNEY DONALD CELETTO. BJM<br>11/8/06 SPOKE TO OFF. STERLING, 076 PD, APP IS AN ALCOHOLIC AND FAILED AA.  WILL FAX REPORT. BJM<br>11/13/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT TO 113. APP SAID HE HAS 6 HGS AND 10 OR SO LG'S INCLUDING BLACK POWDER. APP TO DO LEGAL TRANSFERS TO ███████████OF ███████████. APP SAID HE HAS MUZZLELOADERS ALSO AND WAS TOLD TO TRANSFER THOSE ALSO. APP SAID HE WAS JUSTE RELEASED FROM THE HOSPITAL. TOLD TO GET THIS DONE ASAP. TMK<br>11/14/06 APP CAME TO HQ WITH 18 DPS-'S AND COMPLETED A DPS-332 THAT HE HAS NO OTHER FIREARMS. ALL GUNS ACCOUNTED FOR, ALL SET. TMK<br>12/30/08 SPOKE TO APP - ADMITTS HE IS AN ALCOHOLIC - ATTENDS AA SEVERAL TIMES A WEEK. REISNTATED. BJM |

| | | |
|---|---|---|
| 1/6/2009 | APP WAS ARRESTED BY SUFFIELD PD ON 05/19/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/22/07 NEXT COURT DATE IS 09/13/07. NO ATTORNEY LISTED.  TMK<br>5/24/07 SPOKE TO DET MARK SARGENT, 139 PD, PD SEIZED A BROWNING 380 # 425PT12214.  APPS GUN IS REGISTED UNDER APPS MAIDEN NAME ████████████. (NEEDS TO BE MERGED).   BJM<br>5/24/07 SPOKE TO DET SARGENT, APP COMING IN FOR STATEMENT. BJM<br>5/29/07 RECEIVED FAXED STATEMENT FROM 139 PD, APP SURRENDERED PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>5/31/07 RECEIVED PERMIT AND 332C FROM 139 PD. BJM<br>06/05/07 RECEIVED SUFFIELD'S STATEMENT FROM APP.  TMK<br>09/20/07 DET SARGENT CALLED AND ASKED ABOUT APP'S STATUS DUE TO HIM RECEIVING A COURT ORDER WITH ORDER TO RETURN GUN. APP'S CASE WAS NOLLIED ON 09/13/07.  TMK<br>01/06/09 SPOKE TO APP WHO WAS LOOKING TO HAVE HER PERMIT REINSTATED.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/22/2010 | APP WAS ARRESTED BY BRISTOL PD ON 11/3/09 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 11/6/09 NEXT COURT DATE IS 12/1/09, NO ATTORNEY LISTED. BJM<br>11/6/09 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>4/21/10 SPOKE WITH DET LOBO, BRISTOL PD. APP AT PD TO RETRIEVE FIREARMS. PROTECTIVE ORDER AND CHARGES DISMISSED ON 4/20/10. ADVISED DET LOBO THAT APP CAN HAVE LONGARM BUT NEEDS TO CALL SLFU TO HAVE PERMIT REINSTATED IN ORDER TO HAVE HANDGUNS RETURNED IF HE IS THE ONE THAT WANTS TO TRANSPORT THEM OUT OF PD. KS<br>4/22/10 SPOKE TO APP - REINSTATED. BJM<br>8/4/10 RECEIVED CALL FROM DET LOBO, BRISTOL PD. ASKING IF APP IS ALL SET TO PICK UP FIREARMS. ADVISED APPS PERMIT WAS REINSTATED ON 4/22/10. KS |

| | | |
|---|---|---|
| 4/22/2010 | APP WAS ARRESTED BY BRISTOL PD ON 8/25/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/27/09 NEXT COURT DATE IS 9/23/09, NO ATTORNEY LISTED. BJM<br>09/02/09 SPOKE TO DET JOE LOBO, 017PD, WHO STATED THAT APP CAME IN AND SURRENDERED HIS PERMIT AND THREE FIREARMS.   DET LOBO WILL FAX OVER WHAT HE HAS. SCM<br>9/2/09 RECEIVED MESSAGE FROM APP - ███████████████. BJM<br>9/2/09 RETURNED CALL AND  LEFT MESSAGE. BJM<br>09/10/09 RECEIVED A REPORT, 293C, 332C AND APP'S PERMIT FROM 017PD.  APP SURRENDERED THREE FIREARMS.  APP SURRENDER A BERETTA WITH A DIFFERENT SERIAL # OF BAS03756V.  APP STATED THAT HE NEVER OWNED THE OTHER BERETTA. APP ALSO SURRENDERED A WINCHESTER 1200 12 GA SHOTGUN #356425.  APP FURTHER STATED THAT HE SOLD THE JENNINGS TO GAGNON GUN SHOP BACK IN 1986.  APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS ALL SET. SCM |
| 1/21/2010 | EX PARTE RESTRAINING ORDER ISSUED 4/24/09.  HEARING DATE IS 5/4/09<br>FULL RO AFTER HEARING AS OF 05/04/09.<br>EXPIRATION DATE 11/04/09.<br>RO TIL 11/18/09 | 1/21/10 APP CONTACTD HQ REGARDING GETTING HIS PERMIT BACK.  RO LIFTED/EXPIRED AS OF 11/18/09. SPRC NEG. PERMIT REINSTATED AND PLACED IN MAIL WITH LETTER. KS |
| 1/21/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 4/23/09. HEARING DATE IS 5/4/09.<br>RO TIL 11/4/09 | 4/28/09 APP GOT 46 AUTH NUMBERS. BJM<br>4/28/09 APP LEFT MESSAGE - ███████████████. BJM<br>4/29/09 SPOKE TO APP - WILL MAIL PERMIT AND DPS 3'S.  APP HAS NO OTHER FIREARMS.  NRA INSTRUCTOR / STATE HUNTING INSTRUCTOR.  BJM<br>5/4/09 RECEIVED FROM APP - PERMIT AND  DPS 3'S W/AUTH NUMBERS  AND GUN INFO - NO SIGNATURES OR PURCHASER OR SELLER. BJM<br>5/4/09 LEFT MESSAGE FROM APP AT ███████████████ REGARDING THE INCOMPLETE DPS 3'S.  NEED TO GET COMPLETE DPS 'S TO SLFU ASAP. BJM<br>5/4/09 SPOKE TO APP - WILL FIX DPS 3'S AN FORWARD COPIES. BJM<br>5/7/09 RECEIVED NUMEROUS DPS 3'S FROM APP. BJM |

| | | |
|---|---|---|
| 5/8/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP A ON 10/18/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/20/06 NEXT COURT DATE IS 12/07/06. NO ATTORNEY LISTED.  TMK<br>10/23/06 RECEIVED 332C, THAT APP  DOES NOT POSSESS ANY FIREARMS.  THAT PERMIT WAS SURRENDERED TO TROOP L. ALL SET. BJM<br>10/23/06 SPOKE TO APP, DOES NOT HAVE ANY FIREARMS. BJM<br>10/30/06 RECEIVED  NOTORIZED LETTER FROM APP, THAT HE IS AWARE PERMIT IS REVOKED AND TROOP HAS PERMIT. BJM<br>10/26/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 12/20/06. TOLD HIM TO CALL BACK ON 01/20/08.  TMK<br>5/8/08 SPOKE TO APP - REINSTATED. BJM |
| 7/18/2205 | APP WAS ARRESTED BY TROOP L ON 1/25/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/27/05 NEXT COURT DATE IS 2/17/05, NO ATTORNEY LISTED. BJM<br>1/26/05 RECEIVED A 293C FROM TROOP L FOR 8 FIREARMS, INCLUDING THE REGISTERED BERETTA 22 #BES83485. BJM<br>1/27/05 LEFT A MESSAGE FOR TFC SYRIAC - BELIEVE WE MAY BE MISSING ANOTHER PAGE OF FIREARM.BJM<br>1/27/05 SPOKE TO TFC TERLACKY, TROOP L, TROOP HAS PERMIT AND ASKED TO FAX OVER GUN LIST - RE 3 OUTSTANDING GUNS. BJM<br>1/27/05 TFC SYRIAC LEFT MESSAGE - HAS ALL GUNS. BJM<br>1/28/05 LEFT MESSAGE FOR TFC SYRIAC TO FAX OVER INVENTORY. BJM<br>2/2/05 APP LEFT MESSAGE ███████████. BJM<br>2/3/05 APP STATES THE SMITH AND WESSON 9 AND THE RUGER 223 ARE AT TROOP L.  THAT THE SAVAGE IS AT HIS FATHER, HE FORGOT, AND WILL BRING TO TROOP L. BJM<br>2/3/05 SPOKE TO TFC TERLACY, SHE HAS THE GUNS ON THE SHEET WE RECEIVED, THAT SOMEONE WAS GOING OUT TO GET A STATEMENT.  I ASKED TFC TERLACKY TO HAVE TFC SYRIAC CALL SLFU. BJM<br>02/03/05 APP CALLED AND WANTS TO TRANSFER THE LG'S TO HIS FATHER. WAS GIVEN PROCESS. STATED HE ONLY WANTS THE LG'S TRANSFERRED DUE TO THEIR VALUE. TMK<br>2/3/05 SPOKE TO TFC TERLACKY,  APP WENT TO TROOP L AND SURRENDERED HIS SAVAGE AND PRODUCED COPIES OF ALL THE GUNS SURRENDERED INCLUDING  THE OTHER 2 GUNS OUTSTANDING.  TFC TERLACKY WILL FAX OVER THE ENTIRE LIST. BJM |

174

| | | |
|---|---|---|
| | | 2/3/05 RECEIVED FAX FROM TROOP L, ALL GUNS SURRENDERED TO TROOP L. ALL SET. BJM<br>07/18/05 APP CASE WAS DISMISSED ON 07/14/05. PERMIT REINSTATED.  TMK |
| 2/7/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 11/1/05 FOR THREATENING AND A PROTECTIVE ORDER ISSUSED. | 11/3/05 NEXT COURT DATE IS 12/22/05, NO ATTORNEY LISTED. BJM<br>11/03/05 OFF ANDERSON FROM MANCHESTER PD CALLED FROM 860-645-5599 X11716. HE HAD APP IN HIS OFFICE. APP WAS TRYING TO SURRENDER HIS FIREARMS. APP TOLD ANDERSON THAT HIS EX GIRLFRIEND HAS 3 OF THE LG'S. LEFT MESSAGE FOR ANDERSON THAT APP MUST LEGALLY TRANSFER THOSE GUNS OR SURRENDER SAME. APP'S PHONE IS ███████████████. LEFT MESSAGE WITH APP'S MOTHER TO CALL SLFU.  TMK<br>11/4/05 RECIEVED ARREST REPORT, 332C AND 293C THAT 077 PD HAS 11 OF THE REGISTERED GUNS. THAT OTHER GUNS WERE SOLD OR TRADED.   THAT 2 GUNS ARE IN A GUN SHOP, 2 WERE GIVEN TO ███████████ AS GIFTS. WILL WORK ON GETTING PAPERWORK. BJM<br>11/7/05 APP GOT 3 AUTH #'S ON 11/4/05, AND 23 AUTH #'S ON 11/3/05.  BJM<br>11/7/05 RECEIVED MESSAGE FROM APP ███████████, RE NEEDING MORE 3'S FOR TRANSFER TO GIRLFRIEND. BJM<br>11/14/05 RECEIVED REPORT AND STATEMENT FROM 077 PD.  PD ALSO SENT COPIES OF 23 DPS 3'S.  ALL SET.  BJM<br>12/22/05 SPOKE TO APP, █████████████, APP MIGHT BE GETTING A NOLLE. BJM<br>02/07/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 12/22/05. PERMIT REINSTATED WITH FEE.  TMK |

| | | |
|---|---|---|
| 4/27/2007 | APP WAS ARRESTED BY TROOP L ON 11/8/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS.<br>11/10/05 NEXT COURT DATE IS 3/8/06, NO ATTORNEY LISTED. BJM<br>11/11/05 SPOKE TO OFF. PATRIA, WENT TO 100 CLINTON ST, LEFT A CARD ON DOOR.  APP CALLED, STATES HIS SISTER GOT THE CARD.  THAT HE COMPLIED AND SURRENDER PERMIT AND RIFLE TO TROOP L.  APPS CELL IS ███████████. BJM<br>11/11/05 SPOKE TO  TFC TERLACKY, NO GUN. BJM<br>11/11/05 CALLED APPS CELL, STATES HE SIGNED AN AFFIDAVIT. THAT THE GUN WENT TO HIS FATHER ██████████, 12/1/37,  OF ████████████████. TOLD APP HOW TO DO A LEGAL TRANSFER. APP STATES HE DOES NOT REMEMBER THE NAME OF THE TROOPER WHO TOOK PERMIT, BUT HAS A RECIEPT AND WILL CALL BACK WITH HIS NAME. BJM<br>11/11/05 APP LEFT MESSAGE THAT HE TURNED PERMIT OVER TO TPR ULIANO #828. BJM<br>11/14/05 APP CALLED AND HE WILL FAX 5 DPS-3'S TO SLFU.  TMK<br>11/15/05 RECEIVED 5 DPS-3'S FOR APP INCLUDING THE REGISTERED FIREARM. ALL SET.  TMK<br>11/16/05 RECIEVED PERMIT. BJM<br>4/27/07 SPOKE TO APP  REINSTATED PERMIT. BJM |
| 6/27/2007 | APP WAS ARRRESTED BY SIMSBURY PD ON 8/26/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED.<br>APP WAS CONVICTED ON  9/30/05 OF DISORDERLY. BJM | 8/29/05 NEXT COURT DATE IS 9/30/05, NO ATTORNEY LISTED.BJM<br>8/31/05 MARK EDWARDS, 128 PD, CALLED PD HAS PERMIT, REPORT AND HARDCOPY OF DPS 3. ALL SET. BJM<br>8/31/05 APP GOT AUTH # ON 8/30/05.  ALL SET. BJM<br>9/5/05 RECEIVED FROM 128 PD, PERMIT, DPS 3 AND REPORT. ALL SET. BJM<br>6/21/07 RECEIVED MESSAGE FROM APP - ██████████. BJM<br>6/21/07 LEFT MESSAGE FOR APP. BJM<br>6/22/07 LEFT MESSAGE FOR PEG. BJM<br>6/27/07 SPOKE TO APP - STATES HE GOT PROBATION. THAT HE WAS YELLING AT WIFE, ON HIS WAY TO HOSPITAL FOR SURGERY, AND HIS STEP SON HEARD THE YELLING AND CALLED POLICE.  APP STATES HE NEVER STRUCK ANYONE.  BJM<br>6/27/07 SPOKE TO APP WILL REINSTATE. BJM |

| | | |
|---|---|---|
| 9/25/2008 | APP WAS ARRESTED BY BERLIN PD ON 11/21/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/24/06 NEXT COURT DATE IS 1/4/07, NO ATTORNEY LISTED. BJM<br>11/22/06 RECEIVED MESSAGE FROM OFF. BURNS, THAT 007 PD HAS 9 GUNS IN EVIDENCE AND IS WORKING ON CASE. BJM<br>11/28/06 RECEIVED MESSAGE FROM APP ████████. BJM<br>11/29/06 SPOKE TO APP, STATES 007 PD HAS PERMIT AND ALL GUNS. BJM<br>11/30/06 RECEIVED 4 DPS 3'S FROM APP, (W/OUT AUTH #'S). THAT ONE OF THE TRANSFERS IS FOR A HANDGUN AND THE PURCHASER - ████████ DOB ████████ DOSE NOT HAVE A PERMIT. BJM<br>11/30/06 LEFT MESSAGE FOR APP AT ████████, THAT HE NEEDS AUTH #'S AND THE HANDGUN CANNOT GO TO ████████ DUE TO THE FACT HE DOES NOT HAVE A PERMIT. BJM<br>11/30/06 SPOKE TO OFF BURNS, PD HAS REPORT AND PERMIT. THE 3 RIFLES AND HANGUN WILL BE TURNED OVER TO PD TOMORROW BJM<br>12/04/06 OFF BURNS CALLED AND HE HAS APP'S GUNS. HE WILL BRING INFO DOWN TO SLFU. TMK<br>12/04/06 RECEIVED THE APP'S PERMIT, REPORTS, DPS-332 AND A DPS-293 FOR THE GUNS THAT WERE GIVEN TO APP'S FRIEND ████████. ALL GUNS ACCOUNTED FOR. ALL SET. TMK<br>9/13/07 APP GOT NOLLE ON 6/12/07- NOLLE OVER 7/12/08. BJM<br>9/13/07 SPOKE TO EILEEN, GA 15 , RE COURT ORDER IS VACATED. APP WENT TO GA 15 TO COMPLAIN ORDER IS GONE. BJM<br>09/25/08 APP CAME TO HQ FOR HIS PERMIT. APP'S RECORD IS CLEAR AND NOLLE PERIOD IS OVER. PERMIT REINSTATED. TMK |
| 5/19/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 3/30/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/1/08 NEXT COURT DATE IS 4/9/08, NO ATTORNEY LISTED. BJM<br>4/4/08 APP LEFT MESSAGE - TURNED GUNS OVER TO 131 PD. ████████. BJM<br>4/4/08 SPOKE TO APP , STATES HE GAVE 5 PISTOLS, TO OFF. KURBA OF 131 PD. THAT PD TOOK GUNS AND PERMIT. THAT HE DOES NOT HAVE THE BERSA. WILL GIVE STATEMENT TO 131 PD. BJM<br>4/4/08 SPOKE TO OFF. JERRY TREANO, 131 PD, PD TOOK PERMIT AND 5 REGISTERED GUNS. THE OUTSTANDING GUN WAS THE BERSA. PD WILL GET |

| | | |
|---|---|---|
| | | STATEMENT. BJM<br>4/8/08 RECEIVED REPORT FROM 131 PD AND 293C . PD SEIZED 5 REGISTERED GUNS - BERETTA #C17219U, COLT #70N14159, COLT #AA01163, S & W #VJA2383 AND A WALTHER # T021895.  APP STATES HE SOLD THE BERSA.  ALL SET. BJM<br>4/14/08 SPOKE TO APP - RECEIVED A NOLLE ON 4/10/08 - NOLLE OVER 5/10/09.  BJM<br>05/12/08 LT CALLED FROM 131 PD ABOUT RETURNING APP'S GUNS. TOLD HIM OK WITH A PERMIT HOLDER AS THE CASE WAS NOLLIED.  TMK<br>3/24/09 APP CALLED - TOLD CALL BACK AFTER NOLLE. BJM<br>05/08/09 APP CALLED TO SEE WHAT THE PROCESS IS TO GET HIS PERMIT BACK.  APP WILL CALL BACK ON MONDAY 05/11/09. SCM<br>05/19/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 10/10/200 7 | EX PARTE RESTRAINING ORDER ISSUE DON 8/31/07. HEARING DATE IS 9/10/07 | 9/11/07 RO EXPIRED. ALL SET.BJM<br>9/19/07 RECEIVED PERMIT AND 332C AND REPORT ALONG WITH 7 INCOMPLETE DPS 3'S.  THAT THE GUNS WERE GIVEN TO ██████████████ OF WESTERLY RHODE ISLAND. BJM<br>9/21/07 LEFT MESSAGE FOR SGT. RICH, RE ISSUE WITH TRANSFER.  OFFER SLFU TO DUE SOME TRAINING. BJM<br>9/21/07 CALLED ████████████████AT ████████████ - STATES APP ASKED HIM TO HOLD THE GUNS FOR APPOX 1 MONTH.  THAT APP BROUGHT THE GUNS TO HIM.  THAT ████████████████ DOES NOT HAVE A RHODE ISLAND PERMIT. ████████████ WILL GET HOLD OF APP TO CONTACT SLFU. ████████████ IS COOPERATIVE.  BJM<br>10/4/07 APP CALLED, STATES MARSHALL LESTER DUNKLY TOLD HIM IT WAS OK - IT WAS A CIVIL MATTER.  THAT HE AND LESTER DUNCKLEE WENT AND GOT THE GUNS THE DAY WE CALL ████████████.  EXPLAINED ALL PROBLEMS TO APP.  APP WAS COOPERATIVE.  TOLD APP TO CALL NEXT WEEK - WILL REVIEW THIS MATTER. BJM<br>10/10/07 SPOKE TO APP, REINSTATED. BJM |

| 5/21/2008 | APP WAS ARRESTED BY TROOP E ON 3/4/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/6/08 NEXT COURT DATE IS 3/31/08, NO ATTORNEY LISTED. BJM<br>03/07/08 TPR GOSSELIN CALLED FROM TROOP E AND THEY HAVE BEEN LOOKING FOR APP FOR THE PAST 24 HOURS FOR COMPLIANCE. GAVE HIM THE TWO LISTED PHONE NUMBERS WHICH HE WIL TRY. WILL CONTACT SLFU WHEN CONTACT IS MADE.  TMK<br>3/11/08 SPOKE TO TFC FOX, TROOP E DESKMAN, EXPLAINED LEGAL TRANSFER AND NEED STATEMENT. WILL HAVE TROOPER FOLLOW UP. BJM<br>3/11/08 APP GOT 11 AUTH #'S. BJM<br>3/12/08 RECEIVED FROM TROOP E, 332C AND 11 DPS 3'S.  ALL SET. BJM<br>05/21/08 APP CALLED FOR PERMIT RETURN. APP PLED TO CREATING A PUBLIC DISTURBANCE ON 04/29/08. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| --- | --- | --- |
| 3/20/2008 | APP WAS ARRESTED BY BROOKFIELD PD ON 08/02/06 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 08/04/06 NEXT COURT DATE IS 09/07/06. NO ATTORNEY LISTED.  TMK<br>08/07/06 STEVE FROM BROOKFIELD CALLED AND SAID THEY HAVE APP'S GUNS SINCE LAST AUGUST WHEN HE BEGAN HAVING PROBLEMS. THEY HAD THE GUNS AS SAFEKEEPING AND HAVE A NEW DPS-293 AS SURRENDERED. HE WILL FAX FORM.  TMK<br>08/09/06 RECEIVED A DPS-293 FOR THE REGISTERED GUNS FROM BROOKFIELD PD. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>08/11/06 RECEIVED APP'S PERMIT.  TMK<br>8/30/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>1/25/07 APP GOT A NOLLE ON 12/19/07 - NOLLE OVER 1/19/2008. BJM<br>01/25/07 APP CALLED ABOUT PERMIT. SAID HE WAS NOT AWARE HE COULD NOT GET HIS PERMIT BACK. IS GOING TO REOPEN HIS CASE.  TMK<br>03/20/08 APP CALLED FROM ███████████████LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |

| 3/12/2008 | APP WAS ARRESTED BY TROOP D ON 2/5/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/8/05 NEXT COURT DATE IS 3/17/05, NO ATTORNEY LISTED. BJM<br>2/8/05 TPR JOHN GARY, TROOP D- ███████████, LEFT MESSAGE 12 GUNS SIEZED NIGHT OF ARREST. BJM<br>2/8/05 SPOKE TO TRP GARY, WILL FAX OVER JDCR 18, DID NOT GET PERMIT. BJM<br>2/8/05 RECEIVED JDCR 18 FOR 11 FIREARMS, INCLUDING THE 2 REGISTERED. ALL SET. BJM<br>03/12/08 APP CALLED AND WANTED PERMIT BACK. APP'S CASE WAS NOLLIED ON 09/21/05. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
|-----------|-----------|-----------|
| 5/9/2007 | APP WAS ARRESTED BY WINSTED PD ON 11/8/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 12/7/06,NO ATTORNEY LISTED. BJM<br>11/21/06 RECEIVED PERMIT FROM TROOP L. BJM<br>12/7/06 CALLED APP AT ███████████, LEFT MESSAGE WITH A FEMALE, THAT APP IS IN COURT . BJM<br>12/7/06 APP CALLED, STATES 162 PD HAS ALL HIS FIREARMS. STATE HE SURRENDERED A .25, .38, .40, .45, .44, 2 RIFLES A 3006 AND A 3030. THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>12/7/06 SPOKE TO SGT. KINAHAN, 162 PD, HE WILL FAX OVER INVENTORY. BJM<br>12/7/06 NEXT COURT DATE IS 2/7/07. BJM<br>12/7/06 APPS WIFE CALLED, STATES THE NIGHT OF INCIDENT, SHE ESCORTED THE POLICE AROUND THE HOUSE AND PD TOOK ALL THE FIREARMS INCLUDING A BB GUN. BJM<br>12/8/06 RECEIVED JDCR 18 FROM 162 PD FOR 8 FIREARMS.  ALL SET. BJM<br>5/9/07 APP GOT A DISMISSAL ON 5/3/07 AFTER FV PROGRAM. BJM<br>5/9/07 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>5/9/07 LEFT MESSAGE FOR APP. BJM<br>5/9/07 SPOKE TO APP, REINSTATED. BJM<br>6/18/07 RECEIVED MESSAGE FROM APP, THAT HE GOT HIS LONGGUNS BACK, THAT 162 PD CANNOT FIND HIS 6 HANDGUNS. ███████████. BJM<br>6/18/07 RETURNED CALL, LEFT MESSAGE. BJM |

| | | |
|---|---|---|
| 5/7/2008 | RESTRAINING ORDER ISSUED ON 4/17/06. HEARING DATE IS 10/17/06. | 4/20/06 CALLED APP AT ███████████. LEFT MESSAGE. BJM<br>4/21/06 APP LEFT MESSAGE ████████████. BJM<br>4/21/06 APP STATES HE HAS 6 LONGGUNS AND 1 HANDGUN. GUNS WENT TO ██████████ OF ██████████. ████████ DOES NOT HAVE PERMIT. TOLD APP TO BRING HANDGUN TO TROOP B. APP WILL GET AUTH #'S FOR THE 6 LONGGUNS AND HG TO TROOP. WILL MAIL PERMIT AND TRANSFERS TO SLFU. APP COOPERATIVE - STATES A TROOPER CAME TO HIS HOUSE YESTERDAY.  APP STATES HIS GIRLFRIENDS SON HAS LONGGUNS LOCKED IN HIS BEDROOM , THESE GUNS DO NOT BELONG TO APP. BJM<br>4/24/06 RECEIVED PERMIT AND A 293C FOR THE REGISTERED RUGER- AT TROOP B, AND 6 DPS 3'S. THE REMINGTON  209 IS OUTSTANDING. BJM<br>05/01/06 RECEIVED COMPLIANCE STATEMENT FROM TPR JANCE. GUNS ACCOUNTED FOR. ALL SET. TMK<br>5/2/06 RECEIVED MESSAGE FROM APP ████████████. BJM<br>5/2/06 RETURNED CALL AND LEFT MESSAGE. BJM<br>5/2/06 RECEIVED THE 332C AND 293C AGAIN FROM TROOP . BJM<br>5/3/06 APP LEFT MESSAGE ████████████. BJM<br>5/3/06 LEFT MESSAGE FOR APP . BJM<br>5/3/06 RECEIVED DPS 3 FOR THE RUGER 32. BJM |
| 5/7/2008 | APP WAS ARRESTED BY TROOP B ON 5/20/06 FOR DISORDERLY AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 5/23/06 NEXT COURT DATE IS 6/15/06, NO ATTORNEY LISTED. BJM<br>5/23/06 APP COMPLIANT FROM PREVIOUS ORDER.  APP HAS ACTIVE RO. ALL SET. BJM<br>5/7/08 APP GOT A DISMISSAL AFTER FV PROGRAM ON 4/17/08. BJM |

| | | |
|---|---|---|
| 5/7/2008 | APP WAS ARRESTED BY TROOP B ON 8/8/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/22/06 NEXT COURT DATE IS 9/14/06, NO ATTORNEY LISTED. BJM<br><br>8/22/06 APP UNDER 2 ORDERS AND IS COMPLIANT FROM THOSE ORDERS. ALL SET. BJM<br>5/7/08 APP GOT A DISMISSAL AFTER FV PROGRAM ON 4/17/08. BJM<br>5/7/08 SPOKE TO APP - REINSTATED.  TOLD APP TO LEGALLY TRANSFER GUNS BACK TO HIMSELF - SENT HIM SOME DPS 3'S. BJM |
| 2/25/2008 | APP WAS ARRESTED BY BRANFORD PD ON 11/22/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/27/06 NEXT COURT DATE IS 1/17/07, NO ATTORNEY LISTED. BJM<br>11/29/06 RECEIVED ARREST REPORT, 014 PD SEIZED COLT 380 # RC48121.  ALL SET. BJM<br>1/30/07 APP GOT A NOLLE ON 1/17/07 - NOLLE OVER 2/17/08. BJM<br>1/30/07 APP CALLED, ██████████. BJM<br>1/30/07 RETURNED  CALL TO APP, TO CALL BACK AFTER NOLLE. BJM<br>1/10/08 SPOKE TO APP - TOLD TO CALL BACK AFTER 2/17/08. BJM<br>02/25/08 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 6/18/2010 | APP ARRESTED ON 4/23/10 BY TORRINGTON PD FOR BREACH 2ND AND CRIM TRESPASS 1ST AND PROTECTIVE ORDER ISSUED. | 4/27/10 NEXT COURT DATE 5/27/10. NO ATTY LISTED. KS<br>5/3/10 RETURNED CALL TO APP. CONTACT # (██████████. PUT PERMIT IN MAIL TODAY, DOES NOT POSSESS ANY FIREARMS. KS<br>6/16/10 APP LEFT MESSAGE, CHARGES WERE NOLLED ON 6/3/10. WOULD LIKE PERMIT REINSTATED. LEFT MESSAGE FOR APP TO CALL BACK, CONTACT # ██████████. WILL ADVISE HER CASE WILL BE REVIEWED FOR REINSTATEMENT. KS<br>6/16/10 LEFT MESSAGE FOR DIANE, TORRINGTON PD RECORDS, CAN WE GET COPY OF ARREST REPORT? KS<br>6/16/10 SPOKE TO APP, ADVISED CASE WILL BE REVIEWED. KS<br>6/16/10 SENT FAX TO DIANE REQUESTING COPY OF ARREST REPORT. KS<br>6/18/10 RECEIVED COPY OF ARREST REPORT , PERMIT WILL BE REINSTATED. KS<br>6/18/10 SPOKE TO APP, CURRENT ADDRESS CONFIRMED, PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 8/5/2009 | APP WAS ARRESTED BY TROOP A ON 7/3/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/7/08 NEXT COURT DATE IS 7/29/08, NO ATTORNEY LISTED. BJM<br><br>07/11/08 RETURNED CALL TO APP WHO STATED THAT SHE DOES NOT HAVE ANY WEAPONS.  APP WILL SEND OUT HER PERMIT VIA MAIL AND WILL PROVIDE A STATEMENT THAT SHE DOES NOT HAVE ANY ACCESS TO ANY WEAPONS. SCM<br>7/14/08 RECEIVED 332C FROM TROOP A - THAT APP DOES NOT POSSESS ANY FIREARMS AND MAILED PERMIT . ALL SET. BJM<br>7/14/08 RECEIVED A MESSAGE FROM APP -<br>████████████. BJM<br>7/14/08 LEFT MESSAGE FOR APP. BJM<br>08/05/09 INCIDENT REVIEWED IN CONJUNCTION WITH BACKGROUND.  APP REINSTATED. TAH |
| 10/1/2008 | APP WAS ARRESTED BY PLYMOUTH PD ON 4/12/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/13/06 NEXT COURT DATE IS 7/20/06, NO ATTORNEY LISTED. BJM<br>4/24/06 RECEIVED FAX FROM 111 PD, THAT APP WENT TO PD AND PROVIDED POLICE WITH COPIES OF ALL HIS TRANSFERS.  THAT APP DOES NOT POSSESS ANY OTHER FIREARMS.  ALL SET. BJM<br>4/24/06 APPS NUMBER ████████████- NOT IN SERVICE. BJM<br>4/24/06 NO PHONE LISTED FOR APP ON SMITH ST.  BJM<br>5/4/06 CERT MAIL RETURNED . BJM<br>1/5/07 APP GOT A NOLLE ON 10/2/06 -.   HAVE NOT RECEIVED APPS PERMIT. BJM<br>1/5/07 1018 AND 622 WENT TO APPS RESIDENCE, LEFT BUSINESS CARD WITH A FEMALE IN ROBE. BJM<br>1/9/07 RECEIVED MESSAGE FROM APP,<br>████████████. BJM<br>1/9/07 LEFT MESSAGE FOR APP. BJM |
| 1/14/2008 | APP WAS ARRESTED BY NORWICH PD ON 7/22/06 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 7/25/06 NEXT COURT DATE IS 9/5/06, NO ATTORNEY LISTED. BJM<br>7/25/06 OFF. MACKIE, PD SEIZED 7 GUNS, INCLUDING THE REGISTERED GUNS.  ALSO SEIZED AN UZI.  WILL FORWARD REPORT.  CANNOT HAVE UZI BACK, MAY CONSIDER WARRANT FOR UZI .ALL SET. BJM<br>7/26/06 RECEIVED REPORT, AND INVENTORY  FROM 104 PD. BJM<br>08/02/06 RECEIVED APP'S PERMIT.  TMK<br>01/18/07 01/18/07 APP CALLED FROM<br>████████████ LOOKING FOR PERMIT AFTER TALKING TO SGT MOLLIS. APP RECEIVED A NOLLE ON 12/08/06. TOLD HIM TO CALL BACK ON 01/08/08.  TMK<br>08/10/08 APP CALLED LOOKING FOR PERMIT. TOLD APP |

| | | |
|---|---|---|
| | | TO CALL BACK ON 01/08/08.  TMK<br>1/14/08 SPOKE TO APP - REINSTATED. BJM |
| 10/19/200 9 | APPWAS ARRESTED BY WATERBURY PD ON 08/15/08 FOR CRIMINAL TRESPASS 1ST, B OF P, AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 08/19/08 NEXT COURT DATE IS 09/08/08. ATTORNEY ROSEMARY MONTESI. SCM<br>08/19/08 APP IS COMPLIANT FROM PREVIOUS AND STILL ACTIVE ORDER. ALL SET. SCM<br>10/19/09  RECEIVED A MESSAGE FROM APP ███████████. BJM<br>10/19/09 SPOKE TO APP - REINSTATED PERMIT - APP STATES HE STILL HAS NOT FOUND THE COLT 357. RECOMMENDED TO APP TO FILE A LOST/MISSING GUN WITH POLICE DEPT.  BJM |
| 10/19/200 9 | APP WAS ARRESTED BY WATERBURY PD ON 6/5/08 FOR B OF P AND A THREATENING AND A PROTECTIVE ORDER ISSUED. | 6/9/08 NEXT COURT DATE IS 7/17/08, NO ATTORNEY LISTED. BJM<br>6/9/08 APP CURRENTLY INCARCERATED AT NEW HAVEN CC ON A $5,000 BOND. BJM<br>6/9/08 RECEIVED FROM 151 PD, GUN INVENTORY AND 293C FOR 7 FIREARMS.  PD ALSO HAS PERMIT.  THE ONLY GUN ON 293C THAT IS REGISTERED IS THE FRANCE #0386105243.  BJM<br>6/11/08 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>6/11/08 SPOKE TO APP - STATES ALL HIS FIREARMS ARE AT 151 PD, STATES HE HAS NO OTHER FIREARMS. WAS REFERED TO DET TAYLOR , 151 PD , FOR A STATEMENT.  BJM<br>06/12/08 RE-FAXED PAPERWORK TO 151 PD. SCM<br>7/14/08 1018 AND 455 MET WITH DET TAYLOR, 151 PD, PD TOOK STATEMENT FROM PP.  THAT THE SIG SAUER 9MM IS IN 103 PD POSSESSION, THE COLT 357, BELIEVES IT IS IN THE HOUSE,  CANNOT BE LOCATED AND HE HAS NOT SEEN IT IN APPROX 2 YEARS. THAT HE DOES NOT HAVE ANY FIREARMS.  ALL SET. BJM<br>07/22/08 INV CLEM SHAGANSKY CALLED CONCERNING APP AND HIS POSSESSION OF A VALID PERMIT PRIOR TO THE PROTECTIVE ORDER AND CONCERNS ABOUT THE COLT .357.  TMK |

184

| | | |
|---|---|---|
| 5/22/2008 | APP WAS ARRESTED BY MERIDEN PD ON 12/2/06 FOR DISORDERLY, THREATENING AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 12/6/06 NEXT COURT DATE IS 1/18/07, NO ATTORNEY LISTED. B JM<br>12/13/06 APP CAME TO HQ AND SURRENDERED PERMIT AND 4 HANDGUNS.  APP HAD A RECEIPT FROM 080 PD WERE THE PD SEIZED 16 GUNS.  APP STATES THEY TOOK A COUPLE MORE NOT ON RECEIPT.  APP STATES THAT IN JUNE 2005 HE REPORTED APPROX 24 FIREARMS STOLEN.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  APP IS COOPERATIVE.  APP SIGNED A 332C AND A 293C.  ALL SET. BJM<br>12/14/06 THE FOUR HANDGUNS WERE BROUGHT TO THE VAULT. BJM<br>12/19/06 DET DELLAMARGGIO CALLED AND ASKED IF APP WAS COMPLIANT WHICH HE IS.  TMK<br>2/2/07 SPOKE TO GIRLFRIEND, MARIA- W-<br>███████████████, RE LETTER OF REVOCATION. BJM<br>10/22/07 APP GOT A NOLLE ON 4/19/07- NOLLE OVER 5/19/08. BJM<br>5/22/08 SPOKE TO APP, REINSTATED. BJM |
| 1/22/2007 | APP WAS ARRESSTED BY ENFIELD PD ON 8/24/05 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 8/26/05 NEXT COURT DATE IS 12/2/05, NO ATTORNEY LISTED. BJM<br>08/29/05 RECEIVED REPORT OF INCIDENT FROM ENFIELD PD.  TMK<br>9/1/05 RECEIVED STATEMENT FROM 049 PD, APP HAD OWNED GUNS IN THE PAST, THAT HE HAS SOLD THEM . THE LAST GUN HE SOLD WAS A GLOCK 45 TO HOFFMANS. APP DOES NOT HAVE ANY GUNS.  ALL SET. BJM<br>9/2/05 CALLED APP AT ████████████, LEFT MESSAGE WITH FEMALE. BJM<br>9/2/05 APP CALLED, STATES 049 PD WILL FAX OVER RECIEPT. BJM.<br>9/2/05 SPOKE TO OFF. SCHMIDT, WILL CHECK ON PERMIT. BJM<br>9/5/05 RECEIVED 293 CROM 049 PD THAT APP SURRENDERED HIS PERMIT. BJM<br>09/26/05 CERT MAIL RETURNED UNCLAIMED.  TMK<br>2/15/06 RECEIVED FAX FROM APP, THAT HE A NOLLE ON 12/2/05. NOLLE WOULD BE OVER ON 1/20/07. BJM<br>2/15/06 LEFT MESSAGE FOR APP AT ███████████. BJM<br>2/15/06 SPOKE TO APP,WILL CALL BACK AFTER NOLLE. BJM<br>01/17/07 APP CALLED FOR PERMIT. TOLD HIM TO CALL |

| | | |
|---|---|---|
| | | ON 01/22/07 WHEN THE NOLLE IS OVER.  TMK<br>01/22/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/19/2008 | APP WAS ARRESTED BY EAST HAMPTON PD ON 5/30/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/1/07 NEXT COURT DATE IS 7/13/07, NO ATTORNEY LISTED. BJM<br>6/1/07 SPOKE TO SGT. FITZPATRICK, PD 5 GUNS , PELLET GUN AND BB GUN.  WILL FAX OVER INVENTORY .  PD WILL FOLLOW UP.  BJM<br>6/1/07 RECEIVED INVENTORY, 5 GUNS OUTSTANDING. BJM<br>6/1/07 SPOKE TO SGT. FITZPATRICK,  PD DID SEIZE THE REGISTERED TAURUS 45, RUGER MARK 11 22, JENNINGS 22 AND THE MARLIN 30.  THAT APP STATES HE SOLD THE TAURUS 357 TO LEBANON SPORTS FOR A TRADE FOR THE MARLIN 30 CAL.  ( THEY IS ANOTHER  RUGER 357 THAT APP DID SELL TO LEBANON SPORTS).  THE PD WILL GET A STATEMENT FOR APP. BJM<br>6/7/07 RECEIVED 293C FOR 9 FIREARMS AND STATEMENT. ALL SET.  BJM<br>6/7/07 RECEIVED MESSAGE FROM APP C-██████████████. BJM<br>6/8/07 SPOKE TO APP, GUNS AT 042 PD , AND DOES NOT POSSESS ANY OTHER FIREARMS.  EXPLAINED LEGAL TRANFER TO APP.  5 LONGGUNS GOING TO FATHER.   BJM<br>6/8/07 RECEIVED 9 DPS 3'S. BJM<br>7/20/07 SPOKE TO APP - GOT A NOLLE ON 7/13/07 - NOLLE OVER 8/13/08.  APP CAN HAVE LONGGUNS. BJM<br>8/19/08 SPOKE TO APP - REINSTATED.B JM |

| | | |
|---|---|---|
| 1/20/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 9/4/07 FOR RISK OF INJURY, AND B OF P AND A PROTECTIVE ORDER ISSUED. | 9/6/07 NEXT COURT DATE IS 9/27/07, NO ATTORNEY LISTED. BJM<br>9/10/07 RECEIVED ARREST REPORT FROM 088 PD, PD SEIZED 17 FIREARMS.  4 OF THE GUNS ARE REGISTERED. BJM<br>9/11/07 SPOKE TO DET CALHOUN, TOLD HIM NEED STATEMENT. BJM<br>9/11/07 RECEIVED MESSAGE FROM APP - 233-1070. BJM<br>9/11/07 SPOKE TO APP, STATES HE MAILED PERMIT TO SLFU, STATES HE HAS A 20 GUAGE SHOTGUN AT RESIDENCE AND WILL BRING GUN TO PD.  WILL GIVE A STATEMENT TO DET CALHOUN. BJM<br>11/21/07 APP RECEIVED A NOLLE ON 11/1/07- NOLLE OVER 12/1/08. ALL SET.  BJM<br>11/21/07 RECEIVED MESSAGE FROM APP ▮▮▮▮▮. BJM<br>11/21/07 RETURNED CALL AND SPOKE TO APP - TO CALL BACK AFTER NOLLE. BJM<br>11/29/07 SPOKE TO OFF. CONNELLY, 088 PD, APP CAN PICK UP FIREARMS, BUT CANNOT CARRY HANDGUNS. BJM<br>1/20/09 SPOKE TO APP - REINSTATED. BJM |
| 11/16/2009 | APP WAS ARRESTED BY MILFORD PD ON 02/12/2009 FORM DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/16/09 NEXT COURT DATE IS 03/25/09. NO ATTORNEY LISTED. SCM<br>02/19/09 RECEIVED A 332C AND 2 DPS-3'S FROM MILFORD PD.  APP TRANSFERRED HIS REGISTERED BERSA AND AN UNREG REMINTON 12GA TO CRAIG KUPSON.  APP ADVISED THAT HE DID NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>02/19/09 RECEIVED APP'S PERMIT FROM 084PD. SCM<br>4/20/09 APP RECEIVED A NOLLE ON 3/25/09- NOLLE OVER 4/25/09. BJM<br>4/20/09 SPOKE TO APP - TOLD HIM TO CALL BACK AFTER NOLLE. BJM<br>11/16/09 SPOKE TO APP - REINSTATED. BJM |
| 11/8/2007 | APP WAS ARRESTED BY TRUMBULL PD ON 4/13/06 FOR HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 4/18/06 NEXT COURT DATE IS 5/10/06 , ATTORNEY PAOLETTI & GUSMANO. BJM<br>4/21/06 RECEIVED MESSAGE FROM APP - ▮▮▮▮▮.  APP GOT 4 AUTH #'S. BJM<br>4/21/06 SPOKE TO APP , STATES PERMIT AND PAPERWORK FOR TRANSFERS IN MAIL.  THAT HE WAS UNAWARE THEN INCLUDED LONGGUNS.  THAT THE JUDGE AND HIS LAWYER SAID HANDGUNS.  APP WILL EITHER TRANSFER TODAY OR SURRENDER TO TROOP G.  APP STATES THE OTHER BERETTA 380 WAS REPORT LOST IN APPROX 1996/1997 AND HIS |

| | | |
|---|---|---|
| | | INSURANCE REPLACED THE VALUE.   APP HAS THE MARLIN 22 AND REMINGTON AND SOME SHOTGUNS. THEY ARE IN HIS SAFE AND HAS NOT LOOKED AT IN A LONG TIME. BJM<br>4/24/06 RECEIVED MESSAGE FROM APP, THAT HE TRANSFERED 4 LONGGUNS AND GOT THE AUTH #'S. BJM<br>4/24/06 RECEIVED PERMIT. BJM<br>5/15/06 APP COMPLIANT, GUNS NEEDED TO BE MERGED. ALL SET. BJM<br>10/10/06 APP GOT A NOLLE ON 9/28/06 - NOLLE OVER 10/28/07 . BJM<br>10/10/06 RECEIVED MESSAGE FROM APP - ███████████████. BJM<br>10/10/06 LEFT MESSAGE FOR APP. BJM<br>10/12/06 APP CALLED AND WAS TOLD TO CALL BACK AT THE END OF THE NOLLE PERIOD.  TMK<br>10/31/06 SPOKE TO APP, WILL CALL BACK AFTER NOLLE. BJM<br>11/8/07 SPOKE TO APP, REINSTATED. BJM |
| 11/15/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 3/23/07. HEARING DATE IS 4/2/07 | 4/3/07 SPOKE TO TFC ROZMAN, RO EXPIRED. BJM<br>4/4/07 RO EXPIRED ON 4/2/07.  ALL SET. BJM<br>11/6/07 APP  CALLED - TRIED TO RENEW PERMIT .  APP STATES HE DID GET  THE CERT LETTER - THAT HE GAVE HIS GUNS TO A FRIEND, NEVER DID A LEGAL TRANSFER.  STATES HE WAS GOING THRU A DIVORCE. TOLD APP TO SEND PERMIT IN AND CALL SLFU NEXT WEEK. BJM<br>11/8/07 RECEIVED APPS PERMIT AND LETTER FROM APP. BJM<br>11/15/07 SPOKE TO APP - REINSTATED. BJM |
| 5/10/2010 | APP WAS ARRESTED BY NORWALK PD ON 10/8/07 FOR THREATENING AND A PROTECTIVE ORDER ISSUED | 10/10/07 NEXT COURT DATE IS 11/7/07, ATTORNEY WILLIAM PELLETREAU. BJM<br>10/10/07 SPOKE TO OFF. JOE KUBICK, 103 PD,  PD HAS PERMIT AND APP STATES HE DOES NOT HAVE ANY WEAPONS. BJM<br>10/12/07 APP LEFT MESSAGE, THAT PD HAS PERMIT AND HE DOES NOT HAVE ANY WEAPONS. ██████████████. BJM<br>10/12/07 ATTORNEY BILL PETITROW, 203-838-0529, LEFT MESSAGE THAT 103 PD TOOK PERMIT AND APP DOES NOT POSSESS FIREARMS. ALL SET. B JM<br>10/15/07 RETURNED CALL TO APP, PERMIT WITH PD AND HAS NO FIREAMS.  APP COOPERATIVE. BJM<br>10/15/07 RECEIVED PERMIT AND REPORT FROM 103 PD. BJM |

| | | |
|---|---|---|
| | | 10/18/07 RECEIVED LETTER FROM APP - AWARE PERMIT IS REVOKED  AND 103 PD HAS PERMIT AND HE DOES NOT HAVE ANY FIRERAMS. ALL SET. BJM<br>10/26/07 RECEIVED REPORT FROM 103 PD,INCLUDING 332C AND 293C. . BJM |
| 5/10/2010 | APP WAS ARRESTED BY NORWALK PD ON 12/2/07 FOR HARASSMENT AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 12/4/07 NEXT COURT DATE IS 2/6/08, ATTORNEY WILLIAM PELLETREAU. BJM<br>12/4/07 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>1/31/08 RECEIVED A MESSAGE FROM DET BLAKLEY, 103 PD. 203-854-3163. BJM<br>1/31/08 RETURNED CALL TO APP. BJM |
| 5/10/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/23/09.<br>EXPIRATION DATE IS 11/06/09. | 10/28/09 APP IS COMPLIANT FROM PREVIOUS INCIDENTS. ALL SET. SCM<br>10/28/09 RECEIVED A MESSAGE FROM APP (████████████. SCM<br>10/28/09 LEFT MESSAGE FOR APP. SCM<br>11/4/09 APP CALLED, STATES RO DISMISSED - TOLD HIM NEXT COURT DATE IS 11/6/09.  APP STATES HE DOES NOT HAVE ANY FIREARMS. EX WIFE OUT OF TOWN, LEFT BABY  AT HOME. BJM<br>11/9/09 SPOKE TO TOBY, AT SUPERIOR COURT, THAT THE COURT ORDER IS EXPIRED - WILL DOUBLE CHECK REGARDING THE INFO SENT TO SLFU THAT IT WENT TO ROH TIL 5/2010.   THAT THERE IS NO FLQW, AND THE JUD ORDER SHOWS EXPIRED. BJM<br>5/10/10 APP CALLED TO SEE IF HE COULD GET PERMIT REINSTATED. STATES COURT CASE DISMISSED WITH ALL CHARGES AND RESTRAINING ORDERS. R/O EXPIRED ON 11/6/09. NO CRIM CHARGES ON HISTORY. CURRENT ADDRESS CONFIRMED. REINSTATED. KS |

| | | |
|---|---|---|
| 9/17/2008 | APP WAS ARRESTED BY WINSTED PD ON 02/14/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/16/07 NEXT COURT DATE IS 03/22/07. NO ATTORNEY LISTED.<br>02/16/07 SGT KINNE CALLED AND IS WORKING ON CASE.  TMK<br>02/23/07 RECEIVED APP'S PERMIT AND A DPS-332 FROM TROOP L. ALL OF APP'S GUNS SHOW PREVIOUS AS THEY WERE TRANSFERRED TO ██████████. APP HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>02/23/07 A REVIEW OF APP'S GUNS SHOW APP WITH A COLT SPORTER AND NO CERT. CONTACTED ██████████ AT ██████████ AND TOLD HIM TO BRING THE SPORTER TO TROOP L. HE AGREED TO DO SO TONIGHT. ALSO TAKED TO ██████████ HIS ADDRESS. WHEN CALLED AT HIS HOME HIS FATHER SAID HE DIDN'T LIVE THERE. HE SAID HE LIVES WTH HIS GIRLFRIEND IN ██████████. TMK<br>08/22/07 APP CALLED AND LEFT MESSAGE FROM ██████████. LINE WAS DISCONNECTED.  TMK<br>8/27/07 APP GOT A NOLLE ON 8/16/07 - NOLLE OVER 9/16/08. BJM<br>8/27/07 SPOKE TO APP, GOT A NOLLE.   APP CAN HAVE LONGGUNS BACK.  APP WILL DO LEGAL TRANSFER OF LONGGUNS BACK TO HIMSELF. BJM<br>09/17/08 SPOKE TO APP, NOLLE PERIOD IS OVER.  APP REINSTATED WITH FEE. SCM |
| 3/22/2007 | APP WAS ARRESTED BY GUILFORD PD ON 3/12/03 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 03/13/03 - APP CALLED ██████████ - GLOCK GP41103 AND PERMIT WITH MADISON - STATES OTHER 3 REG GUNS WERE REPORTED STOLEN TO BRANFORD PD OVER 10 YEARS AGO - WAS REIMBURSED BY INSURANCE FOR THEFT(MMB)<br>3/20/03 APP CALLED AGAIN AND STATED THE GLOCK AND THE 32 ARE AT 076 PD, THAT THE OTHER TWO GUNS WERE REPORT STOLEN. PERMIT ALSO SURRENDERED TO 076.  CHECK NCIC AND VERIFED THE COLT 380 WAS STOLEN IN 1987 AND REPORTED TO 093 PD.  COULD NOT VERIFY THE 44. BJM<br>3/20/03 CONTACTED 076 PD AND SPOKE TO LT GERARD, WILL CHECK EVIDENCE AND GET BACK TO ME. ALSO FAXED DOWN A DPS 293C AND 332C FORM. BJM<br>03/20/03 - RECVD REPORT FROM MADISON PD - GP411 AND DAA186153 SEIZED ALONG WITH PERMIT(MMB)<br>6/25/04 APP LEFT MESSAGE ██████████. RETURNED CALL AND LEFT MESSAGE - APP GOT A |

190

| | | |
|---|---|---|
| | | NOLLE ON 3/3/04 - NOLLE OVER 4/3/05. BJM<br>10/6/04 APP CALLED, ███████████. BJM<br>10/6/04 CALLED , ITS HIS WORK,  STATES CHARGES WERE NOW DISMISSED - WILL GET SOMETHING FROM THE COURT. BJM<br>10/18/04 RECEIVED COURT TRANSCRIPT -ASS 3 INITALLY NOLLED ON 3/3/04 - THEN ASKED AND WAS GRANTED A DISMISSAL ON 9/21/04.  THE APP STIPULATES THAT THERE WAS PROBABLE CAUSE FOR HIS ARREST ON THE ASSAULT 3 CHARGE.   APP WAS ARRESTED AND REVOKED ON ASSAULT CHARGES IN 1996  THAT WERE EVENTUALLY NOLLED.   APP HAS A PENDING DWI.  APP CAN GO TO APPEAL.  BJM<br>10/18/04 LEFT MESSAGE FOR APP ON HIS WORK. ███████████. BJM<br>10/18/04 SPOKE TO APP - TOLD TO GO TO APPEAL - NOT SURE ABBOUT APPEAL - TOLD TO START FROM STRATCH. BJM<br>11/9/04 SPOKE TO TFC PARDALISE, HE SPOKE TO APPS WIFE.  WIFE ADMITS SHE STRUCK HUSBAND, APP HIT HER GOOD. BJM<br>12/22/04 RECEIVED LETTER FROM APPS WIFE - WANTS HUSBAND TO GET PERMIT BACK. BJM |
| 5/7/2007 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 7/9/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/11/06 NEXT COURT DATE IS 8/10/06, ATTORNEY HOWARD GEREINER. BJM<br>7/10/06 RECEIVED ARREST REPORT AND SIEZED GUNS FROM 099 PD.  PD SEIZED 17 FIREARMS, INCLUDING THE REGISTERED SIG SAUR #S181715. BJM<br>7/11/06 LEFT MESSAGE FOR OFF. ZERALLA, 099 PD, THE FAX OVER A BETTER INVENTORY OF FIREARMS - SERIAL NUMBERS WERE CUT OFF.  ALSO THE RAVEN 25 IS OUTSTANDING. BJM<br>7/11/06 OFF TONY ZERALLA, LEFT MESSAGE HE WILL FAX UP INVENTORY ALONG WITH 2 MORE GUNS TO ADD TO LIST. BJM<br>07/12/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM OFF ZERELLA. MISSING THE RAVEN ARMS FROM 1988.  TMK<br>7/14/06 RECEIVED 2 ADDITION GUNS FOR THE INVENTORY. BJM<br>7/14/06 LEFT A MESSAGE FOR OFF. ZERALLA, RE ADDITIONAL INVENTORY NEEDED. ALSO LEFT MESSAGE RE THE OUTSTANDING RAVEN .25  BJM<br>7/14/06 SPOKE TO APP, ███████████, STATES HE DOES NOT POSSESS ANY FIREARMS, THAT 099 PD HAS THEM.  THAT HE SOLD THE RAVEN 25 AT A GUN |

| | | |
|---|---|---|
| | | SHOW IN FLORIDA. REFERED TO OFF. ZERALLA FOR A STATEMENT. BJM<br>7/17/06 RECEIVED INVENTORY AND STATEMENT.  ALL SET. BJM<br>8/22/06 SPOKE TO ████████████████, GOT AUTH #'S FOR FIREARMS. HE GOT 12 AUTH #'S, BUT HAD QUESTIONS RE THE CHINESE MAK 90.  ALL GUNS STILL AT 099 PD. ██████████████ WILL BRING PAPERWORK FOR FIREARMS,WILL DELETE AUTH # FOR CHINESE AND APP WILL SIGN THAT GUN FOR DESTRUCTION.   BJM<br>11/15/06 ██████████████ CAME TO HQ WITH 12 AUTH 'S AND QUESTIONS REGARDING THE CHINESE SPORTER.  TOLD APP WOULD COME TO 099 PD AND WILL CHECK ON THE GUN.  THE 11 OTHER DPS 3 WERE PROCESSED. ALSO ASKED ABOUT 2 TEC 9'S IN 099 EVIDENCE.  TOLD ████████████ WOULD LOOK AT THOSE, TEC 9'S ARE BAD, AND WOULD TALK TO OFF. ZERELLA.   BJM<br>11/22/06 MYSELF AND 622 WENT TO 099 PD, FOUND OUT THE THE 12 GUNS FROM APP TO ████████████ WERE ON A JDCR 18 AND WAITING FOR COURT TO DISPOSE OF CASE AND GET A DISPOSITION OF FIREARMS.  SPOKE TO CHIEF AND DEPUTY CHIEF RE APP GETTING THE AUTH NUMBERS FOR GUNS ON A JDCR 18.  TOLD CHIEF WE WOULD DELETE AUTH #'S. BJM<br>11/22/06 12 AUTH #'S DELETED. BJM<br>5/4/07 SPOKE TO APP, TOLD APP NEED DISPO,  WILL FAX. BJM<br>5/7/07 RECEIVED FAX FROM APP - THE GA 23 DOCKET THAT THE DISORDERLY WAS DISMISSED ON 1/4/07. BJM<br>5/7/07 SPOKE TO APP - REINSTATED. BJM |
| 11/20/2008 | REVOKED IN ERROR .   APP RECEIVED A PARDON IN FEB 2008. BJM | |

| 11/19/2008 | THIS APPELLANT WAS ARRESTED ON 08/23/84 AND 08/02/79 BY THE NORWALK POLICE DEPT.  THE FIRST OFFENSE WAS FOR ASLT 3, WHICH THE APPELLANT RECEIVED; 60DAS ES PROB 1YR: THE SECOND OFFENSE WAS FOR PATRONIZE PROST., HE WAS FINED $100.00. | 11/19/08 APP CAME TO HQ WITH A 60 DAY TEMP PERMIT FROM NEWTOWN PD. BJM |
|---|---|---|
| 5/29/2007 | APP WAS ARRESTED BY STRATFORD PD ON 03/09/05 FOR CRIMINAL MISCHIEF 1ST DEGREE AND DISORDERLY CONDUCT ND A PROTECTIVE ORDER WAS ISSUED. | 03/11/05 NEXT COURT DATE IS 04/06/05. NO ATTORNEY LISTED.  TMK<br>3-16-05 RG LEFT A VM MESS. ██████████<br>FOR THE APP TO CALL ME ASAP RE: THE PO. RG ALSO LEFT A VM MESS FOR DET. HOFFMAN.<br>3-18-05 RG RECVD A VM MESS FROM THE APP TO CALL HIM AT CELL ██████████.<br>3-21-05 RG SPOKE TO THE APP ABOUT THE REG GUNS THAT WERE UNACCOUNTED FORE. THE APP STATED THAT HE ONLY HAS TWO FIREARMS A BARRETTA 380 AND A 12 GA SHOTGUN, (WHICH NEITHER IS DOCUMENTED AS BEING REGISTERED.)  THE APP STATED THAT BOTH GUNS WERE BEING HELD BY HIS FRIEND, TRUMBULL ██████████ #<br>██████████ AS ORDERED BY THE JUDGE. THE APP STATED THAT HE DOESN'T HAVE ANY OTHER GUNS.  I ADVISED HIM TO CALL DET HOFFMAN TO PROVIDED A STATEMENT, AND THE APP STATED THAT HE HAS CALLED 3 TIMES, BUT HASN'T HEARD FROM HIM YET.  RG ALSO LEFT A VM MESS TO ██████████ TO VERIFY IF HE POSS. THE APP'S GUNS.<br>03-22-05 RG REVD A VM MESS. FROM ██████████ WHO STATED THAT HE IS HOLDING TWO GUNS FOR THE APP.<br>03-23-05 RG REVD A VM MESS FROM THE APP WHO STATED THAT HE HAD SPOKEN TO DET HOFFMAN AND SCHEDULED TO PROVIDE A STATEMENT THAT HE DOESN'T HAVE ANY MORE GUNS, OTHER THAN THE TWO GIVEN TO ██████████. THE APP ALSO STATED THAT HE WOULD GIVE HOFFMAN THE PP.  RG ALSO LEFT A VM MESS. FOR MR. AMBROSINI ADVISING HIM TO OBTAIN TWO AUTHOR # TO MAKE THE TRANSFERS LEGAL.<br>03/29/05 RECEIVED NOTARIZED STATEMENT FROM APP THAT HE NO LONGER HAS POSSESSION OF HIS |

PERMIT.  TMK
3/29/05 APP LEFT MESSAGE ███████████████,
MISPLACED PERMIT. REVOLVER TRANSFERED TO
████████████.  SPOKE TO TRP GOMEZ. BJM
3/29/05 LEFT MESSAGE FOR APP. BJM
04-01-05 RG SPOKE TO THE APP WHO STATED THAT
HE WOULD COMPLETE THE DPS 3 FORMS. TO FAX HIM
THE FORMS AND HE WOULD CALL SLFU FOR
AUTHORIZATION # .  THE GUNS ARE STILL WITH THE
APP'S FRIEND, ███████████████.

4-6-05, RG RECVD A VM MESS FROM THE APP ON 4-4-
05 TO MAIL THE DPS 3 FORMS BECAUSE THE FAX WAS
NOT AVAILABLE.  I MAILED THE DPS 3 FORMS TO BOTH
THE APP AND THE FRIEND, ███████████████.

4-15-05 RG SPOKE TO ███████████████ WHO
STATED THAT HE SIGNED A DPS 3 FORM FOR THE
HGUN AND GAVE IT TO THE APP. ███████████████
STATED THAT THE APP TOOK THE LGUN TO GIVE IT TO
HIS BROTHER BECUASE THE LGUN BELONGED TO HIM.
RG ALSO SPOKE TO THE APP, HE STATED THAT HE
WAS WAITING FOR THE AUTHORIZ#. I ADVISED HIM
THAT HE NEEDED TO CALL SLFU TO GET THE #. I ALSO
ASKED THE APP WHERE WAS THE LGUN AND HE
STATED THAT HE GAVE IT BACK TO THE OWNER HIS
BROTHER, ███████████████. HE CLAIMS THAT HE
HAD IT FOR YEARS BECAUSE HE WAS BORROWING
THE GUN TO HUNT YRS AGO AND JUST HAD NEVER
HAD GIVEN IT BACK TO ███████████████.
RG WAS GOING TO ISSUE AN AUTHORIZATION # TO
THE APP, BUT THE PURCHESER'S
███████████████PISTOL PERMIT IS EXPIRED. THE
APP STATED THAT HE WOULD FIND SOMEONE ELSE
TO HOLD THE HGUN.   WAITING FOR THE APP TO CALL
TO OBTAIN AN AUTHORIZATION #.

4-19-05 RG RECVD A DPS 3 ( 288971) FORM TO
TRANSFER THE HGUN TO ███████████████ PP #
███████████████
ALL SET...
5/29/07 RECEIVED A MESSAGE FOR APP
███████████████. BJM
5/29/07 RETURNED CALL, APP STATES HE JUST FOUND
PERMIT AFTER MOVING - WENT TO RENEW AND
PERMIT IS STILL REVOKED.  WILL REINSTATE.  BJM

| | | |
|---|---|---|
| | | |
| 8/17/2007 | APP WAS ARRESTED BY MILFORD PD ON 02/11/04 FOR THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 1/29/04- RECEIVED CALL FROM SGT LANE, TROOP E, ON 1/28.  REQUESTED GUN INFORMATION. SGT LANE ADVISED  APP IS OFFICER NEW LONDON PD.  GKJ<br><br>2/3/04, APP STATES HE TURNED IN ALL OF HIS FIREARMS TO ███████████ ).  ███████████.  FAXED PROPERTY SHEET WITH WEAPONS ACCOUNTED FOR-ALL SET-PJK<br><br> 02/13/04 NEXT COURT DATE IS 02/25/04. NO ATTORNEY LISTED. APP IS COMPLIANT WITH SURRENDER OF HIS GUNS TO NEW LONDON PD ON PREVIOUS RO.  TMK<br>8/13/07 APP CALLED, TRIED TO RENEW,  APP WAS UNAWARE PERMIT WAS REVOKED , STATES IN 2004 GOT A DIVORCE.  APP WAS GIVEN PERMIT BACK WITH GUNS.  APP DOES NOT REMEMBER GETTING CERT MAIL.   APP WILL MAIL PERMIT AND CALL NEXT WEEK FOR REINSTATEMENT. BJM<br>8/16/07 RECIEVED PERMIT AND LETTER FROM APP AND COPY OF NEW LONDON PD SEIZED PROPERTY FOR THE PERMIT .  REINSTATED.  BJM |
| 8/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/28/04.  HEARING DATE IS 2/11/04.<br><br>RO AFTER HEARING EXTENDED FROM 02/11/04 UNTIL 08/11/04 | 1/29/04- RECEIVED CALL FROM SGT LANE, TROOP E, ON 1/28.  REQUESTED GUN INFORMATION. SGT LANE ADVISED  APP IS OFFICER NEW LONDON PD.  GKJ<br>2/3/04, APP STATES HE TURNED IN ALL OF HIS FIREARMS TO ███████████ AT ███████████.  FAXED PROPERTY SHEET WITH WEAPONS ACCOUNTED FOR-ALL SET-PJK |

| 10/1/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/21/09. HEARING DATE IS 9/30/09. | DOB IS FEB 1956.<br>9/28/09 RECEIVED FAX FROM TROOP E - 332C AND 293C FOR 4 FIREARMS - TO INCLUDE THE 3 REGISTERED. ALL SET. BJM<br>09/30/09 RECEIVED APP'S PERMIT FROM TROOP E. SCM<br>10/1/09 SPOKE TO APP ███████████, APP COMPLIED AND HIS RO EXPIRED YESTERDAY.  ASKED APP ABOUT  HIS COURT ORDERS - APPS STATES 1 ORDERS WITH EX WIFE, AND THEN THIS GIRLFIEND AND HE IS DONE WITH HER. REINSTATED. BJM |
|---|---|---|
| 1/28/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/10/09.  HEARING DATE IS 7/23/09<br>RO TIL 1/23/2010 | 7/17/09 CALLED APP AT ███████████ - LEFT MESSAGE. BJM<br>7/17/09 APP GOT 11 AUTH #S ON 7/15/09. BJM<br>7/20/09 RECEIVED A MESSAGE FROM APPS EX WIFE - APP DOES NOT LIVE THERE - HIS NUMBER IS ███████████. BJM<br>7/20/09 CALLED APPS NUMBER- LEFT MESSAGE. BJM<br>7/20/09 SPOKE TO APP - STATES THAT TPR GIBSON, TROOP D, HAS PERMIT AND TRANSFERS. TOLD APP TO CONTACT TRP GIBSON TO GET COPY OF DPS 3'S. BJM<br>7/20/09 CALLED TPR GIBSON, TROOP E, LEFT MESSAGE. BJM<br>7/21/09 RECEIVED FROM TROOP D - PERMIT, 332C AND 11 DPS 3'S.  ALL SET. BJM<br>1/28/10 APP CALLED TO GET INFO ON REINSTATING PERMIT.  PO EXPIRED AS OF 1/23/10 AND NO ARREST IN CASE SO NO DISQUALIFIERS. APP REINSTATED. ALL SET. KS |
| 1/21/2010 | ON 08/01/08, SLFU WAS CONTACTED BY COURT SUPPORT SERVICES DIVISION CONCERNING CONDITIONS OF THE COURT THAT APP AGREED TO AS PART OF HIS ACCELERATED REHABILITATION APPLICATION. AS A RESULT OF THE COURT ORDER, APP WAS TOLD HE MAY NOT POSSESS WEAPONS AND IS REQUIRED TO GIVE UP HIS PISTOL PERMIT FOR THE AR PERIOD WHICH RUNS UNTIL 01/11/10. | 08/01/08 RECEIVED CALL FROM P.O. BILLINGS CONCERNING APP. HE STATED THAT HE BELIEVES APP HAS APPROX 22 WEAPONS. THAT APP IS GOING TO TRANSFER HIS FIREARMS, WITH PAPERWORK, FOR THE REMAINDER OF THE ORDER. APP TRANSFERRED THE HG'S TO JOJO'S GUNS WORKS AND IS WORKING ON THE TRANSFER OF THE LG'S. IN CHECKING THE DPS-3'S, WE NEED THE LOCATION OF THE KIMBER TEAM MATCH .45 AND THE SIG SAUER P220. LEFT MESSAGE FOR APP AT ███████████. TMK<br>08/04/08 APP RETURNED CALL AND SAID THE KIMBER WAS TRANSFERRED TO JOJO'S GUNS WORKS RECENTLY UNDER AUTH. NUMBER 498651. THE SIG 220 WENT BACK TO JOJO'S WHEN HE WON IT IN A RAFFLE. HE WANTED TO CHANGE THE SIGHTS BUT THEY TOOK THE GUN BACK. THE SMITH 357 WAS ON CONSIGNMENT AND WILL ALSO BE TRANSFERRED. |

|  |  | APP STATED THE PERMIT WAS TAKEN BY THE TROOPER ON THE NIGHT OF THE INCIDENT. HE BELIEVES HIS NAME WAS DEFEO AND HE WAS A K-9 HANDLER. TOLD APP TO SEND IN NOTARIZED LETTER THAT HE WAS NOT IN POSSESSION OF THE PERMIT. TMK<br>08/08/08 RECEIVED CALL FROM P.O. BILLINGS AT 203-236-8027. LEFT VM FOR HIM TO CALL BACK.  TMK<br>08/11/08 RECEIVED A NOTARIZED LETTER COPY FROM P.O. BILLINGS THAT APP DOES NOT HAVE HIS PERMIT. HE ALSO FORWARDED TWO DPS-3'S FOR THE TRANSFER OF A DSA .308, SER E24705 WHICH WAS NOT LISTED AND THE KIMBER TEAM MATCH .45. AFFIXED AUTHORIZATION NUMBER TO THE DSA .308. HE WILL OBTAIN A COMPLIANCE STATMENT FROM APP WHEN HE COMES BACK INTO THE OFFICE.  TMK<br>08/14/08 RECEIVED 7 DPS-3'S FOR LG'S. APP TRANSFERRED THESE GUNS WITHOUT AUTHORIZATION NUMBERS. AFFIXED NUMBERS FOR TRANSFER.  TMK<br>08/18/08 APP CALLED AND HE HAS THE DPS-3 FOR THE TRANSFER OF THE .357 TO ARMS AND MUNITIONS. HE WILL ALSO GIVE P.O. BILINGS A COMPLIANCE STATEMENT THAT HE HAS NO OTHER GUNS IN HIS POSSESSION.  TMK<br>08/19/08 RECEIVED DPS-332 FROM PROBATION THAT APP HAS NO OTHER FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>1/21/10 SPOKE WITH APP, AR COMPLETED. NO REPORT IN FILE - SOLE BASIS OF REVOCATION WAS CONDITIONS OF AR - NO INFO ON CHARGES OR INCIDENT. REINSTATED. DAH |
| 9/17/2007 | APP WAS ARRESTED BY CLINTON PD ON 02/11/04 FOR INTERFERING WITH AN EMERGENCY CALL AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/16/04 NEXT COURT DATE IS 03/19/04. NO ATTORNEY LISTED.  TMK<br>02/19/04 SPOKE TO APP WHO SAID THAT HE WENT TO TROOP F ON 02/13/04 AND SURRENDERED HIS PERMIT TO TPR WARD. BELIEVES HE ALSO DID COMPLAINCE STATEMENT. SAID THAT HE SOLD THE 1 GUN HE HAD 5 OR 6 YEARS AGO TO A FRIEND HE WORKS WITH. WILL TRY TO DO DPS-3 FOR THAT GUN.  TMK<br>02/19/04 APP SENT ME THEDPS-3 FOR THE SALE OF HIS GUN TO ROLAND STRICKLAND. APP POSSESSES NO GUNS. ALL SET.  TMK<br>02/19/04 RECEIVED COMPLIANCE STATEMENT AND PERMIT FROM TROOP F.  TMK |

| | | 09/17/07 APP CALLED LOOKING FOR RENEWAL WHEN REVOCATION WAS FOUND. APP DID RECEIVE A NOLLE ON HIS CASE ON 03/19/04. RECORD IS CLEAR. PERMIT REINSTATED. APP STATED HE WAS GIVEN HIS PERMIT A COUPLE OF YEARS AGO BY SLFU.  TMK |
|---|---|---|
| 6/17/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/8/07. HEARING DATE IS 8/20/07.   RO TIL 2/20/08 | 07/29/07 NEXT COURT DATE IS 08/30/07. NO ATTORNEY LISTED.  TMK<br>8/15/07 APP GOT 2 AUTH #'S ON 8/2/07. BJM<br>9/28/07 FAXED INFO TO M/SGT. FORST, TROOP B. BJM<br>10/5/07 RECEIVED FROM TROOP B, PERMIT, 332C AND 2 DPS 3'S. ALL SET. JBM |
| 6/17/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP B ON 07/27/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/29/07 NEXT COURT DATE IS 08/30/07. NO ATTORNEY LISTED.  TMK<br>8/15/07 APP GOT 2 AUTH #'S ON 8/2/07. BJM<br>9/28/07 FAXED TO M/SGT. FORST,TROOP B. BJM<br>10/5/07 RECEIVED PERMIT FROM TROOP B,  ALONG WITH 332C AND 2 DPS 3'S. ALL SET. BJM<br>06/17/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 06/05/08 AFTER THE FAMILY VIOLENCE PREOGRAM. PERMIT REINSTATED WITH FEE.  TMK |
| 10/7/2008 | RESTRAINING ORDER ISSUED ON 8/4/05.  HEARING DATE IS 2/4/2006. | 8/5/05 CALLED 044 PD, SPOKE TO DEST SGT SLANE (SGT. BUTLER ON VAC - DET BRENNAN ON DAY LEAVE).  WILL CHECK AND GET BACK TO ME REGARDING THE GUNS - ARE THEY AT PD? BJM<br>08/12/05 SGT BUTLER CALLED AND THEY STILL HAVE ALL OF THE APP'S WEAPONS AT THE PD FROM THE PREVIOUS INCIDENT. ALL SET.  TMK<br>08/12/05 RECEIVED NEW COMPLIANCE STATEMENT FROM SGT BUTLER. APP STILL NOT IN POSSESSION OF ANY FIREARMS.  TMK<br>2/16/06 RO VACATED ON 1/11/06. BJM |

198

| 3/15/2010 | APP WAS ARRESTED BY TROOP C ON 8/31/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>9/5/07 NEXT COURT DATE IS 11/6/07, NO ATTORNEY LISTED. BJM<br>9/6/07 RECEIVED MESSAGE FROM APP ███████████. BJM<br>9/7/07 LEFT MESSAGE WITH FATHER, THIS NUMBER IS HIS FATHERS NUMBER.  BJM<br>9/7/07 SPOKE TO APP, SURRENDERED PERMIT TO STAFFORD RESIDENT TROOPER.  ONLY HAS 1 GUN ( WENT TO FATHER MONTHS AGO - FATHER DOES NOT HAVE PERMIT).  TOLD APP TO BRING GUN TO TROOP C ASAP AND TO GIVE A STATEMENT RE THE OTHER 2 GUNS.  BJM<br>9/25/07 APP DID SURRENDER THE DAVIS - THE GUN IS AT SP VAULT. BJM<br>11/6/07 APP GOT A NOLLE ON 11/6/07 - NOLLE OVER 12/6/08. BJM<br>11/6/07 SPOKE TO TFC LITTIG, TROOP C, WILL CHECK THE FILE TO SEE IF A STATEMENT WAS TAKEN. BJM<br>11/6/07 APP LEFT MESSGAE THAT CASE WAS NOLLE - ███████████. BJM<br>11/6/07 RECEIVED 332C FROM TROOP  C.  ALL SET. BJM<br>11/6/07 RETURNED CALL TO APP , NO ANSWER.  BJM<br>11/7/07 APP CALLED, LEFT WORK NUMBER ███████████. BJM<br>EXT ███████████. BJM<br>11/7/07 RETURNED CALL TO APP, TOLD TO CALL BACK AFTER NOLLE.  APP CAN HAVE GUN, CANNOT CARRY . BJM<br>3/15/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 11/6/07. NO OTHER HISTORY. REINSTATED WITH FEE. KS |
| 2/26/2007 | APP WAS ARRESTED BY NEW LONDON PD ON 6/6/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/8/05 NEXT COURT DATE IS 7/18/05, NO ATTORNEY LISTED. BJM<br>6/13/05 CALLED ███████████, SPOKE TO APP- HE GAVE HIS 5 MUZZLE LOADERS TO A FAMILY MEMBER.  THAT HE SOLD HIS DESERT EAGLE YEARS AGO. STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. THAT HE GAVE HIS PERMIT AND STATEMENT TO A DET. KEITH (UNKNOWN LAST NAME) OF 095 PD. EXPLAINED TO APP ABOUT LEGAL TRANSFER. WILL TAKE CARE OF IT. BJM<br>6/13/05 CALLED 095 PD, CALLED DET KEITH CRANDALL, DID SEIZE PERMIT, AND TOOK STATEMENT.  STATES HE SOLD THE DELTA ELITE YEARS AGO. STATES HE |

199

| | | |
|---|---|---|
| | | GAVE THE MARLIN 22 TO A FRIEND.  WILL MAIL PERMIT AND FAX STATEMENT. BJM<br>6/13/05 RECIEVED 332C FROM 095 PD. BJM<br>7/28/05 CALLED ████████, SPOKE TO APP, WILL FAX UP DPS 3'S. BJM<br>7/28/05 RECEIVED 2 DPS 3'S.  ALL SET. BJM<br>11/28/05 SPOKE TO APP, GOT A NOLLE ON 11/22/05-NOLLE OVER 12/22/06. APP NOT THAT HAPPY - OWNS A BUSINESS. BJM<br>02/26/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/31/2009 | ON 5/1/08 APP WENT TO TROOP L , SPOKE TO SGT. COVELLO REGARDING A TORRINGTON PD INVESTIGATION  THAT TOOK PLACE OVER 20 YEARS AGO.  APP WAS INFORMED THAT THE STATE POLICE WOULD NOT DO  AN INVESTIGATION AND APP BECAME ERRATIC AND DEMANDING THE HER CASE BE REINVESTIGATED. THAT SGT. COVELLO SAW A BRUISE ON APPS LEFT ARM AND APP TOLD THE SGT COVELLLO THAT LAST WEEK HER BUSBAND FORCED A PISTOL OUT OF HER HAND WHEN SHE WAS ATTEMPTING TO KILL HERSELF. APP STATED IF HE WAS NOT GOING TO TAKE HER CASE, SHE HAD NO REASON TO LIVE.  THAT APPS HUSBAND WAS WITH HER AT TROOP L, AND HE CONFIRMED THE FACT THAT HE DID FORCEFULLY REMOVE A PISTOL FROM HIS WIFE LAST WEEK WHEN SHE ATTEMPTED TO HARM HERSELF.   APP STATED SHE DID NOT NEED A GUN TO KILL HERSELF, THAT SHE HAD ENOUGH MEDICATION IN HER TRUCK TO KILL HERSELF.   THAT APP WAS TAKEN BY EMS TO CHARLOTTE HUNGERFORD HOSPITAL. | TROOP WENT TO RESIDENCE IN GOSHEN, THAT APPS HUSBAND TURNED OVER 3 PISTOLS REGISTERED TO APP ALONG WITH HER PERMIT.   THE HUSBAND WAS ADVISED TO TRANSPORT HIS FIREARMS TO A SECURE LOCATION UNTIL THE SITUATION IS RESOLVED████████████ STATED HE WOULD SECURE HIS WEAPONS AT AUTUMN GUN WORKS IN GOSHEN.   BJM<br>5/7/08 RECEIVED 293C FROM TROOP L FOR 3 OF APPS HANDGUNS.  ALSO RECEIVED A FAX FROM AUTUMN GUN GUN WORKS RE THE HUSBAND GUNS. BJM<br>5/7/08 SPOKE TO SGT. KENNEY - TROOP WORKING ON A RISK WARRANT. BJM<br>5/8/08 SPOKE TO SGT. KENNEY - JUDGE SHELTON REVIEW RISK WARRANT ON 5/7/08 AND HIS REVIEWING WARRANT. BJM<br>05/09/08 RECEIVED SIGNED RISK WARRANT FROM TPR GRIGERIK.  TMK<br>5/15/08 RECEIVED A FAX FROM ATTORNEY RACHEL BAIRD - RECEIVED A NOTARIZED AFFIDAVIT FROM APP - THAT SHE IS AWARE PERMIT IS REVOKED, THAT CSP TROOP L HAS PERMIT . BJM<br>5/19/08 RECEIVED ORGINAL COPY OF AFFIDAVIT FROM ATTORNEY BAIRD RE APP AWARE PERMIT IS REVOKED. BJM<br>5/20/08 RECEIVED FROM GA 18, COPY OF RISK WARRANT - HEARING IS SCHEDULED FOR 5/27/08. BJM<br>6/9/08 RECEIVED FAX FROM GA 18, HEARING CONTINUED TO 6/10/08.  BJM<br>07/24/08 DET KARANDA HAD SUBPOENA TO GA 18 FOR A FIREARMS SAFETY HEARING. RECEIVED NOTIFICATION ON 07/25/08 THAT GUNS ARE ORDERED HELD UNTIL 07/23/09.<br>08/31/09 - STATUS REVIEWED, SPOKE W/ATTY BAIAR ON 08/27. RISK WARRANT HAS EXPIRED AND |

| | | |
|---|---|---|
| | | WEAPONS HAVE BEEN RETURNED.  NO INCIDENTS SINCE APPLICATION FOR WARRANT. REINSTATED. DAH |
| 12/13/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/5/05.  NEXT COURT DATE IS 8/19/05. RO TIL 9/19/05. | FAILED TO CHANGE ADDRESS - COULD NOT FIND A DMV. BJM 8/15/05 RECEIVED PERMIT AND 4 DPS 3'S FOR LONGGUNS. BJM 8/15/05 CALLED APPS CELL ███████████- GOT A PERSON - THEN DISCONNECTED. CALLED BACK - LEFT MESSAGE. BJM 8/15/05 SPOKE TO APP, WENT TO PLYMOUTH PD ON 8/11/05 AND GAVE STATEMENT TO OFF.  ROBERT WRIGHT. APP BELIEVES HE SOLD/DOESN'T REMEMBER THEM. BJM 8/15/05 CERT MAIL RETURNED INSUFFICENT ADDRESS. BJM 08/22/05 RECEIVED 3 DPS-3'S FOR THE REMAINING CURRENT GUNS FROM 1990. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK 8/25/05 RECIEVED REPORT FROM PLYMOUTH PD. BJM 10/5/05- ORDER EXPIRED 9/19/05-GKJ |
| 12/13/2007 | APP WAS ARRESTED BY BRISTOL PD ON 10/27/05 FOR CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 10/31/05 NEXT COURT DATE IS 11/22/05, NO ATTOREY LISTED. BJM 10/31/05 APP COMPLIANT FROM 8/05 ORDER. ALL SET. BJM 11/14/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/22/05. TOLD TO CALL BACK AFTER 12/22/06.  TMK 01/10/07 APP CAME TO HQ LOOKING FOR PERMIT. ==RECORD IS CLEAR. PERMIT REINSTATED.  TMK== |

| | | |
|---|---|---|
| 3/17/2008 | APP WAS ARRESTED BY NEWINGTON PD ON 02/15/08 FOR DISORDERLY CONDUCT, UNLAWFUL RESTRAINT 2ND DEGREE, INTERFERING WITH AN EMERGENCY CALL, CRIMINAL MISCHIEF 3RD DEGREE AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. APP ALSO FAILED TO CHANGE PERMITTING ADDRESS IN VIOLATION OF 29-28. | 02/20/08 NEXT COURT DATE IS 03/18/08. NO ATTORNEY LISTED.  TMK<br>2/19/08 SPOKE TO DET RUGENS, 094 PD - 094 PD HAS PERMIT, AND SOUTHINGTON PD HAS THE REGISTERED 45.  BJM<br>2/21/08 RECEIVED PERMIT AND ARREST REPORT - APP STATES HE WILL VOLUNTARILY SURRENDER TO 132 PD. BJM<br>2/22/08 LEFT MESSAGE FOR OFF. ROY, 132 PD, RE FIREARM. BJM<br>02/22/08 RECEIVED REPORT FROM 132 PD. APP SURRENDERED THE REGISTERED FIREARM TO THEM ON 02/15/08. APP 'S PERMIT EXPIRED ON 11/16/07. RECEIVED CALL FROM APP. SAID HE DID SOMETHING OVER THE INTERNET TO RENEW HIS PERMIT. TOLD HIM THERE WAS NO RECORD OF THAT ADDRESS CHANGE. APP STATED GUN IS WITH SWPD. GUN ACCOUNTED FOR, ALL SET.  TMK<br>03/06/08 APP CALLED AND WAS TRYING TO GET INFORMATION ON OBTAINING HIS HANDGUN SAFETY COURSE. TOLD HIM THAT WE WILL GO OVER HIS CASE WHEN IT IS ADJUDICATED. HE THOUGHT HE HAD TO START OVER AS THE PERMIT WAS EXPIRED DURING THE REVOCATION PROCESS.  TMK<br>03/14/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 03/14/08. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE WHEN APP CALLS TO VERIFY ADDRESS.  TMK<br>03/17/08 APP CALLED AND VERIFIED PERMIT ADDRESS. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 2/18/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/04/09. EXPIRATION DATE IS 08/14/09. RO TIL 2/14/2010 | 08/07/09 INFO FAXED TO 159PD. SCM<br>08/07/09 PHONE # ON RO ███████████. SCM<br>08/06/09 SPOKE TO OFF MIKE CONNELY, 159PD, WHO STATED THAT APP IS CURRENTLY IN THE INSTITUTE OF LIVING, APP WAS COMMITTED A FEW DAYS AGO. 159PD SPOKE TO APP'S DAUGHTER WHO STATED THAT APP WOULD BE THERE TILL WED OF NEXT WEEK.  APP'S DAUGHTER ALSO STATED THAT SHE BELIEVES APP SOLD ALL OF HIS FIREARMS. OFF CONNELY WILL GET A STATEMENT FROM APP WHEN HE GETS OUT. SCM<br>8/10/09 - SPOKE TO APP - TRIED TO PURCHASE A HANDGUN AT NEWINGTON GUN- ASKED APP IF HE HAS BEEN SERVED WITH A RESTRAINING ORDER - APP STATED YES.  TOLD APP NOT ELIGABLE.  APP STATES |

HE DOES NOT HAVE ANY FIREARMS AND THEY HAVE BEEN SOLD. TOLD APP NEEDS TO GIVE A STATEMENT TO OFF. CONNOLLY, AT 159 PD AND NEEDS TO SURRENDER HIS PERMIT. APP ATTEMPTED TO MAKE EXCUSES AND HE GOES TO COURT ON FRIDAY - TOLD APP TO CONTACT OFF CONNELLY AND SURRENDER HIS PERMIT. APP STAYING AT ███████████. ███████████. BJM

08/10/09 APP CALLED AND STATED THAT WEATHERFIELD PD SAID THEY DID NOT "NORMALLY" TAKE PERMITS. APP STATED HE WOULD TURN PERMIT INTO WEATHERFIELD ASAP. TAH

8/11/09 RECEIVED A MESSAGE FROM OFF. CONNOLLY, PD HAS PERMIT AND WILL MAIL. BJM

8/11/09 SPOKE TO OFF. CONNOLLY, WILL CONTACT APP FOR THE STATEMENT. APP ONLY DROPPED OFF PERMIT - BJM

8/11/09 RECEIVED A MESSAGE FROM APP ███████████. BJM

8/11/09 RETURNED CALL TO APP - NO ANSWER. BJM

8/13/09 RECEIVED STATEMENT FROM 159 PD - THAT APP DOES NOT POSSESS ANY FIREARMS. THAT HE SOLD TO EITHER HOFFMANS OR NEWINGTON. ALL SET. BJM

8/17/09 RECEIVED A MESSAGE FROM APP - ███████████- THAT THE LOCAL PD HAS PERMIT. BJM

8/18/09 RETURNED CALL AND LEFT MESSAGE. BJM

8/18/09 SPOKE TO APP - TOLD HIM TO CALL BACK AFTER COURT ORDER IS VACATED.BJM

10/12/09 RECEIVED A MESSAGE FROM - REGARDING A LETTER ABOUT A DPS 3 - THAT HE SOLD GUNS TO NEWINGTON GUN OR HOFFMANS. ███████████. BJM

10/12/09 RETURNED CALL - TOLD APP HE SOLD NEWINGTON GUN A HANDGUN ON 1/8/08 WITH THE AUTH # - HE DOES NOT HAVE THE PAPERWORK - TOLD APP HIS OBLIGATION TO HAVE PAPERWORK AND TO MAKE SURE SLFU HAS DPS 3'. WILL GET COPY FROM NEWINGTON GUN. BJM

10/19/09 APP CALLED, FOUND THE DPS 3 - WILL FAX OVER. BJM

2/18/10 APP CALLED TO HAVE PERMIT REINSTATED. RESTRAINING ORDER EXPIRED ON 8/28/09. 207 REVIEWED AND PERMIT REINSTATED. KS

| | | |
|---|---|---|
| 8/11/2010 | APP WAS ARRESTED BY TROOP C ON 5/7/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/11/10 NEXT COURT DATE IS 6/29/10, NO ATTORNEY LISTED. BJM<br>5/13/10 RETURNED CALL TO APP, HOME# (█████████████, CELL # ██████████.<br>APP STATES HE RECEIVED CERT MAIL. WILL PUT PERMIT IN MAIL TO SLFU AND IS IN PROCESS OF DOING DPS 3. KS<br>5/19/10 RECEIVED PERMIT AND DPS 3.  ALL SET. BJM<br>8/11/10 RETURNED CALL TO APP, STATES HIS CASE IS OVER. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 7/27/10. NO OTHER CRIM HISTORY OR INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 9/24/2009 | APP WAS ARRESTED BY MERIDEN PD ON 06/23/09 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN OFFICER AND A PROTECTIVE ORDER WAS ISSUED. | 06/25/09 NEXT COURT DATE IS 08/13/09. ATTORNEY ROSALES-MENZEL, LORILYN. SCM<br>06/25/09 APP CAME TO HQ TO SURRENDER HIS PERMIT.  APP SIGNED A 332C THAT HE SURRENDERED ALL OF HIS FIREARMS TO MERIDEN PD. ██████████████. ALL SET. SCM<br>06/25/09 LEFT A MESSAGE FOR JOHN GENOVESE, 080PD TO SEE WHAT FIREARMS WERE SURRENDERED. SCM<br>07/01/09 SPOKE TO OFF GENOVESE WHO ADVISED THAT THEY HAVE APPS REGISTERED FIREARMS EXCEPT FOR THE 1988 TAURUS.  THEY ALSO SEIZED A MOSSBERG 12 GA #M155614, A GLOCK 40 CAL # MED871 AND A BERETTA 12 GA #T11774E. SCM<br>8/12/09 RECEIVED A MESSAGE FROM DET SETREVIDES, 080 PD, THAT IN 6/09 PD DID A SEARCH WARRANT AND SEIZED APPS FIREARMS. ████████. BJM<br>8/12/09 LEFT MESSAGE FROM DET SETREVIDES, THAT APP DID COME IN AND SIGN A 332C. BJM<br>9/24/09 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>9/24/09 APP RECEIVED A NOLLE ON 9/17/09. BJM<br>9/24/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/20/2009 | APP CONVICTED OF B OF P (FAMILY VIOLENCE) ON 05/31/01 - DANBURY ARREST 03/05/01 | 10/31/02 APP CALLED, ███████████, STATES HE DROPPED OF PERMIT AND 6 FIREARMS TO TROOP G. BJM<br>10/31/02 LEFT MESSAGE FOR JACK GONCALVES, TROOP G, RE THESE GUNS. BJM<br>11/5/02 APP CALLED, EXPLAINED THE FVC TO APP. BJM<br>11/07/02 - TPR CONCALVES, TROOP G - APP TURNED IN 6 WEAPONS TO HIM - WILL FAX SURR DOC(MMB)<br>1/29/03 WILL DO LEGAL TRANSFER OF FIREARMS TO A PERMIT HOLDER, EXPLAINED AUTH # ETC. BJM<br>2/4/03 APP STARTED 6 AUTH # ON 2/3/03. BJM<br>3/8/04 SPOKE TO APP, STILL HAS NOT SENT US THE 6 DPS 3'S.  STATES HE GAVE COPIES TO 002 PD - DID NOT KEEP A COPY OR SEND SLFU A COPY.  TOLD HIM TO CORRECT ASAP. BJM<br>3/10/04 SPOKE TO OFF FITZGERALD, 002 PD, MISPLACED DPS 3'S AND WILL ATTEMPT TO LOCATE OR WILL HAVE THEM RE WRITTEN. BJM<br>10/20/09 SPOKE TO APP - REINSTATED PERMIT .   APP WILL MAIL DPS 3'S FROM 2002 AND AND WORKING IN FOUNDING ███████████ AND DO THE TRANSFER THE GUNS BACK.   APP CURRENTLY HAS THE FIREARMS - ███████████ GAVE HIM FIREARMS BACK APPROX 5 YEARS AGO. ███████████. BJM<br>11/4/09 APP CAME TO HQ, HAD GOTTEN LOST COMING TO HQ.  APP CANNOT FIND ███████████ - TRANSFER FROM 2003 ( WILL DELETE THE AUTH #S). TOLD APP NOT TO WORRY SLFU WILL TAKE CARE OF AUTH#S. BJM |
| 1/15/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 6/20/07.  HEARING DATE IS 7/3/07<br>RO TIL 1/3/08 | 6/20/07 SPOKE TO OFF. TOMASELLI, PD HAS 12 GUNS. THAT 3 OF THE GUNS OF REGISTERED.  APP COOPERATIVE - BELIEVES SOME OVER GUNS MY BE AT HIS FATHER IN LAWS - WILL GO OVER TO FATHER IN LAW. WILL SURRENDER PERMIT TO PD.  BJM<br>6/25/07 RECEIVED 332C AND  293C FROM MILFORD PD FOR 12 FIREARMS- 3 OF THE GUNS ARE REGISTERED. PD WORKING ON THE OTHER FIREARMS. BJM<br>6/27/07 RECEIVED MESSAGE FROM APP - GUNS AT 084 PD. ███████████ OR ███████████. BJM<br>6/27/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/27/07 APP CALLED AND SAID HE FILED A POLICE REPORT ON THE MAUSER .380. HE SAID HE CAN'T FIND THAT GUN ANYWHERE. APP SAID TOMASELLI CALLED HIS FATHER IN LAW WHO STILL HAS 3 OF THE APP'S |

| | | |
|---|---|---|
| | | GUNS THAT WERE TRANSFERRED 15 YEARS AGO. FRANK CONFIRMED WITH FATHER IN LAW THAT HE STILL HAS THOSE GUNS. WILL WAIT TO HEAR FROM FRANK.  TMK<br>7/2/07 SPOKE TO OFF. TOMASELLI, VERIFIED THAT FATHER IN LAW HAS THE OTHER GUNS. WILL FAX OVER REPORT. BJM<br>1/9/08 RO VACATED. ALL SET. BJM<br>1/15/08 SPOKE TO APP - REINSTATED. BJM<br>03/20/08 RECEIVED REPORT FROM OFF GREGORIO ON APP TRYING TO KILL HIMSELF ON 07/10/07. APP PULLED CAR INTO GARAGE AND TURNED VEHICLE ON. APP ADMITTED HE WAS GOING TO KILL HIMSELF DUE TO PENDING DIVORCE. TOLD OFF GREGORIO THAT INFORMATION WAS NOT TIMELY AND NO REVOCATION COULD OCCUR WITHOUT THE RISK WARRANT OR MORE TIELY INFO. HE UNDERSTOOD.  TMK |
| 8/11/2010 | APP WAS ARRESTED FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 5/19/09 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>7/27/10 APP RECEIVED A DISMISSAL AFTER FAMILY PROGRAM ON 7/22/10. BJM<br>8/5/10 SPOKE TO APP, STATES HIS PROTECTIVE ORDER HAS BEEN DROPPED. OBSERVED THAT PO EXPIRED ON 7/22/10 BUT APP RECEIVED NOLLE ON ASSAULT 3RD CHARGE. ADVISED APP HIS CASE WILL BE REVIEWED. CONTACT # ▆▆▆▆▆▆▆▆. KS<br>8/11/10 CASE REVIEWED, TO BE REINSTATED. WBK/KS<br>8/11/10 SPOKE TO APP, ADVISED PERMIT REINTSTATED. KS |
| 8/11/2010 | APP WAS ARRESTED BY SHELTON PD ON 02/15/09 FOR ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 02/19/09 NEXT COURT DATE IS 04/30/09. NO ATTORNEY LISTED. SCM<br>02/24/09 RECEIVED SEVERAL FAXES FROM SHELTON PD.  APP TRANSFERRED THREE FRIEARMS TO ▆▆▆▆▆▆▆▆ WITHOUT AUTHORIZATION NUMBERS. APP ALSO PROVIDED A STATEMENT THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. SCM<br>02/24/09 OBTAINED A CELL NUMBER FROM APP FROM HIS WIFE. ▆▆▆▆▆▆▆▆ AND APP'S MOTHER'S RESIDENCE ▆▆▆▆▆▆▆. SCM<br>02/24/09 SPOKE TO APP WHO STATED THAT SHELTON PD DID THE TRANSFERS. APP SPOKE TO DET FEORIE? WHO STATED THAT HE WAS COMPLIANT.  APP LATER REALIZED THAT NO AUTH #'S WERE OBTAINED.  I ALSO ADVISED APP THAT ▆▆▆▆▆▆▆ DOES NOT POSSESS A PISTOL PERMIT.  APP WILL GET THE FIREARMS BACK AND SURRENDER THEM TO SHELTON |

| | | |
|---|---|---|
| | | PD OR TROOP G.  APP DID ALREADY SURRENDER HIS PERMIT TO TROOP G. SCM<br>02/24/09 RECEIVED APP'S PERMIT FROM TROOP G. SCM<br>2/26/09 RECEIVED FROM 126 PD - 332C AND 293C FOR 3 GUNS. ALL SET. BJM<br>7/27/10 APP RECEIVED A NOLLE ON 7/22/10. BJM<br>7/27/10 APP CALLED - TOLD TO CALL BACK NEXT WEEK. BJM<br>7/27/10 APP STILL HAS FILE 20 ENTER- CONTACTED JUD - RE THE FILE 20 NEEDS TO BE REMOVED. BJM<br>7/27/10 CONTACTED 126 PD - RECORDS - WILL FAX OVER REPORT. BJM<br>7/27/10 RECEIVED ARREST REPORT.  APP STRUCK HIS WIFE - APP ADMITTS TO HITTING HER "ONLY A COUPLE OF TIMES.".  BJM<br>8/5/10 SPOKE TO APP,S STATES HIS PROTECTIVE ORDER HAS BEEN DROPPED. OBSERVED PO EXPIRED ON 7/22/10 BUT APP RECEIVED NOLLE ON ASSAULT 3RD CHARGE. APP ADVISED HIS CASE WOULD BE REVIEWED. CONTACT # ████████████. KS<br>8/5/10 FAXED REQUEST FOR COPY OF ARREST REPORT FOR VIOL PROTECTIVE ORDER, CASE # 09-00008628 TO SHELTON PD. KS |
| 11/12/200 8 | EX PARTE RESTRAINING ORDER ISSUED ON 10/17/08.  HEARING DATE IS 10/31/08 | 10/20/08 APP CALLED, ████████, THAT HE HAS APPROX 20 FIREARMS AT HIS BROTHERS, TO INCLUDE LONGGUNS AND HANDGUNS ( THAT HIS BROTHER DOES NOT HAVE A PERMIT).  APP WILL BRING GUNS AND PERMIT TO TROOP F.  APP WILL GIVE THEM A COMPLIANCE STATEMENT. BJM<br>10/20/08 RECEIVED REPORT FROM 060 PD -  PD TOOK AN ARMALITE AR7 #63571, ARMI SAN MARCO 20 GA #008047  AND A MENDOZA BB GUN #N0190Z13 AND 2 KNIFES FROM APPS RESIDENCE - THESE GUNS WERE BROUGHT TO APPS BROTHER, ████████OF CLINTON.  BJM<br>11/5/08 SPOKE TO APP - STATES HIS BROTHER STILL HAS HANDGUNS AND LONGGUNS.  APP STATES HE CONTACTED TROOP F AND A FEMALE TOLD HE COULD NOT BRING THE GUNS DOWN. ( APP COULD NOT TELL ME WHO HE SPOKE TO ) APP DID NOT MAKE MUCH OF AN EFFORT TO SPEAK TO ME AFTER HE SPOKE TO WHOM EVER AT TROOP F.  TOLD APP AGAIN THAT HE AND HIS BROTHER HAVE COMMITED A FELONY - HIS BROTHER DOES N0T HAVE A PERMIT AND IS NOT ELIGABLE TO HAVE HANDGUNS.  APP HAS A FRIEND |

| | | WHO HAS A PERMIT AND HE WILL LEGALLY TRANSPORT GUNS FROM BROTHERS HOUSE TO APPS HOUSE.   APP STATES HE STILL HAS PERMIT.  APP WILL BRING PERMIT TO HQ TODAY. BJM<br>11/12/08 SPOKE TO APP - REINSTATED. BJM |
|---|---|---|
| 1/25/2007 | ON 2/21/03, THE APP ENTERED CSP HQ WITH A LOADED FIREARM. THE APP POINTED IT TOWARDS THE DESK TROOPER WHILE TRY TO GIVE HIM THE WEAPON.  THE APP WAS ASKED SEVERAL TIMES BEFORE GOING THROUGH A METAL DETECTOR IF HAD ANY METAL OBJECTS OR WEAPONS ON HIM AND HE STATED NO. | 3/31/03 APP CALLED, STATES HE WAS IN NO SHAPE ON DAY OF INCIDENT, WAS ON ZETHERMAX, BROTHER DYING OR BROTHER DIED MONTH EARILER IN NEVADA. REFER TO APPEAL.  DIDN'T SEE SIGN, DETECTOR NOT THERE 4 YEARS AGO. BJM<br>08/03/06 APP CALLED AND SAID THAT HE WAS UNAWARE THAT HE COULD NO LONGER SELL HG'S AT RETAIL. APP HAD BEEN DOING BUSINESS AS USUAL. HE SAID HE HAD BEEN TOLD THAT HE COULD SELL HG'S. APP WAS TOLD HE SHOULD HAVE RESERVED HIS APPEAL RIGHTS AND HE WOULD HAVE HAD A HEARING BASED ON THE INCIDENT. APP SAID THAT WOULD HAVE TAKEN A YEAR AND A HALF AND HE COULDN'T WAIT. APP WAS TOLD THAT HE WOULD HAVE HAD A HEARING BY NOW IF HE HAD GONE FORWARD. HE SAID HE DIDN'T HAVE A HEARING AFTER TALKING TO THE BOFPE. APP WAS TOLD TO NO LONGER SELL HG'S AT RETAIL. THIS INCIDENT CAME UP WHEN APP SUBMITTED TO DIFFERENT DPS-3'S WITH THE SAME AUTHORIZATION NUMBER ATTACHED TO 2 DIFFERENT GUNS. TMK<br>01/25/07 APP CAME TO APPEAL HEARING. SPOKE TO APP WHO APOLOGIZED FOR INCIDENT. APP'S PERMIT REINSTATED AS WELL AS HIS ABILITY TO SELL HG'S AGAIN.  TMK |
| 5/14/2010 | APP ARRESTED ON 4/15/10 BY SUMSBURY PD FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 4/19/10 NEXT COURT DATE 4/30/10. NO ATTY LISTED. KS<br>4/19/10 SIMSBURY PD HAS ALL THREE REGISTERED FIREARMS AND APP PERMIT. WILL SEND IN MAIL. ALL SET. KS<br>4/21/10 RECEIVED FROM 128 PD - PERMIT, REPORT AND 3 GUNS SEIZED. BJM<br>5/5/10 RECEIVED CALL FROM DET EDWARDS, SIMSBURY PD, APP WANTS TO PICK UP GUNS. TOLD TO HAVE APP CALL US FOR ELIGIBLITY CHECK. KS<br>5/14/10 RECEIVED CALL FROM OFC EDWARDS, |

| | | SISMBURY PD, CAN APP HAVE GUNS BACK. ADVISED OFC EDWARDS TO HAVE APP CALL RE/PERMIT. KS 5/14/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND DIS CON NOLLED ON 4/30/10. NO OTHER DISQUALIFYING HISTOYR OR INCIDENTS. CURRENT ADDRESS CONFIRMED. PERMIT REINSTAETD. KS |
|---|---|---|
| 5/2/2007 | APP WAS ARRESTED BY SIMSBURY PD ON 1/6/06 FOR DISORDLERY AND A PROTECTIVE ORDER ISSUED ON 1/9/06. | 01/11/06 SPOKE TO MARK EDWARDS. THEY WILL GO TO APP'S HOUSE TO CHECK GUN STATUS.  TMK 1/12/06 NEXT COURT DATE IS 3/2/06, NO ATTORNEY LISTED. BJM 01/12/06 APP CALLED AND HE SAID THAT HE SLAPPED HIS DAUGHTER IN THE FACE BECAUSE SHE HAD SOME HEROIN. TOLD HIM HE SHOULD NOT BE HITTING ANYONE. APP WAS TOLD TO SURRENDER THE FIREARMS. HE SAID HE ONLY HAD THE SMITH AND THE BROWNING AND HE GAVE THE VOLUNTARY REGISTERED COLT TO HIS SON. TOLD HE COMMITTED AN ILLEGAL TRANSFER. SAID HE THOUGHT HE COULD DO THAT. HE SAID HE WILL GIVE THE PERMIT AND GUNS TO SIMSBURY PD.  TMK 01/13/06 RECEIVED APP'S PERMIT AND A SURRENDER FORM FOR THE 3 REGISTERED FIREARMS. APP ALSO COMPLETED A COMPLIANCE STATEMENT. ALL SET. TMK 03/17/06 APP RECEIVED A NOLLE ON HIS CASE ON 03/02/06. APP CAN RETRIEVE GUNS FROM VAULT WITH A PERMIT HOLDER.  TMK 5/2/07 SPOKE TO APP - REINSTATED. BJM |
| 7/23/2010 | APP WAS ARRESTED BY BERLIN PD ON 4/25/04 FOR VIOLATION OF A PROTECTIVE ORDER AND CRIMINAL TRESPASS 1 AND ANOTHER PROTECTIVE ORDER ISSUED. | 4/28/04 NEXT COURT DATE IS 5/19/04, ATTORNEY GERSTEN & GERSTEN. BJM 4/28/04 APP COMPLAINT FROM 3/04. APP KNOWS HE HAS 2 ORDERS.  ALLS ET. BJM 12/14/04 APP CAME TO HQ WITH DISMISSAL ON THE DISORDERLY, THREATENING AND UNLAWFUL RESTRAINT CHARGES. APP RECEIVED A NOLLE ON THE CRIMINAL TRESPASS AND VIOLATION OF THE PROTECTIVE ORDER. APP WAS TOLD TO GO BACK TO COURT FOR THE DISMISSAL ON THE SECONDARY CHARGES. APP NEVER RECEIVED CERT MAIL AND DID NOT RESERVE APPEAL RIGHTS. SECOND OPTION IS TO WAIT FOR NOLLE TO END ON 09/26/04.  TMK 4/11/05 APP CALLED, ███████████, STATES |

| | | |
|---|---|---|
| | | HE WAS SHOT 2 WEEKS AGO IN A ROBBERY. THAT THESE DOMESTICS WERE DUE TO A DIVORCE. TOLD APP TO START FROM STRATCH. TOLD APP TO COME IN WITH COURT TRANSCRIPT AND DISSMALS. BJM 10/19/05 APP CALLED LOOKING FOR PERMIT BACK. APP SAID THAT HE DID NOR RESERVE APPEAL RIGHTS AND WANTS PERMIT. TOLD TO GO TO APPEAL AND MAY RECONSIDER. TMK<br>7/23/10 APP TO HQ WITH VALID TEMP PERMIT ISSUED ON 7/20/10 BY BERLIN PD. KS |
| 7/23/2010 | APP WAS ARRESTED BY BERLIN PD ON 03/03/04 FOR DISORDERLY CONDUCT, THREATENING 2ND DEGREE AND UNLAWFUL RESTRAINT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/05/04 NEXT COURT DATE IS 03/19/04. NO ATTORNEY LISTED. TMK<br>03/05/04 TROOP H HAS APP'S PERMIT AND ITS IN DEPARTMENTAL MAIL. APP ALSO FOUND A RUGER .223 THAT HE WILL SURRENDER TO TROOP H. TMK<br>3/5/04 SPOKE TO APP, ███████████, WILL SURRENDER GUN TODAY TO TROOP H. BJM<br>3/5/04 SPOKE TO DISP HANNA, AWARE APP COMING IN TO TROOP. BJM<br>3/8/04 RECEIVED A 332C AND 293C FOR THE RUGER 223, ALSO HAD A DPS 3 THAT GUN WAS TRANSFER ON 10/1/94 TO ███████████. ALL SET. BJM<br>3/8/03 RECEIVED PERMIT AND 293C. ALL SET. BJM<br>03/11/04 CERT MAIL RETURNED UNCLAIMED. TMK |
| 7/23/2010 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER ON 02/10/04.<br>EXPIRATION DATE IS 02/23/04. | 02/11/04 FAX SENT TO BERLIN PD. TMK<br>02/13/04 APP WENT TO 007 PD AND SPOKE TO SGT BURNS. HE DIRECTED APP TO A SP TROOP TO SURRENDER HIS GUNS. HE DID COMPLETE A COMPLIANCE STATEMENT AND WILL FOWARD. TMK<br>02/23/04 RECEIVED DPS-332 FROM APP THAT HE WAS TO SURRENDER THE FIREARMS TO A SP TROOP. NO SURRENDER FORM AS OF YET. WILL CONTACT APP AS TO THE LOCATION OF THE GUNS. TMK<br>02/24/04 LEFT MESSAGE FOR DET TAYLOR. DID APP SURRENDER ANY GUNS? TMK<br>3/5/04 RECEIVED 293C FROM TROOP H, APP SURRENDERED THE SW 357 # 5852, THE BERETTA 25 #BT43609V AND A SW 9MM #TDF1704. THE RUGER 223 IS OUTSTANDING. BJM<br>3/5/04 CALLED ██████████████, SPOKE TO A FEMALE AND GAVE ME A CELL # OF ██████████████. BJM<br>3/5/04 CALLED ██████████████, LEFT MESSAGE. BJM<br>3/5/04 APP CALLED, STATES HE DOESN'T REMEMBER OWNING THAT SHOTGUN, DID HAVE A SHOTGUN |

| | | YEARS AGO IN HIS STORE BUT HE DID NOT OWN IT AND IT WAS STOLEN.  GUN MIGHT BE HIS FATHERS. STATES HIS PERMIT WAS GIVEN TO TROOP H WITH HIS GUNS.  BJM<br>3/5/04 LEFT MESSAGE FOR TFC TAYLOR RE PERMIT. BJM<br>03/05/04 APP CALLED AND SAID THAT HE LOCATED A .223 AND WILL SURRENDER IT TO TROOP H. DET TAYLOR SAID THAT APP'S PERMIT IS IN DEPARTMENTAL MAIL.  TMK<br>3/5/04 TFC TAYLOR CALLED - TROOP MAILING PERMIT. BJM |
|---|---|---|
| 4/20/2010 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 10/08/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/10/08 INFO FAXED TO WINDSOR LOCKS PD. SCM<br>10/10/08 APP CAME TO QH PRIOR TO RECEIVING CERTIFIED MAIL.  APP SURRENDERED HIS PERMIT. APP STILL NEEDS TO TRANSFER HIS FIREARMS TO AN ELIGIBLE PARTY.  SCM<br>10/10/08 APP WAS ADVISED OF THE PROPER WAY TO TRANSFER HIS FIREAMS.  ONCE THE FIREARMS ARE TRANSFERRED, APP WILL GO TO WINDSOR LOCKS PD FOR A COMPLIANCE STATEMENT. SCM<br>10/10/08 COURT 12/10/08 DMM<br>10/15/08 RECEIVED 4 DPS 3'S FROM 165 PD-  THAT THE COLT 45 IS OUTSTANDING . BJM<br>10/20/08 RECEIVED MESSAGE FROM CAROL, 165 PD, RE OUTSTANDING COLT.<br>BJM<br>10/20/08 LEFT MESSAGE FOR CAROL - SLFU HAS PERMIT, NEED COMPLIANCE STATEMENT RE OUTSTANDING COLT. BJM<br>10/24/08 RECEIVED THE DPS-3 FOR THE COLT PISTOL. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>10/27/08 RECEIVED A MESSAGE FROM 165 PD - THAT GUN WAS TRANSFERED. FORWARDING INFO. BJM<br>4/20/10 RECEIVED A MESSAGE FROM APP ████████████████. BJM<br>4/20/10 RETURNED CALL AND SPOKE TO APP - REINSTATED. BJM |

211

| | | |
|---|---|---|
| 10/9/2008 | APPS CHECK #308 DATED 2/25/03 WAS RETURNED NSF.  APP WAS SENT CERT MAIL ON IT WAS SIGNED ON 3/20/03 RE THE BAD CHECK. | 10/22/03 CERT MAIL UNCLAIMED.  TMK<br>10/29/07 APP WAS ATTEMPTING TO PURCHASE A HANGUN, SPOKE TO APP - TOLD HIM PERMIT REVOKED SINCE 10/03 DUE TO BAD CHECK. WILL BRING PERMIT AND MONEY ORDER TO HQ. BJM<br>10/30/07 APP DROPPED OFF PERMIT AND MONEY ORDER TO NOREEN. BJM<br>10/30/07 APP LEFT MESSAGE ███████████. BJM<br>10/30/07 RETURNED CALL TO APP - IN 2003 LOST HIS JOB AFTER 28 YEARS AND WIFE FILING FOR DIVORCE. APP STATES HE THOUGHT THE CHECK ISSUE HAD RESOLVED ITSELF.  THAT 2003 WAS A BAD YEAR. TOLD APP TO CALL IN 1 YEAR.   BJM<br>12/20/07 ATTORNEY RICHARD KASEK CALLED, WILL HAVE CLIENT CALL TO AUTHORIZED. BJM<br>12/20/07 APP CALLED AND STATES WE CAN SPEAK TO ATTORNEY. BJM<br>4/8/08 SPOKE TO ATTORNEY RICH KASEK,  EXPLAINED BOUNCED CHECK AND APP CAN CALL IN 10/08 FOR REINSTATEMENT. ATTORNEY AGREED.  BJM<br>10/9/08 SPOKE TO ATTORNEY KASEK, ███████████, APP WILL BE REINTSTATED. BJM |
| 11/19/2007 | APP WAS ARRESTED BY TROOP E ON 6/28/06 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/3/06 NEXT COURT DATE IS 8/9/06, NO ATTORNEY LISTED. BJM<br>7/3/06 RECEIVED MESSAGE FROM APP ███████████.<br>7/3/06 SPOKE TO APP, STATES HE TRANSFERED HIS LONGGUN TO HIS FATHER. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  THAT ON SAT HE SPOKE TO A TROOPER AT HIS HOUSE, WAS INSTRUCTED TO MAIL PERMIT TO SLFU. TOLD APP TO GO TO TROOP E TO GIVE A STATEMENT, SURRENDER HIS PERMIT AND COPY OF THE DPS 3. BJM<br>7/3/06 CALLED TROOP E , SPOKE TO DISPATCHER, AND INFORMED HER APP COMING IN FOR STATEMENT , AND ALL INFO CAN BE SENT INTERDEPARTMENTAL MAIL. BJM<br>7/3/06 RECEIVED 332C AND STATEMENT THAT APP DOES NOT POSSESS ANY FIREARMS, AND DPS 3. PERMIT AT TROOP E. ALL SET. BJM<br>7/7/06 RECEIVED PERMIT , 332C AND COPY DPS 3. BJM<br>9/18/07 SPOKE TO APP - TOLD TO CALL BACK AFTER 11/11/07. BJM |

| | | |
|---|---|---|
| 1/22/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 07/26/07. EXPIRATION DATE IS 08/09/07. RO TIL 10/10/07 | 07/31/07 FAX SENT TO HAMDEN PD. ORDER STATES TO IMMEDIATELY SURRENDER GUNS TO LOCAL POLICE. TMK<br>8/22/07- APP SOLD GUNS TO ████████████ OF WEST HAVEN ON 7/30/07.  12 OF13 3'S WERE RECEIVED.  IT APPEARS ONE LONGGUN AND THREE HANDGUNS REMAIN OUTSTANDING. ORDER EXTENDED TO 8/29/07 FOR THE PARTIES TO ATTEND MARRIAGE COUNSELING.  GKJ<br>9/6/07- ORDER EXTENDED TO 10/10/07.  APP CAME TO HQ AND SURRENDERED PERMIT.  REVIEWED HIS 3'S TOOK COPY OF MISSING ONE FROM THE OUTSTANDING SIG.  APP PROVIDED ME WITH A COPY A POLICE REPORT SHOWING INTERARMS STAR AS STOLEN.  APP STATES HE IS UNSURE OF THE LOCATION OF THE OUTSTANDING RAVEN ARMS.  APP STATES THE SAVAGE WAS GIVEN TO A FRIEND AT THE SUGGESTION OF A POLICE OFFICER TO GIVE IT TO A TRUSTED FRIEND SNCE IT IS ONLY A LONG ARM. ADVISED APP TO LEGALLY TRANSFER THE SAVAGE. APP WILL RETURN WHEN HE RESEARCHES THE LOCATION OF THE RAVEN AND LEGALLY TRANSFERS THE SAVAGE.  GKJ<br>9/7/07- APP RETURNED TO HQ WITH DPS-3 FOR THE SAVAGE.  OBTAINED COMPLAINCE STATEMENT FROM APP STATING HE HAS NO IDEA WHERE THE OUTSTANDING RAVEN ARMS 25 CAL IS.  ALSO STATES HE IS NO LONGER IN POSSESSION OF ANY FIREARMS. ADIVSED APP IF HE BELIEVES THE RAVEN WAS STOLEN AS WELL TO REPORT IT TO HAMDEN PD.  APP COMPLIANT AT THIS TIME.  GKJ<br>1/22/08 SPOKE TO APP - REINSTATED. BJM |
| 1/3/2007 | APP WAS ARRESTED BY ANSONIA PD ON7/23/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/25/06 NEXT COURT DATE IS 8/31/06, NO ATTORNEY LISTED. BJM<br>7/24/06 SPOKE TO DET RAFALOWSKI, 002 PD,  PD HAS THE SMITH AND WESSON #TAZ827 AND A KELTEC #87692.  THAT KELTEC IS REGISTERED TO A ████████████ WHO TOOK POSSESSION OF IT IN 2000 ( ILLEGAL TRANSFER?). BJM<br>7/25/06 LEFT MESSAGE FOR SGT. BRANTELY AS APP MAY BE ████████████. BJM<br>07/28/06 RECEIVED APP'S PERMIT AND A COMPLIANCE STATEMENT FROM TROOP G. APP HAS SEVERAL GUNS OUTSTANDING. NEED LOCATION OF THOSE GUNS. TMK<br>10/11/06- APP TO RETURN TO COURT ON 11/09/06.  GKJ |

213

| | | |
|---|---|---|
| | | 11/3/06 THE ONLY GUN OUTSTANDING IS THE 9MM #H35089. BJM<br>11/13/06 RECEIVED COMPLAINCE STATEMENT. ALL SET. BJM<br>01/26/07 DET RAFALOWSKI CALLED ABOUT APP. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. TOLD HIM TO HAVE PERMIT HOLDER COME TO PICK UP GUNS.  TMK<br>01/29/07 APP CALLED LOOKING FOR PERMIT. APP WAS TOLD TO STAY OUT OF TROUBLE FOR 1 YEAR AND WE WILL RETURN THE PERMIT TO HIM. HE AGREED TO THIS.  TMK<br>1/3/08 SPOKE TO APP - REINSTATED. BJM<br>1/18/08 SPOKE TO DET RAFALOWSKI - APP WANTS GUNS BACK .  THAT THE S &W BELONGS TO APP .  THAT THE KELTEC BELONGS TO ███████████ ( POSSIBLY A 015 OFFICER)   AND WITHOUT DOCUMENTATION  DOES NOT GET RETURNED TO APP. BJM |
| 2/24/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 6/21/04.  HEARING DATE IS 7/2/04. | 6/28/04 CALLED ████████████, SPOKE TO APP. APP WILL BRING IN 2 22 RILES, A 380 AND A FLARE GUN.  STATES HE SOLD THE 38 YEARS AGO.  WILL BRING GUNS AND PERMIT TO TROOP G. BJM<br>6/28/04 SPOKE TO SGT. OSARIO, TROOP G, THAT APP WILL BE IN. BJM<br>7/21/04 RECEIVED 293C ( 6/28/04) FROM TROOP G- APP SURRENDERED  9 FIREARMS INCLUDING THE SIG 9M #S120176.  RO EXPIRED.   ALL SET. BJM<br>8/4/04 SGT. BRANTLEY GAVE ME COPY OF LETTER FROM APP RE THE COLT P230 HE SOLD IN 1979. BJM<br>9/3/04 RECEIEVED CERT MAIL THAT APP SURRENDERED PERMIT WITH WEAPONS. BJM<br>02/24/08 AFTER REVIEW OF BOFPE LOG SHEET, APP SHOWS AS BEING REINSTATED. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 5/29/2007 | APP WAS ARRESTED BY NEWINGTON PD ON 10/18/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/20/05 NEXT COURT DATE IS 2/16/05, NO ATTORNEY LISTED. BJM<br>10/20/05 APP LEFT MESSAGE - ████████████. BJM<br>10/21/05 CALLED NUMBER, SPOKE TO APPS FATHER CHESTER - 11/24/43, GUNS AT HIS HOUSE. TOLD TO HAVE APP CALL SLFU. BJM<br>10/21/05 APP CALLED, WIFE IS MAILING PERMIT.  APP STATES 094 PD TOOK A 9MM, THE REST OF THE GUNS, HE BELIEVES 5 GUNS, ARE AT HIS FATHERS AND HE WILL DO A LEGAL TRANSFER. BJM |

| | | |
|---|---|---|
| | | 10/21/05 APP DROPPED PERMIT OFF AT HQ.  TMK<br>10/23/05 APP LEFT MESSAGE, CALLED <br>███████████████. NO ANSWER.  TMK<br>10/24/05 SPOKE TO OFF. ZEMATIS, 094 PD. PD DOES HAVE THE 9MM.   BJM<br>10/24/05 RECIEVED 6 DPS 3'S AND 332C .  ALL SET. BJM<br>4/20/06 APP GOT A NOLLE ON 4/13/06, NOLLE OVER 5/13/07. BJM<br>4/20/06 SPOKE  TO APP, CALL BACK AFTER NOLLE. BJM<br>05/29/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 9/22/2008 | APP WAS ARRESTED BY TROOP E ON 6/26/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/28/07 NEXT COURT DATE IS 8/8/07, NO ATTORNEY LISTED. BJM<br>7/2/07 APP LEFT MESSAGE - GAVE PERMIT TO TPR SOLAR - NORTH STONINGTON,  THAT THE TRANSFER ALL FIREARMS TO AN ELIGABLE PERSON AND WILL BRING PAPERWORK TO TPR SOLAR. ████████████. BJM<br>7/2/07 RETURNED CALL - PHONE BUSY. BJM<br>7/3/07 RECEIVED CALL FROM TPR SOLAR.  BJM<br>7/3/07 LEFT MESSAGE FOR TPR SOLAR. BJM<br>7/5/07 RECEIVED MESSAGE FROM APP-- NEED AUTH #S . ██████████████.  BJM<br>7/5/07 APP DID GET 19 AUTH #S ON 7/3/07. BJM<br>7/5/07 CALLED APP -NO ANSWER. BJM<br>7/9/07 RECEIVED DPS 19 3'S FROM APP, INCLUDING TRANSFER FOR THE RUGER #22732629.  BJM<br>7/11/07 SPOKE TO TPR SOLAR,  TROOP HAS PERMIT AND A 332C AND WILL ACCOUNT FOR TEH 3 OTHER FIREARMS. BJM<br>7/18/07 TRP SOLAR LEFT MESSAGE, THAT APP STATES 2 GUNS WENT TO WESTERLY DIVE SHOP AND ANOTHER GUN WENT TO ANOTHER SHOP AND WAS STOLEN.  WILL GET STATEMENT. BJM<br>7/18/07 LEFT MESSAGE FOR TPR SOLAR TO FORWARD STATEMENT.  BJM<br>7/24/07 RECEIVED PERMIT , DPS 3'S AND STATEMENT. ALL SET. BJM<br>8/31/07 APP GOT A NOLLE ON 8/8/07- NOLLE OVER 9/8/08. BJM<br>8/31/07 RECEIVED MESSAGE FROM APP ████████████. BJM<br>8/31/07 RETURNED  CALL - SPOKE TO APP - CALL BACK AFTER NOLLE. APP CAN HAVE LONGGUNS.  BJM<br>09/22/08 APP CAME TO HQ LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH |

215

| | | FEE. TMK |
|---|---|---|
| 2/29/2008 | APP WAS ARRESTED BY WEST HAVEN PD ON 07/31/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/02/06 NEXT COURT DATE IS 08/30/06. NO ATTORNEY LISTED. TMK<br>08/07/06 DET KASOWITZ HAS 3 GUNS TURNED IN BY APP AND A STATEMENT. APP WILL SEND IN HIS PERMIT. TMK<br>08/07/06 RECEIVED REPORT OF INCIDENT FROM WEST HAVEN PD. APP SURRENDERED THE 2 REGISTERED GUNS PLUS A SMITH AND WESSON MODEL 645 .45, SER. TRK5319. GUNS ACCOUNTED FOR. ALL SET. TMK<br>08/11/06 APP LEFT ███████████ AND ███████████ AND SAID THAT HE MAILED HIS PERMIT INTO SLFU ON 08/07/06. HE ASKED ABOUT RESERVING APPEAL RIGHTS. TMK<br>08/11/06 RECEIVED APP'S PERMIT. TMK<br>1/31/07 APP GOT A NOLLE ON 1/24/07- NOLLE OVER 2/24/08. BJM<br>1/31/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. WANTS TO PICK UP GUNS AT PD, TOLD APP HE CAN POSSESS, THAT HE CANNOT CARRY. BJM<br>2/29/08 SPOKE TO APP - REINSTATED. BJM |
| 7/14/2010 | APP WAS ARRESTED BY WATERTOWN PD ON 3/4/09 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 3/5/09 NEXT COURT DATE IS 4/15/09, NO ATTORNEY LISTED. BJM<br>3/5/09 RECEIVED FROM 151 PD - 293C FOR 6 FIREARMS. NO SERIAL NUMBER ON THE S&W.38. THE 3 REGISTERED GUNS ARE UNACCOUNTED FOR. APP RETIRED FROM 151 PD. BJM<br>3/5/09 SPOKE TO OFF. PHELEN, 151 PD, RE THE 3 OUTSTANDING GUNS. BJM<br>03/05/09 SPOKE TO OFF PHELEN, 151PD WHO STATED THAT APP'S WIFE GAVE THE FIREARMS TO HER CHILDREN. OFF PHELEN WILL HAVE THE CHILDREN TURN IN THE FIREARMS. SCM<br>03/05/09 SPOKE TO OFF PHELEN WHO RECEIVED 4 FIREARMS, THREE THAT WERE LISTED AND ONE UNREGISTERED. THE S&W HAS THE CORRECT SERIAL NUMBER, BUT THE CALIBER IS A TYPO. OFF PHELEN |

216

| | | |
|---|---|---|
| | | WILL FAX OVER THE UPDATED SURRENDERED LIST. SCM<br>3/9/09 RECEIVED 293C FROM 151 PD FOR A TOTAL OF 9 FIREARMS - THE S & W 357 #AZ7623 IS STILL OUTSTANDING. BJM |
| 7/14/2010 | APP WAS ARRESTED BY WATERTOWN PD ON 3/4/09 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 3/5/09 NEXT COURT DATE IS 4/15/09, NO ATTORNEY LISTED. BJM<br>3/5/09 RECEIVED FROM 151 PD - 293C FOR 6 FIREARMS.  NO SERIAL NUMBER ON THE S&W.38.   THE 3 REGISTERED GUNS ARE UNACCOUNTED FOR. APP RETIRED FROM 151 PD. BJM<br>3/5/09 SPOKE TO OFF. PHELEN, 151 PD, RE THE 3 OUTSTANDING GUNS. BJM<br>03/05/09 SPOKE TO OFF PHELEN, 151PD WHO STATED THAT APP'S WIFE GAVE THE FIREARMS TO HER CHILDREN.  OFF PHELEN WILL HAVE THE CHILDREN TURN IN THE FIREARMS. SCM<br>03/05/09 SPOKE TO OFF PHELEN WHO RECEIVED 4 FIREARMS, THREE THAT WERE LISTED AND ONE UNREGISTERED.  THE S&W HAS THE CORRECT SERIAL NUMBER, BUT THE CALIBER IS A TYPO.  OFF PHELEN WILL FAX OVER THE UPDATED SURRENDERED LIST. SCM<br>CALLED AND STATED HE WAS IN COMLIANCE 03/06/09 TAH<br>3/9/09 RECEIVED FROM 151 PD 293C FOR A TOTAL OF 9 FIREARMS - THAT THE S & W 357 #AZ7623 IS STILL OUTSTANDING. BJM<br>3/9/09 RECEIVED FROM 153 PD - PO AND 293C FROM 151 PD FOR 9 FIREARMS. BJM<br>5/12/09 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>5/12/09 RETURNED CALL - LEFT MESSAGE.B JM<br>5/26/09 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>5/26/09 SPOKE TO APP - STATES HE DOES NOT HAVE ANY FIREARMS - STATES THE S&W 357 WAS GIVEN TO HIS BROTHER IN LAW ███████████, YEARS AGO.  WILL LOOK FOR PAPERWORK. BJM<br>5/26/09 - THE S & W 357 NEEDED TO BE MERGE WITH ███████████. ALL SET. BJM |

| | | |
|---|---|---|
| | | 07/28/09 APP CALLED TO ADVISE THAT HE RECEIVED A NOLLE ON BOTH CHARGES.  JUDICIAL WAS NOT UPDATED TO CONFIRM.  ADVISED APP OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 08/28/10. SCM 07/29/09 SPOKE TO APP WHO DECIDED TO KEEP THE FIREARMS IN HIS NAME, APP WILL CANCEL OUT HIS AUTH #'S AND PICK UP THE FIREARMS FROM THE PD WITH A VALID PERMIT HOLDER. SCM 7/14/10 SPOKE TO APP - REINSTATED. BJM |
| 5/29/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 4/3/09.  HEARING DATE IS 4/13/09 | 4/13/09 CALLED APP AND LEFT MESSAGE WITH A FEMALE - ██████████. BJM 4/22/09 RO VACATED. ALL SET. BJM |
| 5/29/2009 | APP WAS ARRESTED BY STATE POLICE ON 4/13/09 FOR ASSAULT 3 AND DISORDERLY. | 4/22/09 RECEIVED FROM 095 PD - REPORT AND STATEMENT - THAT APP  HE TURNED OVER 2 HANDGUNS TO ██████████OF ██████████.  THAT THE GUNS ARE A S & W .38 5 SHOT AND A COLT COMBAT 45.   THAT THE 3 GUNS LISTED WERE SOLD A FEW YEARS BACK TO DIFFERENT PEOPLE - THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ██████████IS APPS FATHER IN LAW.   NO AUTH #S OBTAINED. BJM 4/22/09 LEFT MESSAGE FOR ██████████AT ██████████. BM 4/22/09 LEFT MESSAGE FOR APP AT ██████████. BJM 4/23/09 SPOKE TO ██████████- HAS GUNS - EXPLAINED THE LEGAL TRANSFER PROCESS - WILL BRING GUNS TO TROOP E.  BJM 04/23/09 SPOKE TO APP WHO WILL MAIL HIS PERMIT TO SLFU.  DISCUSSED THE PROCESS TO LEGALLY TRANSFER HIS FIREARMS.  APP WILL DO THE LEGAL TRARSFERS. SCM 4/24/09 APP CAME TO HQ - SURRENDERED HIS PERMIT AND GAVE ME 2 DPS 'S ( SAME AUTH #)  WILL AFFIX SECOND AUTH # AND PROCESS.  APP SIGNED A 332C. ALL SET. BJM 05/29/09 APP CALLED TO SEE IF HE COULD BE |

| | | |
|---|---|---|
| | | REINSTATED.  APP'S CASE WAS DISMISSED ON 05/26/09. APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 7/2/2007 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 10/28/05 FOR ASSAULT 2 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/1/05 NEXT COURT DATE IS 11/8/05, NO ATTORNEY LISTED. BJM<br>11/1/05 PO HAD DOB OF 4/22/65 WITH ADDRESS OF ███████████. BJM<br>11/01/05 CAROL FROM WINDSOR LOCKS PD CALLED AND SHE WASN'T SURE WHY HER DPS-8 SAID NO AND SHE NOW HAS THE ORDER.  TMK<br>11/3/05 APP LEFT MESSAGE THAT HE TURNED OVER GUNS TO ROBERTS GUNS. ███████████.  BJM<br>11/4/05 APP GOT 11 AUTH #'S FOR HANDGUNS. BJM<br>11/4/05 CAROL , FROM 165 PD, STATES SHE HAS 39 TRANSFER FROM APP TO ROBERTS GUNS. NOT ALL THE TRANSFERS HAVE AUTH #'S.  WILL FAX OVER ALL TRANSFERS.  TOLD CAROL WE NEED A STATEMENT REGARDING ANY OUTSTANDING FIREARMS AND WE NEED HIS PERMIT. BJM<br>11/4/05 CALLED APP AT ███████████, LEFT A MESSAGE WITH A ███████████ FOR APP. BJM<br>11/4/05 ROBERTS GUNS # ███████████. BJM<br>11/4/05 CALLED ROBERTS GUNS - LEFT MESSAGE FOR ███████████. BJM<br>11/4/05 APP CALLED BACK, WAS TOLD TO GIVE A STATEMENT TO 165 PD AND WILL GIVE THE PD HIS PERMIT. APP STATE HE GAVE 39 GUNS TO ROBERTS GUN STORE. NEED 3'S FOR THE LG'S AS WELL AS THE HG'S. APP STATES HE SOLD SOME GUNS IN PRIVATE SALES YEARS AGO. THAT A GUN WAS REPORTED STOLEN.  BJM<br>11/04/05 CAROL FROM WINDSOR LOCKS CALLED AND SHE HAS APP'S PERMIT AND STATEMENT WHICH SHE WILL FORWARD.  TMK<br>11/04/05 LINDA ROBERTS CALLED WITH ███████████ ON A CONFERENCE CALL. SHE HAS ALREADY SENT IN ALL OF THE DPS-3'S WITH THE LG'S INCLUDED. TOLD HER IN THE FUTURE THE LG'S NEED TO HAVE AUTH. #'S. SLFU WILL ASSIGN THE |

| | | |
|---|---|---|
| | | NUMBERS WHEN THE 3'S ARRIVE.  TMK<br>11/4/05 RECIEVED THE  COPIES OF  DPS 3'S FROM 165 PD.  BJM<br>11/10/05 RECEIVED PERMIT AND STATEMENT FROM 165 PD, THAT TRANSFERED ALL GUNS, ANY OTHER GUNS WERE SOLD TO PRIVATE COLLECTORS AND HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>11/11/05 APP CALLED, GOT A NOLLE ON 11/8/05- NOLLE OVER 12/8/06 . BJM<br>12/21/05 APP LEFT MESSAGE ██████████.<br>BJM<br>12/22/05 LEFT MESSAGE FOR APP. BJM<br>12/22/05 SPOKE TO APP, STATES CASE GOT A NOLLE. BJM<br>7/2/07 SPOKE TO APP - REINSTATED. BJM |
| 5/20/2009 | ON 10/21/07 APP REPORTED TO NY PORT AUTHORITY POLICE A THEFT OF A FIREARM FROM HIS VEHICLE.  APP VEHICLE WAS PARKED AT THE RAMADA HOTEL AT JFK AIRPORT . | STOLEN WAS A SMITH AND WESSON #BSE6594. BJM<br>11/13/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT.  APP STATES HE DOES NOT HAVE A NY PERMIT.  THAT HE WENT TO THE AIRPORT TO PICK UP A FRIEND.  PARKED AT THE HOTEL TO USE THE BATHROOM AND WAS ONLY GUN A FEW MINUTES AND WHEN HE RETURNED TO HIS VEHICLE THE WINDOW WAS BROKEN.   REFERED TO THE BOARD. BJM<br>06/26/08 APP CALLED FROM ████████████AND WANTED TO KNOW WHAT HIS STATUS WAS. REFERRED HIM TO THE BOFPE FOR HIS HEARING DATE. TOLD ME THAT HE HAS BEEN IN TOUCH WITH NY AUTHORITIES AND THEY HAVE NOT RECOVERED THE FIREARMS AS OF THIS DATE. TOLD HIM TO CONTINUE ON.  TMK<br>5/18/09 RECEIVED A LETTER FROM ATTORNEY RALPH SHERMAN - HE IS REPRESENTING APP. BJM<br>05/19/09 PER SGT HALL, APP CAN HAVE PERMIT. SCM<br>05/19/09 RECEIVED A MESSAGE FROM ATTORNEY SHERMAN. 229-0213. SCM<br>05/19/09 LEFT A MESSAGE WITH ATTORNEY SHERMAN'S OFFICE. SCM<br>05/20/09 SPOKE TO ATTORNEY SHERMAN AND ADVISED HIM THAT APP WOULD BE REINSTATED W/ FEE. FAXED A COPY OF REINSTATEMENT LETTER TO ATTORNEY SHERMAN. SCM |

| | | |
|---|---|---|
| 3/27/2008 | APP WAS ARRESTED BY PLAINVILLE PD ON 12/14/06 FOR B OF P. POLICE WERE INVESTIGATING A STRUCK DOG COMPLIANT. THAT APP DROVE UP AND IDENTIFIED HIMSELF AS THE OWNER OF THE DOG, APP HAD A GUN IN HIS LEFT REAR PANTS POCKET WITH THE BUTT OF THE WEAPON WAS CLEARLY VISIBLE . THAT THIS WAS A RESIDENTAL AREA, AND THE ANIMAL CONTROL OFFICER BECAME VISIBLY SCARED. | PD SEIZED PERMIT AND A GLOCK MODEL 19 #FL357. BJM <br><br> 1/2/07 RECEIVED NOTORIZED LETTER FROM APP, AWARE PERMIT IS REVOKED AND 110 PD CONFISCATED PERMIT. BJM <br> 3/3/08 RECEIVED MESSAGE FROM APP ███████████████. BJM <br> 3/3/08 RETURNED CALL - VM MAIL FULL - CANNOT LEAVE MESSAGE. BJM <br> 3/27/08 SPOKE TO APP, WAS OUT LOOKING FOR HIS DOG. THAT HE DID NOT WANT TO LEAVE GUN - GIRLFIENDS SON AND DAUGHER WERE OVER. STATES HE DID HAVE A T SHIRT OVER THE GUN. THE THE T- SHIRT PULLED UP. THAT HE LEFT TO GET A DIFFERENT TRUCK, CAME BACK WITH A JACKET ON AND THE POLICE ASKED HIM ABOUT THE GUN. THE CASE WAS NOLLED. REINTSTATED. BJM |
| 2/24/2010 | APP WAS ARRESTED BY SOUTHBURY PD ON 02/18/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/20/09 NEXT COURT DATE IS 04/01/09. NO ATTORNEY LISTED. SCM <br> 3/9/09 RECEIVED A 332C FROM SOUTHBURY PD - THAT APP SURRENDERED PERMIT TO CSP SLFU BY CERT MAIL ( HAD RETURN RECEIPT #) APP STATES HE DOES NOT POSSESS ANY FIREARMS. GAVE S & W TO FRIEND, ████████████, IN APPROX 1993. ALL SET. BJM <br> 03/10/09 RECEIVED APP'S PERMIT.SCM <br> 2/24/10 CASE REVIEWED BY 207. PROTECTIVE ORDER EXPIRED AS OF 4/1/09. ADDRESS CONFIRMED THROUGH DMV FILES. REINSTATED. KS |
| 12/15/2008 | APP WAS ARRESTED BY TROOP L ON 10/12/07 FOR ASSAULT 3, UNLAWFUL RESTRAINT, DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 10/16/07 NEXT COURT DATE IS 11/29/07, ATTORNEY CRAMER & ANDERSON. BJM <br> 11/13/07 CERT MAIL RETURNED UNCLAIMED. BJM <br> 12/10/07 NEW COURT DATE 4/24/08 DMM <br> 12/12/07 CONTACTED TROOP L, LEFT MESSAGE FOR WASHINGTON RESIDENT TROOPER STEVE SORDI WITH DISPATCHER ( PROBLEMS WITH VOICE MAIL) . BJM <br> 1/24/08 LEFT A MESSAGE FOR SGT. KENNEY, TROOP L .BJM <br> 2/5/08 TPR SORDI, LEFT MESSAGE. ██████████████. <br><br> 2/6/08 SPOKE TO TPR SORDI CALLED, THAT APP TRANSFERED 12 GUNS TO A ████████████. ( NO AUTH NUMBERS) WILL CONTACT APP - WILL ATTEMPT GET FIREARMS FROM ███████████████. WILL THEN INVENTORY FIREARMS AND AND IF APP |

| | | |
|---|---|---|
| | | WANTS TO TRANSFER CAN DO SO AFTER WE HAVE FIREARMS.  ALSO STATE WE NEED PERMIT AND STATEMENT. BJM<br>02/11/08 RECEIVED 13 DPS'3S FOR GUN TRANSFER. MISSING IS THE RUGER MINI 14 AND THE TAURUS 9MM SER THC19620. LEFT VM FOR TPR SORDI THAT WE NEED GUNS OR THE DPS-332.  TMK<br>2/14/08 SPOKE TO SGT. KENNEY, CASE IS COMPLETED AND ENROUTE TO SLFU. BJM<br>2/19/08 RECEIVED 13 DPS 3 , 332C AND STATEMENT FROM TROOP L. ALL SET. BJM<br>04/08/08 APP CALLED ABOUT BEING ABLE TO RENEW. APP IN THE FAMILY VIOLENCE PROGRAM UNTIL 04/24/08. LEFT VM FOR APP.  TMK<br>04/17/08 APP CALLED ABOUT PERMIT. TOLD HIM TO CALL BACK WHEN THE COURT CASE IS CONCLUDED. TMK<br>12/04/08 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED TODAY AND WAS LOOKING TO BE REINSTATED.  BOTH JUDICIAL AND JOR SHOW ORDERS STILL ACTIVE AND CHARGES PENDING.  APP WILL EITHER PRODUCE COURT DOCUMENTATION OR WAIT A FEW DAYS TILL THE SYSTEM IS UPDATED. SCM<br>12/15/08 RECEIVED MESSAGE FROM APP ██████████████. BJM<br>12/15/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>12/15/08 SPOKE TO APP, INCIDENT REVIEWED APP REINSTATED. SCM |
| 3/2/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/10/03 ON NUMEROUS COUNTS OF POSS CHILD PORN. | 6/29/04 APP CAME TO HQ TO SURRENDER PERMIT DUE TO AR CONDTIONS.  CANNOT POSSESS ANY FIREARMS . PROBATION OFFICER IS AMY CARDELLA ██████████████.       APPS # ██████████████. APP TRANSFERED 7 GUNS, 2 HGS AND 5 LONGGUNS. 2 AUTH FOR HANDGUNS ARE IN SYSTEM.  STATES HE SOLD OTHER GUNS. THAT HE DOES NOT POSSESS ANY OTHER GUNS. GKJ/ BJM<br>6/29/04- IN MY ENCOUNTER WITH APP HE WAS VERY COOPERATIVE.  APP STATED HE "GOT CAUGHT DOING SOMETHING STUPID" AND THAT HE WAS "TRYING TO EVERYTHING I NEED TO DO TO STAY OUT OF TROUBLE."  FURTHER STATED ALL GUNS IN HIS POSSESSION WERE SOLD TO HOFFMAN'S. GKJ<br>6/30/04 CALLED PROBATION OFFICER AMY CARDELLA AT 515-5029 - LEFT MESSAGE.  BJM<br>7/17/06 APP GOT AR TIL 5/3/2006. BJM |

| | | |
|---|---|---|
| | | 02/21/07 APP CALLED LOOKING TO GET PERMIT BACK. NOTHING FOUND IN SPRC. TOLD APP I WANTED TO TALK TO HIS LAST PROBATION OFFICER. HE WILL GET HIS NAME AND CALL ME BACK. RECORD IS CLEAR. TMK<br>03/09/07 APP CALLED AND WANTED TO BUY A LG. SPRC IS CLEAR. OK FOR LG PURCHASE. TOLD APP THAT WE WIL CONSIDER HIM FOR PERMIT NEXT YEAR. TMK<br>03/02/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. LEFT VM AT ███████████FOR APP TO CALL FOR REINSTATEMENT.  TMK<br>03/02/08 APP CALLED AND UPDATED ADDRESS. PERMIT REINSTATED WITH FEE.  TMK<br>03/19/08 APP CALLED AND SAID HE NEVER GOT REINSTATMENT LETTER. SENT NEW LETTER.  TMK |
| 5/29/2007 | APP WAS ARRESTED BY STAMFORD PD ON 10/2/05 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 10/4/05 NEXT COURT DATE IS 11/3/05, NO ATTORNEY LISTED. BJM<br>10/4/05, SPOKE WITH APP'S WIFE, STATES FIREARMS ARE AT STAMFORD PD. CALLED STAMFORD PD AND LEFT VM FOR PROP OFFICER.-PJK<br>10/05/05, STAMFORD PD SENT A REPORT INDICATING THAT THEY HAVE THE APP'S FIREARMS-ALL SET-PJK<br>10/6/05 APP LEFT MESSAGE - ███████████. BJM<br>10/7/05 RETURNED CALL, SPOKE TO WIFE,  LOCAL PD HAS GUNS.  WILL TELL HUSBAND TO MAIL PERMIT. BJM<br>10/12/05 RECEIVED APP'S PERMIT.  TMK<br>10/20/05  ARREST REPORT AND GUN SIEZED REPORT. BJM<br>5/4/07 APP GOT A NOLLE ON 4/27/06- NOLLE OVER 5/27/07.  BJM<br>5/4/07 SPOKE TO APP, TOLD TO CALL AFTER NOLLE. BJM<br>5/29/07 SPOKE TO APP, REINSTATED. BJM |
| 10/15/2008 | ON 02/06/07 AT APPROX 2206 HOURS, THE NAUGATUCK POLICE DEPARTMENT RESPONDED TO THE APP'S HOME AFTER HE THREATENED TO KILL HIMSELF WITH A HANDGUN. APP WAS HAVING FINANCIAL ISSUES, WAS ON DEPRESSION MEDICATION AND WAS ARGUING WITH HIS WIFE OVER MONEY. APP WAS | 02/15/07 RECEIVED REPORT OF INCIDENT AND APP'S PERMIT FROM NAUGATUCK PD.  TMK<br>3/1/07 RECEIVED NOTORIZED LETTER FROM APP, AWARE PERMIT IS REVOKED AND THAT 088 PD  HAS PERMIT. BJM<br>8/13/08 SPOKE TO 088 EVIDENCE, TOM CONWAY, APP WANTS HANDGUN BACK.  PD  DID NOT DO A RISK WARRANT.  APP IS GOING TO SUPPLY A LETTER FROM A DOCTOR.  APP CAN POSSESS IN HIS HOME, CANNOT CARRY. BJM |

223

| | | |
|---|---|---|
| | UPSET AND WAS THROWING THINGS IN THE BEDROOM. APP WAS EMERGENCY COMMITTED BASED ON HIS CONDUCT AND THREAT WITH THE GUN. | 9/17/08 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>9/17/08 SPOKE TO APP - APP WILL SEND LETTERS FROM DOCTORS - APP IS SEEING A SOCIAL WORKER AND PHYSIATRIST.  APP STATES HE IS CURRENTLY UNDER DOCTORS CARE.  THAT HE TAKES TWO MEDS - LAMICTAL ( FOR HIS MOOD) AND LETHIUM.  APP STATES THE GUN WAS NOT INVOLED - THAT IT WAS LOCKED IN A CLOSET. BJM<br>9/17/08 RECEIVED LETTER FROM APP - TO INCLUDE LETTER DATED 7/1/08 FROM DR. ROBERT BEHRENDS THAT APP HAS BEEN UNDER HIS CARE FOR DEPRESSION. THAT APP IS SEEING DR ALFRED JOYELL FOR INDIVIDUAL PSYCHOTHERAPY.  THAT DR JOYELL AND DR BEHRENDS CONCUR THAT APP IS NOT SUICIDAL AND IS NOT A DANGER TO HIMSELF OR OTHERS. BJM<br>10/15/08 DISCUSSED WITH SGT HALL - AGREE TO REINSTATE. BJM<br>10/16/08 SPOKE TO APP - REINSTATED. BJM |
| 6/20/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINIG ORDER AS OF 06/02/08.<br>EXPIRATION DATE IS 06/13/08. | 06/03/08 FAX SENT TO WATERBURY PD.  TMK<br>6/20/08 RO VACATED. ALL SET. BJM<br>06/20/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 10/29/2009 | APP WAS ARRESTED BY CT STATE POLICE - TROOP E ON 09/08/08 FOR UNLAWFUL DISCHARGE OF FIREARMS, INTERFERING W/AN OFFICER, B OF P.  TROOP E RECEIVED A CALL FROM A RESIDENT OF ████████████ WHO ADVISED THAT THE RESIDENT OF ████████████ HAD FIRED A RIFLE BEHIND HIS HOUSE.  UPON ARRIVAL, TROOPER MET WITH APP WHO DENIED ANY KNOWLEDGE OF THE SHOOTING. WHILE SPEAKING TO APP, THE COMPLAINANT IDENTIFIED APP AS | 09/10/08 RECEIVED ARREST REPORT FROM TROOP E. SCM<br>ALL SET DAH<br>09/22/08 RECEIVED APP'S PERMIT VIA MAIL. SCM<br>7/14/09 RECEIVED MESSAGE FROM APP - ████████████. BJM<br>7/14/09 RETURNED CALL --SPOKE TO APP   - STATES THE CHARGE WAS REDUCED TO CREATING A PUBLIC DISTRUBANCE. REFERED APP TO BOARD OF APPEALS. TOLD  APP HE CAN POSSESS, CANNOT CARRY. BJM |

224

| | | |
|---|---|---|
| | THE SHOOTER.  APP AGAIN DENIED HAVING A GUN EARLIER. WHEN QUESTIONED AGAIN, APP STATED THAT HE HAD NOT BEEN DRINKING AND DIDN'T SEE AN ISSUE IF HE SHOT A GUN. TROOPERS LOCATED 2 ROUNDS FOR A .410 SHOTGUN IN APP'S FRONT LEFT JEANS POCKET. TROOPERS ALSO LOCATED SEVERAL LONG GUNS IN THE DINING ROOM OF APP'S RESIDENCE.  APP LATER TOLD TROOPER EVANGELISTI THAT HE HAD BEEN SHOOTING AT A SNAKE NEAR THE POND.  APP STATED THAT HE WAS STANDING IN HIS NEIGHBOR'S YARD WHEN HE SHOT THE SNAKE.  WITNESSES STATED THAT THIS IS TYPICAL BEHAVIOR OF APP. | |
| 10/4/2007 | ON 09/23/97 APPELLANT VOLUNTARILY TURNED IN PERMIT TO TROOP G, DUE TO A PENDING RESTRAINING ORDER. | ON 11/12/97 CERTIFIED LETTER RETURNED UNCLAIMED 10/29/07 SPOKE TO APP, REINSTATED. BJM |
| 2/21/2007 | APP WAS ARRESTED BY DANBURY PD ON 1/14/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/19/07 NEXT COURT DATE IS 2/15/07, NO ATTORNEY LISTED. BJM 1/19/07 RECEIVED ARREST REPORT AND PO FROM 034 PD. BJM 1/19/07 RECEIVED 293C FROM 034 PD FOR THE REGISTERED GUN AND 2 ADDITIONAL.  ALL SET. BJM 1/24/07 SPOKE TO LT. MICHAEL,  PD HAS PERMIT AND WILL MAIL BJM 02/21/07 APP CALLED FOR PERMIT BACK. APP'S CASE WAS DISMISSED ON 02/15/07. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| 1/12/2009 | EX-PARTE REST ORD 11/27/02 - HEARING DATE 12/10/02 RO TIL 6/10/03 | 12/2/02 APP CALLED, STATES HE HAVE A STATEMENT TO COVENTRY PD ?, EVEN THOUGH HE LIVES IN ANDOVER. APP STATES GUNS WERE DESTROYED IN 1996.  PAGER ███████████. BJM<br>12/02/02 - CERT MAIL RECEIVED<br>12-04-02 RG PAGED THE APP, CALLED BUT STATED THAT HE WOULD CALL FROM HIS RESIDENCE. I ALSO SPOKE TO DET ROZMAN WHO STATED THAT THE PO WAS ASSIGNED TO TPR  K MAYNARD.  ACCORDING TO THE APP THE GUNS WERE DESTROYED IN 1996.  I CHEKED WITH THE VAULT AND THERE IS NO RECORD ON  4 OF THE 6 REG GUNS.  2 WERE DESTROYED.  I ALSO LEFT A MESS. FOR WINDSOR PD EVIDENCE OFFICER TO CALL SLFU.<br>12/05/02 - OFF ED BANAZIAK OF WINDSOR PD CONFIRMS THAT BT43725V AND TDC 5155 WERE SIEZED IN '96 AND SENT TO CSP FOR DESTRUCTION(MMB)<br><br>12-09-02 RG SPOKE TO THE APP RE: THE MISSING GUNS. I ADVISED THE APP THAT WINDSOR STATES THAT THEY ONLY SEIZED 2 GUNS MENTIONED ABOVE. THEREFORE,  THE APP NEEDS TO ACCOUNT FOR THE OTHER 4 GUNS.   I GAVE THE APP THE NAMES OF THE MISSING GUNS.  THE APP STATED THAT THE MOS HE SOLD IN THE MID 90'S AND THE MARLIN HE WON AND SOLD THE SAME NIGHT AT A STAG PARTY.  HE WENT ON TO SAY THAT THE OTHER 2 MISS. GUNS BERETTA AND UZIP WERE ALSO SEIZED BY WINDSOR.  HE STATED THAT HE WAS GOING TO SPEAK TO HIS ATTORNEY BECAUSE HE HAD A LIST OF ALL THE GUNS SEIZED BY WINDSOR, AND HE DOESN'T HAVE ANY MORE GUNS.<br><br>12-10-02 RG RECVD A MESS. FROM ATT. MIKE DENEEN 860-688-8505 WHO STATED THAT HE WAS CALLING IN THE APP'S BEHALF. @ 1330 HR. I LEFT THE ATT. DENEEN A MESSAGE AND ADVISED HIM TO FAX ANY INFO PERTAINING TO THE SEIZED GUNS.<br><br>12-13-02 RG RECVD A DPS 332 ON 12-10-02 FROM TROOP-K.  APP STATES THAT HIS FIREARMS WERE SEIZED BY WINDSOR PD IN 4-13-96 AND HE DOESN'T POSSESS  ANY FIREARMS.  HOWEVER, AS MENTIONED ABOVE WINDSOR'S REPORT INDICATED THAT ONLY 2 GUNS WERE SEIZED BY THEM.  THE APP GAVE |
| --- | --- | --- |

| | | |
|---|---|---|
| | | VERBAL ACCOUNTS FOR TWO LGUNS,( MOS AND MARLIN), BUT 2 OTHER HGUNS BERETTA AND UZIP APP CLAIMS HE DOESN'T HAVE.<br><br>12-13-02 RG RECVD A COPY OF THE WINDSOR REPORT FROM ATT. DENEEN.  THE REPORT STATES THAT 3 GUNS WERE SEIZED FROM THE APP.  (BERRETTA 25, S&W 45, AND UZI 9MM)<br><br>12-13-02 RG REVIEWED THE STATEMENT RECVD FROM WINDSOR ON 12-05-02, WHICH REVEALED THAT WINDSOR TOT THE VAULT 3 REG HGUNS IN 1996 (BERRETTA 25, S&W 45, AND UZI 9MM) THE FIREARMS THAT WEREN'T SEIZED WERE THE BERRETTA, 25 #BR97422V, MOS, AND MARLIN, BUT THE APP VERBALY STATED THAT HE SOLD THE MOS, AND MAR.,  AND CLAIMS THAT HE CURRENTLY DOESN'T HAVE ANY GUNS.<br><br>12/16/02,  PJK RECEIVED A WRITTEN STATEMENT FROM THE APP INDICATING THAT HE NO LONGER HAS ANY FIREARMS.(PJK) |
| 1/12/2009 | APP DENIED DUE TO HIS REVOKED STATUS FROM 1996 ARREST AND REVOCATION , ALONG WITH 10/14/97 ARREST BY WINDSOR FOR LARCENY 3 WHICH RESULTED IN HIS CONVICTION FOR LARCENY 4 1/6/99. | 12/15/08 SPOKE TO TFC REED, NEED FRONT AND BACK OF APPLICATION AND ANY SUPPORTING DOCUMENTS. BJM<br>12/16/08 RECEIVED APPLICATION AND 1997 ARREST REPORT FROM WINDSOR. BJM<br>1/5/09 RECEIVED FROM ATTORNEY SHERMAN - A PSYCH REPORT FROM KENNETH M. SELIG, M.D,J.D. THAT THERE IS NO REASON FROM A PSYCHIATRIC PERSPECTIVE THAT HE WOULD NOT BE A SUITABLE PERSON TO  HAVE A PISTOL PERMIT. BJM<br>1/5/09 LEFT MESSAGE FOR ATTORNEY SHERMAN. BJM<br>1/5/09 ATTORNEY SHERMAN LEFT MESSAGE. BJM<br>1/6/09 LEFT MESSAGE FOR ATTORNEY SHERMAN. BJM<br>1/12/09 RECEIVED CURRENT ADDRESS FROM ATTORNEY SHERMAN- APPS PERMIT REINSTATED. BJM |

| | | |
|---|---|---|
| 7/20/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/22/07.  HEARING DATE IS 7/3/07 | 7/2/07 APP LEFT MESSAGE - ███████████. BJM<br>7/3/07 RETURNED CALL, LEFT MESSAGE. BJM<br>7/5/07 SPOKE TO APP, STATES HE GAVE HIS GUN TO 064 PD ON 5/19/07 DUE TO A DIVORCE PROCEEDING. APP WILL MAIL PERMIT AND THEN CALL SLFU IN A WEEK. BJM<br>7/5/07 RO VACATED.  ALL SET.  BJM<br>7/5/07 APP BROUGHT PERMIT TO SLFU, TOLD APP TO CALL NEXT WEEK FOR REINSTATE. BJM<br>7/20/07 SPOKE TO APP REINSTATED. BJM |
| 2/14/2008 | APP WAS ARRESTED BY PLAINVILLE PD ON 11/12/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 11/17/06, NO ATTORNEY LISTED. BJM<br>11/17/06 APP CALLED FROM ██████████TO SAY THAT HIS PERMIT AND GUNS WERE AT 110 PD. TMK<br>11/20/06 RECEIVED APP'S PERMIT FROM PLAINVILLE PD. LEFT VM FOR SGT BLAKE TO FORWARD THE DPS-293 FOR THE SURRENDERED FIREARMS. TMK<br>12/11/06 LEFT MESSAGE FOR SGT. BLAKE TO FORWARD GUN INVENTORY. BJM<br>12/13/06 RECEIVED REPORT AND 332C FROM 110 PD. PD HAS THE COLT #DL01497 AND THE COLT #DE187745 WAS TRANSFERED (UNKNOWN WHEN) TO A ████████████ OF BARKHAMSTED.  THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>2/8/07 APP GOT A NOLLE ON 1/10/07- NOLLE OVER 2/10/08. BJM<br>2/8/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE.  APP STATES HE TRANSFERED GUN APPROX 15 YEARS AGO.  THAT ███████████ STILL WORKS WITH HIM -  TOLD APP IT WOULD BE IN HIS BEST INTEREST TO DO A LEGAL TRANSFER. BJM<br>2/14/08 SPOKE TO APP - REINSTATED. BJM |
| 3/7/2008 | APP BECAME THE SUBJECT OF AN OUT OF STATE ORDER OF PROTECTION ON 11/12/06. EXPIRATION DATE IS 04/15/07. | 02/27/07 APP CALLED FROM HIS HOME IN NEW YORK. APP IS A RETIRED NYPD CHIEF. HE WAS TOLD THAT HE WAS REQUIRED TO SEND HIS PERMIT BACK TO CT. APP WAS GIVEN ADDRESS. APP SAID ALL OF HIS GUNS HAVE BEEN SURRENDERED IN NEW YORK. APP HAS NO GUN REGISTERED HERE IN CT. WILL AWAIT PERMIT. APP NOT IN CT ORDER REGISTRY.  TMK<br>3/2/07 RECEIVED PERMIT AND LETTER FROM APP. ALL SET. B JM<br>3/6/08 APP LEFT MESSAGE - ███████████. BJM<br>3/6/08  SPOKE TO  APP - REINSTATED. BJM |

| 1/8/2009 | APP WAS ARRESTED BY BROOKFIELD PD ON 07/25/07 FOR DISORDERLY CONDUCT AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 07/29/07 NEXT COURT DATE IS 09/06/07. NO ATTORNEY LISTED.  TMK<br>08/02/07 APP CALLED FROM ███████████. LEFT VM.  TMK<br>08/02/07 APP CALLED AND SAID HE TRANSFERRED THE GUNS TO ███████████ WHO IS A MIDDLEBURY OFFICER. HE WILL FAX THE DPS-3'S WHEN HE GETS THEM FROM ███████████. HE WILL SEND HIS PERMIT IN VIA USPS.  TMK<br>08/06/07 RECEIVED APP'S PERMIT.  TMK<br>8/17/07 RECEIVED 332C FROM 126 PD, APP TRANSFERED GUNS - DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>12/16/08 APP RECEIVED A NOLLE ON 12/4/07- NOLLE OVER1/4/09. BJM<br>12/17/08 RECEIVED AN E-MAIL FROM APP INQUIRING ABOUT HIS PERMIT.  APP WAS ADVISED THAT HIS NOLLE PERIOD WILL BE OVER 01/04/09. SCM<br>01/08/09 RECEIVED NA E-MAIL FROM APP LOOKING FOR HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/5/2008 | APP WAS ARRESTED BY NEWTOWN PD ON 08/05/06 FOR INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 08/08/06 NEXT COURT DATE IS 09/07/06. NO ATTORNEY LISTED.  TMK<br>08/09/06 APP CAME TO HQ AND LEFT PERMIT. APP HAS NO FIREARMS. ALL SET.  TMK<br>9/7/06 RECEIVED MESSAGE FROM APP ███████████. BJM<br>9/7/06 CALLED THE NUMBER - IT IS A WRONG NUMBER. BJM<br>09/18/06 APP CALLED FROM ███████████ AND CONFIRMED HE IS COMPLIANT.  TMK<br>08/20/07 APP CALLED FROM ███████████ LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 03/01/07. LEFT VM FOR APP. TMK<br>08/21/07 APP CALLED AND WAS TOLD TO CALL BACK ON 04/01/08.  TMK<br>4/1/08 APP LEFT MESSAGE ███████████. BJM<br>4/2/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>04/05/08 LEFT VM FOR APP AT ███████████. OK FOR PERMIT RETURN. RECORD IS CLEAR.  TMK |

| | | |
|---|---|---|
| 2/25/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/22/08.  HEARING DATE IS 8/5/08. RO TIL 2/5/09. | 7/24/08 DET RUGENS, 094 PD, LEFT MESSAGE - PD HAS PERMIT AND APPROX 8 FIREARMS TO INCLUDE THE 3 REGISTERED. WILL FORWARD INFO. BJM<br>07/25/08 APP CALLED FROM ███████████ AND SAID THAT HE HAS SURRENDERED ALL OF HIS FIREARMS AND PERMIT TO NEWINGTON. TOLD HIM TO CALL NEXT WEEK TO VERIFY HE WAS COMPLIANT ONCE THE PAERWORK IS RECEIVED.  TMK<br>7/28/08 RECEIVED FROM 094 PD, PERMIT, 332C AND 293C FOR 8 FIREARMS, INCLUDING THE 3 REGISTERED. ALL SET. BJM<br>07/31/08 CALLED APP AT ██████████████ TO VERIFY WITH HIM THAT HE IS COMPLIANT.  TMK<br>2/25/09 RECEIVED A MESSAGE FROM - ███████████. BJM<br>2/25/09 SPOKE TO APP - REINSTATED. BJM |
| 10/23/2008 | APP WAS ARRESTED BY DANBURY PDO N 1/14/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 1/19/07 NEXT COURT DATE IS 2/15/07, NO ATTORNEY LISTED. BJM<br>1/19/07 RECEIVED ARREST REPORT FROM 034 PD. BJM<br>1/22/07 RECEIVED 332C FROM TROOP A, APP SURRENDERED PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>1/23/07 RECEIVED PERMIT FROM TROOP A. BJM<br>10/23/08 SPOKE TO APP - REINSTATED. BJM |
| 7/30/2010 | APP ARRESTED ON 3/11/10 BY MIDDLETOWN PD FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 3/12/10 NEXT COURT DATE NOT UPDATED. NO ATTY LISTED. KS<br>3/12/10 APP TO HQ WITH COPY OF PROTECTIVE ORDER ISSUED TODAY. APP TURNING IN PERMIT. KS<br>3/12/10 APP PERMIT LISTED AS ████████████. APP STATES LEGAL NAME IS ███████████████ AND PROTECTIVE ORDER LISTED AS ███████████████. APP STATES HE DOES NOT POSSESS ANY FIREARMS. COMPLIANCE STATEMENT OBTAINED AND COPY GIVEN TO APP. LETTERS OF REVOCATION AND SURRENDER FIREARMS GIVEN TO APP. ALL SET. KS<br>4/15/10 RECEIVED SIGNED 332 FROM MIDDLETOWN PD SIGNED BY APP. KS<br>7/30/10 RETURNED CALL TO APP, STATES CASE DISMISSED. CHARGES DISMISSED AND PO EXPIRED ON 7/16/10. NEG CRIM HISTORY, CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 4/7/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP G ON 08/08/04 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/11/04 NEXT COURT DATE IS 09/15/04. NO ATTORNEY LISTED.  TMK<br>08/16/04 RECEIVED FAX REPORT FROM BLOOMFIELD PD. APP SURRENDERED 5 GUNS TO THEM. MISSING IS THE NORTH AMERICAN ARMS .22. APP HAD ADDITIONAL SMITH AND WESSON .22 REVOLVER, SER. K555877 TO BE ADDED. WILL NEED COMPLIANCE STATEMENT FOR MISSING GUN.  TMK<br>9/1/04 LEFT MESSAGE FOR DET GOTOWALA. BJM<br>9/2/04 SPOKE TO DET GELINIS, WILL ATTEMPT TO GET STATEMENT FOR APP. BJM<br>9/6/04 RECIEVED 332C FROM 017 PD, APP LOST A GUN EAST GRANBY IN 1999 OR 2000 AND WILL REPORT TO EAST GRANBY PD.  APP IS A BLOOMFIELD OFFICER. ALL SET. BJM<br>09/08/04 APP RETURNED EXPIRED PERMIT.  TMK<br>9/8/04 SPOKE TO TFC KITTLE - WILL DO A LOST/MISSING FIREARMS CASE. BJM<br>1/20/06 SPOKE TO APP, PERMIT LONG EXPIRED BEFORE REVOCATION - NEEDS TO START FROM STRATCH. BJM<br>1/30/08 SPOKE TO APP - TOLD TO START FROM STRATCH. BJM<br>04/07/08 APP CAME TO HQ WITH NEW 60 DAY PERMIT. RECORD IS CLEARED. APP APPLIED AS NEW.  TMK |
| 10/27/2008 | EX PARTE RESTRAINING ORDER ISSUED IB 5/15/06.  HEARING DATE 5/26/06. | 5/15/06 APP STILL HAS ACTIVE PO AND IS COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM<br>05/19/06 OFF MACCALISTER CALLED FROM SOUTHBURY PD TO CHECK IF APP WAS COMPLAINT WHICH HE IS.  TMK |
| 10/27/2008 | APP WAS ARRESTED BY MILFORD PD ON 11/18/05 FOR CRIMINAL TRESSPASS 1, DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 11/22/05 NEXT COURT DATE IS 12/21/05, NO ATTORNEY LISTED. BJM<br>11/22/05 TFC PAT CAROZZA, TROOP A, APP STOPPED BY AND SURRENDERED PERMIT. WILL EXPLAIN THE SURRENDER OR LEGAL TRANSFER. WILL TRY TO GET THE GUNS.   BJM<br>11/22/05 TFC CAROZZA, LEFT MESSAGE - APPS GUNS ARE AT A FRIENDS IN DERBY, WAS TOLD TO DO A LEGAL TRANSFER. WILL MAIL UP PERMIT.BJM<br>11/22/05 APP LEFT MESSAGE ███████. BJM |

231

11/22/05 LEFT MESSAGE FOR APP. BJM
11/22/05 APP CALLED, WILL BE TRANSFERING GUNS TO A PERMIT HOLDER.   APP STATES HE HAS A RIFLE IN A TRAILER IN JEFFERSON COUNTY , NY. BJM
11/22/05 APP HAS A TOTAL OF 13 GUNS. HE WILL FAX THE TRANSFERS TO SLFU. PERMIT WAS LEFT WITH THE OXFORD RESIDENT TROOPER.  TMK
11/22/05 RECEIVED THE DPS-3'S ONE WAS UNREADABLE. CONTACTED APP IN FLORIDA AND HE SAID THE ORIGINALS ARE IN THE MAIL. WILL AWAIT THE ORIGINALS.  TMK
11/29/05 APP CALLED TO SEE IF WE RECIEVED PAPERWORK. ASKED ABOUT DUCK HUNTING IN ANOTHER STATE - TOLD HIM NO - VIOLATION OF FEDERAL LAW. BJM
12/20/05 CERT MAIL RETURNED UNCLAIMED. BJM
1/5/05 CALLED ███████████████, LEFT MESSAGE FOR APP - RE OUTSTANDING DPS 3'S. BJM
1/5/06 CALLED THE PURCHASER, ████████████████████████████████. SPOKE TO ████████████████████████████- WILL FAX OVER DPS 3'S. BJM
1/6/06 RECIEVED MESSAGE FROM APP, ████████████████, DID NOT KEEP COPY.  MAILED COPY TO SLFU AND GAVE COPY TO TROOP A. BJM
1/6/06 LEFT MESSAGE FOR APP, HIS OBLIGATION TO MAKE SURE WE RECEIVE TRANSFERES. HE IS TO KEEP COPY FOR 5 YEARS. NEEDS TO GET THE MISSING TRANSFERS ASAP- 2 DAYS AFTER AUTH # SLFU TO RECEIVE TRANSFER OR NOT A LEGAL TRANSFER. BJM
1/6/06 APP LEFT ANOTHER MESSAGE, THAT HE HAS COPIES. WAS TOLD THAT HE WAS ALL SET BY TRP KARANDA. BJM
1/6/06 LEFT MESSAGE FOR APP TO BRING PAPERWORK UP TO HQ, OR MAIL CERT MAIL. BJM
1/6/06 SPOKE TO APP, HE IS IN GREENWICH, WILL MAIL CERTIFIED MAIL TODAY.  BJM
1/27/06 LEFT MESSAGE FOR TFC MIKE GRAVEL, THAT APP IS NOT COMPLIANT.  THAT HE IS MISSING 5 DPS 3'S. BJM
2/9/06 NEXT COURT DATE IS 3/24/06, NO ATTORNEY LISTED. BJM
2/15/06 SPOKE TO TFC GRAVEL, 130 PD WENT TO HOUSE, APP WAS NOT HOME, TOLD 130 PD TO LEAVE MESSAGE. TFC GRAVEL DID SPEAK TO SGT. KRAMMER. BJM

| | | |
|---|---|---|
| | | 2/15/06 LEFT MESSAGE FOR ███████████ - WHO GUNS WERE TRANSFERED TO, ████████████, RE PROBLEMS WITH MISSING DPS 3'S. BJM<br>2/15/06 CALLED █████████████, LEFT MESSAGE FOR APP. BJM<br>2/16/06 RECEIVED A CALL FROM A MR. DELUCA, CALLED WRONG NUMBER LOOKING FOR APP. BJM<br>2/16/06 RECEIVED MESSAGE FROM ████████████████████ CALLED FOR HER HUSBAND ANDREW - ██████████. BJM<br>2/16/06 RECEIVED MESSAGE FROM APP, (LESS THEN HAPPY ) THAT HE HAS SENT THIS PAPERWORK TWICE. THT HE WILL BE GOING TO RI TOMORROW AND STOP AND DELIVER THE TRANSFERS. C- ██████████. BJM<br>2/16/06 CALLED █████████████, EXPLAINED SITUATION TO HIM AND THAT APP COMING TODAY TO DROP OFF THE 5 OUTSTANDING TRANSFERS. BJM<br>02/20/06 RECEIVED THE DPS-3'S FOR THE OUTSTANDING GUNS. ALL GUNS ACCOUNTED FOR. THERE WAS A DUPLICATE. ALL SET.  TMK |
| 10/27/2008 | APP WAS ARRESTED BY 12/4/06 FOR VIOLATION OF A PROTECTIVE ORDER. | 5/15/06 NEXT COURT DATE IS 5/19/06, ATTORNEY FRANK RICCO.<br>10/27/08 SPOKE TO APP - REINSTATED. BJM |
| 7/21/2010 | EX PARTE RESTRIANING ORDER ISSUED ON 12/1/09.  HEARING DATE IS 12/15/09 | 12/03/09 SPOKE TO OFF MYERS, 155PD, WHO STATED THAT THEY DO NOT HAVE A ████████████████ IN THEIR TOWN.  THEY DO HAVE A ███████████████ WHICH IS ONLY INDUSTRIAL.  HE WILL DOUBLE CHECK THE ADDRESS. SCM<br>12/03/09 CONTACTED SUFFIELD PD AND SPOKE TO THE DISPATCHER.  THEY DO NOT HAVE A ███████████████ EITHER. SCM<br>12/03/09 RECIEVED A MESSAGE FROM DET MYERS WHO WAS ABLE TO TRACK DOWN APP.  OFF MYERS SEIZED APP'S PERMIT AND OBTAINED A STATEMENT. HE WILL FORWARD BOTH TO SLFU. SCM<br>12/03/09 RECEIVED PAPERWORK FROM ENFIELD PD. APP'S SPOUSE WORKS IN ENFIELD. SCM |

| | | |
|---|---|---|
| | | 12/07/09 RECEIVED APP'S PERMIT AND A 332C FROM DET MEYERS.  APP ADVISED THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM<br>12/9/09 CERT MAIL RETURNED. BJM<br>7/21/10 SPOKE TO APP , ███████████,<br>REINSTATED.B JM |
| 6/16/2009 | APP WAS ARRESTED BY MONROE PD ON 7/21/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/23/08 NEXT COURT DATE IS 8/27/08, NO ATTORNEY LISTED. BJM<br>07/25/08 APP CALLED FROM ███████████.<br>CALLED APP AND HE SAID THAT HE SURRENDERED 8 FIREARMS TO MONROE PD WITH HIS PERMIT. HE SAID THAT HE WOULD FAX ME THE INVENTORY OF THE GUNS HE SURRENDERED. APP WAS COOPERATIVE. TMK<br>07/25/08 RECEIVED A SURRENDERED FIREARMS LOG SHEET FOR 8 FIREARMS INCLUDING THE 2 REGISTERED. ALSO RECEIVED THE APP'S PERMIT. ALL GUNS ACCOUNTED FOR WITH 6 TO BE ADDED. ALL SET.  TMK<br>07/28/08 APP CALLED AND HE WILL FAX THE SURRENDER FORMS THAT HE HAS FOR COMPARISON TO MONROE PD.  TMK<br>07/29/08 RECEIVED APP'S COPIES OF THE SURRENDER TO MONROE. ALL GUNS ACCOUNTED FOR AND HAVE BEEN ADDED TO HIS INVENTORY.  TMK<br>6/16/09 RECEIVED A MESSAGE FROM APP ███████████. BJM<br>6/16/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/16/09 SPOKE TO APP WHO WAS LOOKING TO HAVE HIS PERMIT REINSTATED.  APPS RECORD IS CLEAR, APP REINSTATED W/FEE. SCM |
| 4/24/2009 | APP WAS ARRESTED BY MIDDLEBURY PD ON  2/12/08 FOR RISK OF INJURY AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/19/08 NEXT COURT DATE IS 3/20/08, NO ATTORNEY LISTED. BJM<br>2/26/08 RECEIVED ARREST REPORT FROM 081 PD. PD SEIZED PERMIT AND APPS HANDGUN.  BJM<br>2/26/08 APP CALLED, STATES THAT 081 PD HAS HIS PERMIT AND HIS 38 REVOLVER.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS. ███████████.<br>APP WILL SEND A NOTORIZED LETTER. ALL SET.  BJM<br>3/12/08 RECEIVED A NOTORIZED LETTER FROM APP - THAT MIDDLEBURY HAS  38 REVOLVER AND PERMIT. BJM |

234

| | | |
|---|---|---|
| | | 03/26/08 MIDDLEBURY PD CALLED ABOUT APP'S STATUS AS HE RECEIVED A NOLLE ON 03/20/08. NOLLE PERIOD OVER ON 04/20/09. APP CAN PICK UP FIREARM WITH PERMIT HOLDER.  TMK<br>3/28/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE.  APP WILL CONTACT COURT RE GETTING A DISMISSAL. BJM<br>4/27/09 SPOKE TO APP - REINSTATED. BJM<br>5/14/09 SPOKE TO APP - HAS NOT YET RECEIVED PERMIT - IF DOES NOT RECEIVE IN MAIL - APP CAN GET A DUPLICATE. BJM<br>05/15/09 APP CALLED FOR ASSISTANCE REGARDING HIS RENEWAL. SCM |
| 1/29/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/25/04. HEARING DATE IS 6/4/04. | 06/01/04 RECEIVED APP'S PERMIT FROM SGT EMONS OF 044 PD.  TMK<br>6/10/04 RO EXPIRED. BJM<br>1/29/07 SPOKE TO SGT. KAMMERER, TO GIVE BACK FIREARMS. BJM<br>1/29/07 SPOKE TO APP, REINSTATED. BJM |
| 12/16/200 8 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 9/16/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/18/07 NEXT COURT DATE IS 10/19/07, NO ATTORNEY LISTED. BJM<br>9/18/07 SPOKE TO OFF TINA ROY, WORKING ON CASE. BJM<br>09/20/07 APP CALLED FROM ██████████████ AND SAID THAT HE SURRENDERED HIS PERMIT, 5 HG'S AND 2 SHOTGUNS TO OFF ROY. NEED PAPERWORK FROM ROY FOR COMPLETION.  TMK<br>9/21/07 RECEIVED REPORT FROM 132 PD,  PD HAS ALL REGISTERED GUNS AND 2 ADDITIONAL.   ALL SET. BJM<br>10/29/07  SPOKE TO OFF. ROY, APP GOT A NOLLE ON 10/19/07 - APP CAN GUNS, - CANNOT HAVE PERMIT UNTIL AFTER NOLLE IS OVER.  PD WILL FORWARD PERMIT. BJM<br>10/29/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>11/2/07 RECEIVED CT AND NEW HAMPSHIRE PERMITS FROM 132 PD. BJM<br>12/16/08 APP CALLED LOOKING FOR HIS PERMIT. APP'S CASE WAS NOLLED AND THE NOLLE PERIOD WAS OVER 11/19/08.  APP WAS REINSTATED WITH A FEE. SCM |

235

| | | |
|---|---|---|
| 3/16/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 03/18/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/20/07 NEXT COURT DATE IS 04/17/07. NO ATTORNEY LISTED.  TMK<br>3/22/07 SPOKE TO DET CALHOUN, PD HAS 4 GUNS. DET CALHOUN WILL GET HIS PERMIT AND STATEMENT RE OUTSTANDING GUNS.  PD HAS THE REGISTER WALTHER,  A MOSSBERG #MV618476, SMITH AND WESSON # 116548 AND A GREENWING SPECIAL RIFLE #GW14407. BJM<br>4/5/07 SPOKE TO DET CALHOUN, WILL ATTEMPT TO CONTACT APP AGAIN. BJM<br>4/10/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/11/07 CALLED ███████████- NO ANSWER. BJM<br>4/20/07 RECEIVED REPORT FROM 088 PD, APP TURNED OVER PD AND REMINGTON #B8433815, RUGER #6035677 AND THE STOEGER #9298703.  APP STATES HE WENT TO NEW YORK TO GET THESES GUNS, THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  ALL SET. BJM<br>3/12/09 APP LEFT MESSAGE - WENT TO RENEW IN 015 FOUND OUT HIS PERMIT IS STILL REVOKED - STATES THAT 088 PD GAVE PERMIT BACK WITH GUNS. ████████. BJM<br>3/12/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>03/16/09 SPOKE TO APP WHO STATED THAT HE IS A TRAVELING SALESMAN AND NEVER RECEIVED THE CERTIFIED MAIL FOR THIS INCIDENT.  APP RECEIVED A NOLLE ON 04/17/07 AND THE NOLLE PERIOD WAS OVER ON 05/17/08. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 6/14/2010 | APP WAS ARRESTED BY WALLINGFORD PD ON 2/20/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/24/10 NEXT COURT DATE IS 4/8/10, NO ATTORENY LISTED.B JM<br>3/1/10 RECEIVED FROM 148 PD -PERMIT AND JDCR 18 FOR 7 FIREARMS.  ALL GUNS ACCOUNTED FOR.  ALL SET.BJM<br>3/4/10 SPOKE TO APP, ███████████, APP IS A WALLINGFORD FIREFIGHTER,  WALLINGFORD PD HAS ALL FIREARMS AND PERMIT.  APP STATES HE HAS AN ANTIGUE RIFLE - JUST REMINDERED - WILL BRING TO 148 PD.  BJM<br>4/5/10 RECEIVED FROM 148 PD - 6 DPS 3'S. ALL SET. BJM<br>6/14/10 APP RECEIVED A NOLLE ON 6/11/10. BJM<br>6/14/10 SPOKE TO APP - REINSTATED.  APP STATES 2 ASSAULT WEAPONS WERE DESTROYED -  WILL GET THE MISSING 3 DPS 3'S. BJM |

| | | |
|---|---|---|
| | | 6/14/10 RECEIVED A MESSAGE FROM APP - THAT 2 OF THE AUTH #S WERE FOR THE ASSAULT WEAPONS THAT WERE DESTROYED AND THE 3RD AUTH # WAS AN EXTRA HE DID BY ACCIDENT.  THAT HE HAS NO OTHER DPS 3'S.  BJM<br>6/15/10 SPOKE TO JZ - WILL DELETE  #656004, 656001 AND 655994.  BJM |
| 2/10/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP L ON 08/05/09 FOR CRIMINAL TRESSPASS 2ND AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | APP FAILED TO CHANGE HIS ADDRESS<br>08/07/09 NEXT COURT DATE IS 09/10/09. NO ATTORNEY LISTED. SCM<br>08/18/09 RECEIVED A FAXED 293C FROM TROOP L. APP SURRENDERED HIS REGISTERED HANDGUN. SCM<br>08/18/09 CHECKED LEAS.  APP SURRENDERED HIS FIREARM AND PERMIT. ALL SET. SCM<br>08/21/09 RECEIVED APP'S PERMIT. SCM<br>2/10/10 APP CALLED SLFU TO HAVE PERMIT REINSTATED. CASE DISPOSED OF ON 2/4/10, PO EXPIRED ON 2/4/10. NEG CRIM HISTORY. REINSTATED. KS |
| 7/30/2009 | ON 12/19/07 POLICE REPONDED TO APPS ADDRESS OF A SUICIDE THREAT.  THAT APPS SON CALLED THE PD FROM OHIO TO REPORT HIS FATHER, APP, INTENTED TO TAKE HIS OWN LIFE.  APP STATED HE WAS TIRED, TAKEN 2 AMBIEN PILLS, GOING THRU A DIVORCE.  THERE WAS AN OPEN DRAWER WITH A GLOCK INSIDE. THE COMPLIANT (SON)  STATES APP SAID, LIFE WAS NO LONGER THE SAME SINCE HIS WIFE LEFT HIM, THAT HE HAD PLENTY OF GUNS IN THER HOUSE AND HE WAS GOING TO SHOOT HIMSELF.  APP THEN HUNG UP AND FREFUSED TO ANSWER ANY FURTHER CALLS FROM HIS SON.   APP WAS TRANSPORTED TO BRISTOL HOSPITAL. | PD SEIZED ALL 4 REGISTERED GUNS AND PERMIT. BJM<br>12/31/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>2/28/08 RECEIVED MESSAGE FROM DET KENNEY, 017 PD, COURT ORDER GUNS RETURNED. BJM<br>2/28/08 LEFT MESSAGE FOR DET KENNEY, HAVE NOT RECEIVED ANY INFO OF DISPO OF GUNS FROM COURT. BJM<br>2/29/08 RECEIVED FROM 017 PD - COPY OF ORDER OF RETURN FROM COURT. BJM<br>3/5/08 APP LEFT MESSAGE - ██████████████. BJM<br>3/6/08 RETURNED CALL - LEFT MESSAGE.B JM<br>03/10/08 APP CALLED AND WANTED PERMIT BACK. TOLD APP TO GO TO THE BOFPE TO RESERVE HIS APPEAL RIGHTS AS WE WILL NOT RETURN IT AT OUR LEVEL.  TMK<br>07/30/09 APP REINSTATED, PER SGT HALL. SCM |

| | | |
|---|---|---|
| 1/30/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 1/7/08. HEARING DATE IS 1/15/08. | 1/9/08 SPOKE TO OFF. GRAVES, PD HAS PERMIT - WORKING WITH APP.  WIFE MOVED GUNS AND PD IS TRACKING THE GUNS- POSSIBLY WITH A SP TROOP. WIFE IS ██████████-  AND WORK IS ████████████. BJM  1/9/08 APP LEFT MESSAGE - █████████████- PERMIT AT 052 PD. BJM  1/10/08 RETURNED CALL- LEFT MESSAGE. BJM  01/10/08 APP CALLED FROM █████████████AND SAID THAT HE HAS 9 FIREARMS AND HE BELEIVES HIS WIFE'S BROTHER SURRENDERED THEM TO MIDDLEFIELD PD. APP ALSO SAID HE GAVE HIS PERMIT TO FARMINGTON PD. HE SAID FARMINGTON IS CONFIRMING WHERE THE GUNS WENT.  TMK  1/14/08 RECEIVED MESSAGE FROM OFF. MIKE POLANSKY - MIDDLEFIELD RESIDENTS OFFICE - THAT HE HAS FIREARMS IN HIS SAFE AND IS BRINGING TO TROOP. BJM  1/14/08 LEFT MESSAGE FOR TFC GREGG COLLIN, TROOP F EVIDENCE. BJM  1/14/08 SPOKE TO TFC COLLIN, HE FAXED OVER JDCR 18 FOR 10 FIREARMS.  THAT 3 OF THE FIREARMS ARE REGISTERED.  THAT BROWNING BUCKMARK IS OUTSTANDING.   THAT THE GLOCK 40 CALL AND RUGER 357 HAVE THE SERIAL NUMBER OF THE RUGER 357.  ALL SET.   BJM  1/15/08 RECEIVED ANOTHER JDCR 18 FROM TROOP F- WITH THE CORRECT SERIAL NUMBER FOR THE GLOCK 23 #RR794. BJM  1/25/08 RECEIVED FROM 052 PD, PERMIT AND REPORT. BJM  01/30/08 APP CALLED ABOUT PERMIT AFTER CALL FROM TPR COLLIN. APP'S ORDER IS CLEAR AND PERMIT IS REINSTATED.  TMK  02/22/08 APP CALLED TO SAY HE NEVER RECEIVED HIS PERMIT IN THE MAIL. GAVE HIM DUPLICATE.  TMK |
| 1/29/2009 | APP WAS ARRESTED BY EAST HAVEN PD ON 10/16/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 10/18/06 NEXT COURT DATE IS11/30/06. NO ATTORNEY LISTED.  TMK  10/23/06 RECEIVED FROM 044 PD, PERMIT, 332C AND 293C FOR REGISTERED GUN. ALL SET. BJM  01/24/07 SGT KAMMERA CALLED CONCERNING APP'S GUN. APP'S CASE WAS NOLLIED ON 01/22/07. OK FOR GUN RETURN. NO PERMIT UNTIL 02/22/08.  TMK  08/21/07 APP CALLED FROM ████████████LOOKING FOR PERMIT. TOLD ME SHE GOT BEAT. TOLD HER TO CALL BACK AFTER |

| | | |
|---|---|---|
| | | 02/22/08.  TMK<br>1/29/09 SPOKE TO APP - REINSTATED. BJM |
| 8/21/2008 | EX PARTE RESTRAINING ORDER ISSUE DON 8/11/08.  HEARING DATE IS 8/22/08. | 8/21/08 REINSTATED IN ERROR - EX DATE IS 8/22/08. BJM<br>08/25/08 RO WAS VACATED ON 08/22/08. ALL SET. SCM |
| 9/22/2008 | EX PARTE RESTRAINNG ORDER ISSUE DON 8/11/08.  HEARING DATE IS 8/22/08. | 08/25/08 RO WAS VACATED ON 08/22/08. ALL SET. SCM<br>09/11/08 SEYMOUR PD CALLED AND APP SAID THE ORDER IS EXPIRED AND HE IS UNWILLING TO SURRENDER HIS PERMIT AS IT WAS NOT DONE WHEN THE ORDER WAS ISSUED. APP TOLD THEM HE IS GOING THROUGH A NASTY DIVORCE. TOLD THEM TO HAVE APP SURRENDER THE PERMIT, OTHERWISE PERMIT WILL NOT BE REINSTATED AND THE APP HAS FAILED TO SURRENDER THE PERMIT AS REQUIRED. LEFT VM FOR APP TO CALL OFFICE.  TMK<br>09/14/08 RECEIVED FAXED REPORT FROM SEYMOUR WITH REASONING F THE APP FOR HIS FAILURE TO SURRENDER THE PERMIT. DET COLLON TOLD HIM TO CONTACT SLFU TO RECTIFY THE MATTER.  TMK<br>09/15/08 APP CALLED AND WE SPOKE ABOUT THE PERMIT ISSUE. APP STATED HE WAS NEVER SERVED AND THE ADDRESS ON THE RO OF ████████████ IS NOT HIM. HE WAS PUT BACK TO THE ████████████ ST ADDRESS WHERE HE RECEIVES HIS MAIL. HE WAS TOLD TO SEND IN THE PERMIT AND I WOULD THEN REINSTATE HIM AND MAIL PERMIT BACK OUT. TOLD HIM I WANTED HIM COMPLIANT AS THIS WAS THE THIRD ORDER THIS YEAR. OK FOR PERMIT RETURN UPON RECEIPT.  TMK<br>09/22/08 RECEIVED APP'S PERMIT AND RECORD IS |

239

| | | |
|---|---|---|
| | | CLEAR. PERMIT REINSTATED.  TMK |
| 2/18/2008 | EX PARTE RESTRAINING ORDER ISSUE DON 1/22/08.  HEARING DATE IS 2/5/08 RO TIL 2/7/08. | 1/30/08 RECEIVED FAX FROM 124 PD, STATES ALL GUNS ARE AT FATHERS FOR SEVERAL MONTHS.  THAT APP WILL LEGALLY TRANSFER THE GUNS TO HIS BROTHER.  APP SIGNED A 332C AND SURRENDERED HIS PERMIT TO 124 PD.   INCLUDED WAS 9 DPS 3S.  ALL SET. BJM<br>2/6/08 RECEIVED MESSAGE FROM APP -<br>███████████. BJM<br>2/7/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>02/08/08 APP CALLED AND STATED THE ORDER HAD BEEN LIFTED. TOLD HIM THAT IT STILL SHOWED CURRENT IN THE SYSTEM. TOLD HIM TO CALL THE MIDDLE OF NEXT WEEK FOR RETURN OF PERMIT. APP CONCERNED ABOUT THE REMAINING CURRENT GUN THAT HE SOLD BACK TO HUNTER'S CORNER BEFORE IT BURNED DOWN. TOLD HIM HE IS THE LAST OWNER OF RECORD AND WILL REMAIN SO. HE WAS TOLD HE MADE AN ACCOUNTING OF THE FIREARM AND ITS REFLECTED IN THE CASE.  TMK<br>2/18/08 SPOKE TO APP, REINSTATED. BJM |
| 9/23/2009 | APP WAS ARRESTED BY TORRINGTON PD ON 12/23/07 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/26/07 NEXT COURT DATE IS 01/31/08. NO ATTORNEY LISTED.  TMK<br>12/28/07 RECEIVED REPORT FROM 143 PD, PD SEIZED PERMIT AND BOTH REGISTERED FIREARMS. ALL SET. BJM<br>7/24/08  APP RECEIVED A NOLLE ON 6/19/08- NOLLE OVER 7/19/2009. BJM<br>7/24/08 SPOKE TO OFF JOHN MURPHY OF 143 PD - WILL SEND OVER PERMIT. BJM<br>07/25/08 APP CALLED AND WANTED RETURN CALL. CALLED APP AND LEFT VM.  TMK<br>9/23/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/15/2009 | ON 12/27/07 APP WAS ARRESTED ON A WARRANT FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND ARREST REPORT MATCH.   APP HAS ADDRESS IN NEW HARTFORD . BJM<br>12/28/07 RECEIVED ARREST REPORT , 332C AND 293 C FROM TROOP B.  TROOP SEIZED PERMIT AND  7 FIREARMS.  ALL SET .BJM<br>1/8/08 RECEIVED A PERMIT AND 293C FROM TROOP B. BJM<br>1/9/08 RECEIVED 7 DPS 3'S. BJM<br>07/16/08 APP RECEIVED A NOLLE ON 06/12/08. SCM<br>07/16/08 SPOKE TO APP AND ADVISED HIM OF THE NOLLE PERIOD.  TOLD APP TO CALL BACK 07/12/09. SCM<br>7/16/09 SPOKE TO APP - REINSTATED. BJM |
| 11/19/2007 | THIS APPELLANT WAS ARRESTED ON 03/23/96 BY THE BRIDGEPORT P.D. AND CHARGED WITH THREATENING, RECKLESS ENDANGERMENT AND CRIMINAL MISCHIEF.  THE VICTIM WENT TO SEE HIS EX-WIFE, WHO IS THE GIRLFRIEND OF THE APPELLANT. SHE CLAIMS TO BE IN AN ABUSIVE RELATIONSHIP WITH THE APPELLANT.  AS THEY WERE SLEEPING, THE APPELLANT FORCED OPENED THE REAR DOOR.  HE POINTED A GUN TO THE VICTIMS STOMACH AND TOLD HIM IT WAS HIS HOUSE AND HE SHOULD LEAVE.  THE VICTIM PROCEEDED TO, HOWEVER HE HAD TO RE-ENTER THE HOUSE ONCE AGAIN BECAUSE HE FORGOT HIS KEYS.  THIS TIME THE APPELLANT POINTED THE GUN AT HIS HEAD AND STATED 'I'M GOING TO BLOW YOUR FUCKEN EARS OFF.'  THE VICTIM LEFT THE HOUSE AND WENT TO A PAY PHONE TO CALL THE POLICE. | |

| | | |
|---|---|---|
| 8/18/2010 | APP WAS ARRESTED BY WINSTED PD ON 6/27/09 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 6/30/09 NEXT COURT DATE IS 8/6/09, NO ATTORNEY LISTED. BJM<br><br>7/3/09 APP CALLED, TRANSFERED HIS 3 HANDGUNS TO A PERMIT HOLDER, DID NOT GET AUTH #S.  APP MAILED HIS PERMIT AND 3 DPS '3S.<br>█████████████. BJM<br>7/7/09 RECEIVED MESSAGE FROM SGT. KINNAHAN, 162 PD, BJM<br>7/7/09 RETURNED CALL TO SGT. KINNAHAN, SPOKE TO SGT. KINNAHAN - BJM<br>7/7/09 RECEIVED PERMIT AND 3 DPS 3'S FOR THE REGISTERED GUNS. ALL SET. BJM<br>8/18/10 RECEIVED A MESSAGE FROM APP -<br>█████████████. BJM<br>8/18/10 RETURNED CALL TO APP - SPOKE TO APP - REINSTATED. BJM |
| 9/2/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/29/07.  HEARING DATE IS 6/11/07<br>RO TIL 12/11/07.<br>RO TIL 6/10/08 . | 6/4/07 RECEIVED MESSAGE FROM APP<br>█████████████. BJM<br>6/4/07 SPOKE TO APP, HAS  2 PISTOLS AND A RIFLE. ORDER SAYS HE CAN NOT GO TO HOUSE. WILL MAIL PERMIT AND WAS TOLD BY 018 PD TO GET COURT ORDER SO HE CAN GO TO HOUSE WITH POLICE OFFICER TO GET GUNS. BJM<br>06/04/07 APP CALLED FROM COURT TRYING TO GET ORDER MODIFIED SO HE CAN GO IN THE HOUSE WITH THE POLICE TO GET THE GUNS TO SURRENDER TO THEM. APP SAYS HE DOES HAVE 2 PISTOLS AND A RIFLE. HE WILL CALL AND WILL ALSO FORWARD HIS PERMIT.  TMK<br>6/5/07 RECEIVED 293C AND 332C FROM 018 PD.  ALL SET. BJM<br>6/6/07 RECEIVED MESSAGE FROM APP - C-<br>█████████████. BJM<br>6/6/07 RETURNED CALL TO APP, SPOKE TO APP - THAT 018 HAS GUNS , AND HE MAILED PERMIT YESTERDAY. APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>12/02/07 LT MICHAEL CALLED FROM DANBURY PD ABOUT APP. LEFT VM FOR LT.  TMK<br>12/4/07 SPOKE TO LT . MICHAEL, APP SIGNED ANOTHER 332C. APP STATES APP STATES HE SOLD THE 357  #AVD8472 YEARS AGO. BJM<br>12/4/07 RECEIVED ANOTHER  332C FROM 034 PD. BJM<br>12/5/07 APPS WIFE CALLED, INQUIRING ABOUT THE 357.  TOLD THE WIFE WE ABIDE BY STATE STATUE. EXPLAINED TO THE WIFE I CANNOT SPEAK TO HER |

242

REGARDING THIS CASE. WIFE STATES APP IS LYING TO POLICE. BJM

12/05/07 APP CALLED AND SAID HIS WIFE IS LYING TO THE POLICE. HE HAS NO FIREARMS AND GAVE A STATEMENT TO THAT EFFECT. TOLD HIM TO GO TO COURT AND WE WILL CONFIRM HE HAS DONE WHAT IS REQUIRED BY STATUTE.  TMK

12/5/07 ███████████████LEFT MESSAGE RE PAPERWORK  FOR A COLT MUSTANG THAT WAS SOLD. BJM

12/6/07 ATTORNEY JOSEPH UBECKI, ATTORNEY FOR APP, LEFT MESSAGE 203-664-1379.  APP IS BEING SUED BY HIS WIFE,  SHE BELIEVES HE STILL HAS A GUN. BJM

12/7/07 RETURNED CALL TO ATTORNEY UBECKI. LEFT MESSAGE.    BJM

12/11/07 APP LEFT MESSAGE - MAY HAVE FIGURED OUT THE GUN ISSUE? ███████████████.OR CELL ███████████████.  BJM

12/12/07 RETURNED CALL TO APP, LEFT MESSAGE ON HIS CELL. BJM

12/12/07 SPOKE TO APP, WENT TO COURT - MISSING GUN - WENT TO 018 PD- FOUND THE RECEIPT FOR GUN. WILL DRIVE UP COPY TO HQ.  BJM

12/12/07 APP CAME TO HQ WITH A BILL OF SALE FOR THE SMITH AND WESSON, SER AVD8472. THE GUN WAS SOLD TO TOM MASON GUNS ON 05/14/94. APP IS NO LONGER IN POSSESSION OF THAT FIREARM. RECEIPTS OF TRANSACTION IN 2007 FILE. GUN WAS SET TO PREVIOUS.  TMK

7/17/08 APPS WIFE, ███████████████, LEFT MESSAGE THAT APP "MONKEYED" A  SALES SLIP. THAT APP AND HIS LAWYER WENT TO COURT AND ADMITTED HE STILL HAVE A GUN. ███████████████.  THAT SHE IS REAPPLY AT COURT.  BJM

7/18/08 LEFT MESSAGE FOR ███████████████.B JM

7/18/08 SPOKE TO ███████████████, STATE 6 MONTHS AGO APP AND LAWYER ADMITTED HE STILL HAD A GUN.  THE .357.  THAT APP GAVE A "MONKEYED UP" SALES SLIP. APPS ATTORNEY IS UBECKI.  BJM

7/18/09 LEFT A MESSAGE FOR ATTORNEY JOSEPH UBECKI AT ███████████████. BJM

7/21/08 RECEIVED A MESSAGE FROM ATTORNEY UBECKI, THAT HE WAS ON VACATION C-███████████████. BJM

| | | |
|---|---|---|
| | | 7/21/08 LEFT MESSAGE FOR FOR ATTORNEY UBECKI. BJM<br>7/22/08 RECEIVED A MESSAGE FROM ATTORNEY UBECKI - ███████████. BJM<br>07/22/08 ATTY UBECKI CALLED AND HE CONFIRMED THAT APP HAD A SALES SLIP FOR THE .357. HE STATED THE APP HAS NO FIREARMS AND HAS MOVED TO NEW YORK TO GET AWAY FROM ███████████. HE WILL FORWARD ANY PAPERWORK HE HAS ON THE TRANSFER.  TMK<br>7/22/08 ATTORNEY UBECKI LEFT MESSAGE. BJM<br>7/23/08 LEFT MESSAGE FOR ATTORNEY UBECKI. BJM<br>09/02/08 SPOKE TO APP WHO WAS LOOKING TO BE REINSTATED.  ALL ORDER HAVE SINCE EXPIRED. SCM<br>09/02/08 APP WAS REINSTATED. SCM |
| 11/16/200 9 | APP WAS ARRESTED BY NAUGATUCK PD ON 8/21/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 8/22/08 NEXT COURT DATE IS 10/14/08, NO ATTORNEY LISTED. BJM<br>08/27/08 APP CALLED FROM ███████████AND LEFT VM WANTING TO KNOW IF HE COULD MAIL IN HIS PERMIT. APP HARD TO REACH ON HIS CELL PHONE. TMK<br>08/29/08 RECEIVED APP'S PERMIT.  TMK<br>9/18/08 APP DID GET AN AUTH # FOR A HG ON 8/25/08 - NEVER RECEVIED A DPS 3. BJM<br>9/18/08 LEFT MESSAGE FOR DET CALHOUN,088 PD. BJM<br>9/18/08 SPOKE TO DET CALHOUN,  WORKING ON CASE. BJM<br>10/29/08 PO VACATED. ALL SET. BJM<br>11/16/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>11/16/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>11/16/09 SPOKE TO APP - GAVE STATEMENT TO DET CALHOUN, THAT OTHER GUNS WERE SOLD YEARS AGO.  REINSTATED. BJM |
| 9/8/2009 | APP WAS ARRESTED BY TROOP K ON 2/2/07 BY A WARRANT ON NUMEROUS COUNTS  FOR CONSPIRACY TO ILLEGALLY PRESCRIBE NARCOTICS, CONSPIRACY TO ILLEGALLY PRESCRIBE A CONTROLLED SUBSTANCE, INSURANCE FRAUD, CONSPIRACY TO COMMIT INSURANCE FRAUD, ILLEGALLY OBTAINING A CONTROLLED DRUG | 4/28/09 APP CAME TO RENEW AND NUMEROUS FELONY CHARGE WERE FOUND PENDING. BJM<br>5/14/09 GOT COPY OF REPORT FROM RECORDS. BJM ALL SET. DAH<br>05/29/09 APP CALLED ███████████TO ADVISE THAT HE JUST RECEIVED HIS CERTIFIED MAIL.  APP STATED THAT HIS PERMIT WAS SEIZED WHEN HE CAME IN TO RENEW.  APP ALSO WANTED TO MAKE SURE THAT IF THIS CASE IS RESOLVED AND HE CAN GET HIS PERMIT BACK THAT HE WOULD STILL BE ABLE TO RENEW DUE TO THE EXPIRATION. APP CAME IN 3 |

| | | |
|---|---|---|
| | AND CONSPIRACY TO OBTAIN A CONTROLLED DRUG.  THAT THE DEA WAS ALSO INVESTIGATING THIS CASE WITH THE STATE POLICE | DAYS BEFORE THE 90 DAYS TO RENEW WAS UP. SCM 09/04/09 APP COMPLETED A "CADAC" PROGRAM AND HIS CHARGES WERE DISMISSED ON 08/14/09. SCM 09/08/09 LEFT A MESSAGE FOR APP███████████. SCM 09/08/09 SPOKE TO APP WHO HAS COMPLETED THREE DRUG PROGRAMS. ONE WAS AS AN IN-PATIENT AND THE OTHER TWO WERE AS AN OUT-PATIENT.  APP HAS BEEN DRUG FREE FOR TWO YEARS AND ONLY USES MOTRIN FROM TIME TO TIME ALONG WITH STRETCHING FOR HIS BACK INJURY.  APP CONTINUES WITH AA FOR SUPPORT. RECORD CLEAR, APP REINSTATED. SCM |
| 8/29/2008 | APP WAS ARRESTED BY SOUTHBURY PD ON 03/29/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 04/02/07 NEXT COURT DATE IS 05/02/07. NO ATTORNEY LISTED. TMK 4/10/07 RECEIVED FAX  AND 332C FROM 015 PD,  PD HAS PERMIT AND APP WILL LEGALLY TRANSFER TO NEWPHEW.  THAT 2 OF THE REMINGTON 870'S WERE PART OF A RAFFLE AND WILL GET A LETTER FROM NORTH ATLANTIC FIREAMS. BJM 4/10/07 2 AUTH #'S WERE OBTAINED ON 4/6/07- WAITING FOR PAPERWORK. BJM 4/10/07 RECEIVED FROM 15 PD, 4 DPS 3'S - 2 WITH AUTH #'S AND 2 LONGGUNS THAT NEED AUTH #'S. THAT 2 REMINGTON 870'S WERE PRUCHASED FOR A RAFFLE AND TURNED BACK TO GUN STORE SO WINNER CAN PUT IN THERE NAME.  THAT THE LAST REMINGTON WAS PURCHASED FOR APPS NEWPHEW AS A GIFT.  APPS NUMBER IS ███████████. ALL SET. BJM 4/11/07 RECEIVED FROM 015 PD, ANOTHER DPS 3 FOR THE REMINGTON # D285431U AND A RECEIPT FORM NORTH ANTLANTIC SPORTSMAN FOR THE OTHER TWO GUNS BEING RETURNED TO THEM ON 3/7/07.   ALL SET. BJM 04/12/07 RECEIVED 3 DPS-3'S FROM APP FOR GUNS ALREADY TRANSFERRED. ORIGINALS IN FILE.  TMK 4/17/07 APP LEFT MESSAGE ███████████. BJM 4/18/07 LEFT MESSAGE FOR APP. BJM 04/18/07 APP CALLED TO ENSURE HE WAS COMPLIANT. TMK 5/7/07 APP GOT A NOLLE ON 5/2/07- NOLLE OVER 6/2/08. BJM 5/7/07 RECEIVED MESSAGE FROM APP, ███████████. BJM 5/7/07 RETURNED CALL , LEFT MESSAGE. BJM |

| | | |
|---|---|---|
| | | 05/07/07 RECEIVED CERT MAIL FROM APP THAT HE IS AWARE THAT HIS PERMIT IS REVOKED.  TMK<br>05/07/07 APP CALLED AND WAS TOLD THAT HE CAN RETRIEVE HIS LG'S. TOLD TO CALL BACK AFTER THE NOLLE FOR THE PERMIT.  TMK<br>08/29/08 APP CALLED LOOKING FOR PERMIT. APP'S NOLLE PERIOD IS OVER, PERMIT REINSTATED.  TMK<br>11/5/08 SPOKE TO APP - HAS NOT RECEIVED HIS PERMIT.  MAY NEED DUPLICATE. BJM |
| 2/6/2009 | EX PARTE RESTRAINING ORDER ISSUE DON 9/19/08.  HEARING DATE IS 10/3/08<br>NEXT COURT DATE IS 10/10/08<br>RO AFTER HEARING WAS EXTENDED TO 10/24/08.<br>RO EXPIRES 01/09/2009. | 9/23/08 APP LEFT MESSAGE - ███████████. BJM<br>9/24/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>09/25/08 APP CAME TO HQ WITH HIS TRANSFERS OF 14 FIREARMS. APP SURRENDERED HIS PERMIT AND GAVE ME A STATEMENT THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. APP STATED ALL OF THE OTHER CURRENT FIREARMS HAD BEEN SOLD. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>9/25/08 RECEIVED REPORT FROM 080 PD, INCLUDING DPS 3'S - RE APP TRANSFERING GUNS TO ███████████, A MARLIN TO ███████████████████ AND A BERETTA 380 TO ███████████. THAT APP SIGNED A COMPLIANCE STATEMENT FOR 080 PD. BJM<br>10/8/08 RECEIVED FAX FROM 080 PD THAT APP IS IN COMPLIANCE. BJM<br>11/3/08 RECEIVED FAX FROM 080 PD THAT APP IS COMPLIANT. BJM<br>02/06/09 SPOKE TO APP WHO WAS LOOKING TO GET HIS PERMIT BACK.  APP'S RO WAS VACATED ON 01/09/09. APP REINSTATED. SCM |
| 9/2/2009 | APP WAS ARRESTED BY WEST HAVEN PD ON 8/29/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/15/08 NEXT COURT DATE IS 10/1/08,NO ATTORNEY LISTED. BJM<br>9/15/08 RECEIVED FROM 156 PD - 293C FOR BOTH REGISTERED GUNS.  PD HAS PERMIT. ALL SET. BJM<br>9/18/08 RECEIVED A MESSAGE FROM APP - THAT 156 PD HAS PERMIT AND GUNS. ███████████. BJM<br>8/31/09 APP RECEIVED A NOLLE ON 8/5/09. BJM<br>9/2/09 SPOKE TO APP - REINSTATED.B JM |

| | | |
|---|---|---|
| 10/22/200 8 | APP WAS ARRESTED BY TROOP K ON 2/28/07 FOR DISRODERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>5/28/07 NEXT COURT DATE IS 6/15/07, ATTORNEY SUISMAN SHAPIRO WOOL BRENNAN.  BJM<br>5/28/07 SPOKE TO TPR DENISE SEVIGNY, WHEN APP LEFT COURT AND TRANSFERED GUNS TO GIRLFRIEND, ▮▮▮▮▮▮▮▮▮, THAT A SMITH AND WESSON WAS TRADED FOR ANOTHER FIREARM. THAT APP SURRENDERED PERMIT AND SIGNED A 332C, APP WILL GET AUTH #S ON 5/29/07. BJM<br>05/29/07 APP CAME TO HQ WITH 31 DPS-3'S FOR HIS REGISTERED FIREARMS AND 16 MORE. AFFIXED AUTHORIZATION NUMBERS. APP ACCOUNTED FOR ALL GUNS EXCEPT FOR THE SMITH AND WESSON, SER A187659 WHICH HE SOLD TO CENTER SPORTS. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>5/30/07 RECEIVED PERMIT AND 332C AND STATEMENT FROM TROOP K. BJM<br>5/31/07 RECEIVED 30 DPS 3'S.  ALL SET. BJM<br>8/24/07 APP GOT A NOLLE ON 8/23/07- NOLLE OVER 9/23/08.  BJM<br>8/24/07 SPOKE TO APP - CAN HAVE LONGGUNS. BJM<br>10/22/08 SPOKE TO APP - REINSTATED.  BJM |
| 3/18/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/10/07. HEARING DATE IS 10/24/07<br>RO TIL 11/7/07 | 10/18/07 APP LEFT MESSAGE - THAT  A GUN WAS STOLEN OUT OF HIS CAR AND THE OTHER GUN WAS GIVEN TO THE PD FOR SAFEKEEPING.  THAT HIS PERMIT IS ALREADY REVOKED. ▮▮▮▮▮▮▮▮▮▮. BJM<br>10/18/07 LEFT MESSAGE FOR APP. BJM<br>10/18/07 APP  CALLED,  STATES HE DOES NOT POSSESS ANY FIREARMS.  THAT THE 9MM WAS REPORTED STOLEN IN 2005 , THE JENNINGS 22 WAS REPORT STOLEN A LONG TIME AGO.  THAT THE  38 WAS TAKEN BY 093 PD AFTER HIS LONG TIME GIRLFRIEND PULLED A KNIFE ON HIM.  REFERED APP TO DET PELLETIER. BJM<br>10/18/07 LEFT MESSAGE FOR DET PELLETIER. BJM<br>10/25/07 SPOKE TO  DET RON PERRY, APP DID LEAVE A MESSAGE - WILL GET STATEMENT. BJM<br>12/6/07 RO VACATED. ALL SET. BJM |

247

| 12/5/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 08/16/06 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/18/06 NEXT COURT DATE IS 09/20/06. NO ATTORNEY LISTED.  TMK<br>08/25/06 RECEIVED A DPS-332 FROM TROOP G WITH THE APP'S PERMIT. APP HAS NO GUNS IN HIS POSSESSION. APP HAS 6 GUNS OUTSTANDING. APP SURRENDERED THE RAVEN, 1104938, THE COLT 2706604, THE BRIGADIER, 1045024 AND THE BERETTA ENDING IN 39539Z TO TROOP G.  SGT BRANTLEY ALSO WENT AND SPOKE WITH APP WHO HE TOLD THAT HE HAD NO FIREARMS. HE SAID HE NEVER OWNED THE BERETTA BER374477Z. HE SIGNED A PAPER SAYING THE BRIGADIER, SER. 1045600 WAS STOLEN. NO OTHER PAPERWORK FOR GUNS. ALL SET.  TMK<br>12/20/06 APP RECEIVED A NOLLE ON 11/1/06- NOLLE OVER 12/1/2007. BJM<br>12/20/06  SPOKE TO APP, WILL CALL BACK AFTER NOLLE. BJM<br>01/03/07 APP CALLED AGAIN ABOUT PERMIT. AGAIN TOLD TO CALL BACK AFTER 12/01/07.  TMK<br>12/5/07 SPOKE TO APP, REINSTATED. BJM |
| 6/25/2007 | APP WAS ARRESTED BY STRATFORD PD ON 2/23/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/28/06 NEXT COURT DATE IS 3/22/06, NO ATTORNEY LISTED.B JM<br>3/1/06 RECEIVED 293C'S FOR 2 FIREARMS. THE PARDINI 22 #1254 IS OUTSTANDING. BJM<br>3/1/06 LEFT MESSAGE FOR APP AT ▮▮▮▮▮▮▮. BJM<br>3/1/06 APP RETUREND CALL - STATES THE JENNING AND RUGER ARE AT TROOP G. BJM<br>3/2/06 SPOKE TO APP, STATES PERMIT IS AT STRATFORD PERMIT - OFF HOFFMAN.  STATES THAT THE PARDINI WENT TO AN FFL IN COLARDO.  THAT HER HUSBAND TOOK CARE OF THAT IN THE END OF 2002 OR EARLY 2003.  EXPLAINED ABOUT LEGAL TRANSFER - NOT SURE HOW HUSBAND DID IT. TOLD HER TO GET ALL INFO TO WHERE AND HOW GUN GOT TO COLARDO ASAP.  BJM<br>3/2/06 RECEIVED REPORT FROM 138 PD, PD HAS PERMIT AND 2 GUNS WERE BROUGHT TO TROOP G. THAT THE PARDINI WAS USED FOR COMPETITION SHOOT AND SOLD TOWARD THE END OF 2002 OR BEGINING OF 2003 OVER THE INTERNET.  BJM<br>3/3/06 RECEIVED FROM APP THE ATF ON LINE CHECK FOR FFL ▮▮▮▮▮▮▮▮OF DURANGO CO.  APP BELIEVES THIS IS WHO THE GUN WAS SOLD TO.  BJM<br>3/6/06 CALLED APP AT ▮▮▮▮▮▮▮. BJM<br>3/9/06 RECEIVED PERMIT AND REPORT. BJM |

| | | |
|---|---|---|
| | | 3/27/06 NEXT COURT DATE IS 5/24/06, NO ATTORNEY LISTED. BJM<br>4/3/06 APP GAVE STATEMENT AND 2 GUNS SURRENDERED. ALL SET. BJM<br>4/3/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>6/21/07 APP GOT A NOLLE 05/24/06- NOLLE OVER 6/24/07.  CALL BACK NOLLE. BJM<br>06/25/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 5/11/2009 | APP WAS ARRESTED BY NORWALK PD ON ▬▬▬▬▬▬FOR DISORDERLY AND A  PROTECTIVE ORDER ISSUED | 5/28/08 NEXT COURT DATE IS 7/2/08, NO ATTORNEY LISTED. BJM<br>5/28/08 SPOKE TO SGT. OCONNER, 103 PD, APP IS A 103 OFFICER - PD HAS DUTY WEAPON AND APP WILL SURRENDER ALL 3  REGGSTERED GUNS.  ALL SET. BJM<br>05/11/09 APP'S PO WAS VACATED AND HIS RECORD IS CLEAR. APP IS PURCHASING HIS DEPARTMENT FIREARM ON HIS BADGE. PERMIT IS EXPIRED. SCM |
| 8/25/2009 | ON 12/11/07 APP WAS ARRESTED BY NEWTOWN PD FOR DRIVING WHILE INTOXICATED, RECKLESS DRIVING AND CARRYING A FIREARM WHIOLE INTOXICATED. POLICE RESPONDED TO A REPORT OF AN ERRACTIC DRIVER IN A BLACK  VW JETTA . APP WAS STOPPED DRIVING A BLACK VW JETTA WITH FRESH DAMAGE ALONG THE RIGHT SIDE AND A FLAT RIGHT REAR TIRE AND THE ENTIRE FRONT WAS MISSING.  IN THE REAR SEAT WAS FOUND 2 EMPTY BOTTLES OF SAMUEL ADAMS, A FULL BOTTLE OF SAMUEL ADAMS BEER. THERE WAS A COOLER IN THE REAR SEAT.  ALSO FOUND VARIOUS PILLS .  THERE WAS A 38 SMITH AND WESSON IN THE VEHICLE. | POLICE ALSO FOUND A WATERTOWN CHIEF OF POLICE BADGE.<br> PD SEIZED PERMIT AND A SMITH AND WESSON 38 #JAS4330? BJM<br>12/28/07 RECEIVED LETTER FROM APP THAT PERMIT WAS CONFISCATED - INQUIRE WITH NEWTOWN PD. BJM<br>2/14/08 RECEIVED MESSAGE FROM APP ▬▬▬▬▬▬▬- OR AT NIGHT AT ▬▬▬▬▬▬. BJM<br>2/14/08 RETURNED CALL AND LEFT MESSAGE, THAT HE GOT AR WITH NO RESTRICTIONS.  -BJM<br>2/14/08 SPOKE TO APP - REFERED TO BOARD. APP STATES HE WAS NOT DRINKING - WAS ON HIS WAY TO DOCTORS FOR A DISC PROBLEM.  THAT THE BEER WAS IN  COOLER FROM THE WEEKEND.  BJM<br>3/23/09 SPOKE TO SGT. FROELICH, 097 PD , WILL MAIL PERMIT AND GUN ORDERED  RETURNED. BJM<br>08/25/09 SPOKE WITH APP, REVIEWED CASE AND FACTS AND CIRCUMSTANCES, REINSTATED.   TAH |

| | | |
|---|---|---|
| 2/14/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 7/19/06 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/24/06 NEXT COURT DATE IS 8/10/06, NO ATTORNEY LISTED. BJM<br>08/07/06 APP CALLED FROM ███████████. APP SURRENDERED HIS PERMIT TO NAUGATUCK PD. APP HAS NO FIREARMS. ALL SET.  TMK<br>2/14/08 SPOKE TO APP - REINSTATED. BJM |
| 2/14/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 2/28/06 FOR LARCENY 1.<br>APP WAS ARRESTED ON 6/9/05 BY TROOP L FOR LARCENY 2. | 7/27/06 APP CALLED FOR REINSTATEMENT - DUE TO THE RESTRAINING ORDER.  SPOKE TO APP ABOUT PENING FELONIES - STATES HE AR TILL 2007 .  TOLD APP TO CALL BACK AFTER SUCCESSFUL AR. BJM<br>7/27/06 APP GOT AR ON THE 6/05 ARREST TIL 3/9/07. BJM<br>7/27/06 THE 2/06 ARREST - NEXT COURT DATE IS 10/10/06. BJM<br>4/30/07 SPOKE TO APP, TOLD HIM NEED DISPO'S FROM BOTH COURTS- THEN WILL REVIEW CASE.<br>████████████<br>1/17/08 SPOKE TO APP - WILL MAIL COURT DISPO. BJM<br>1/30/08 RECEIVED NOTE FROM APP - WITH 2 LETTERS FROM THE PUBLIC DEFENDERS OFFICE - THE 151 PUBLIC DENFENDERS OFFICE  THAT CASE WAS DISMISSED.  AND A LETTER FROM PUBLIC DEFENDERS OFFICE IN BANTAM - THAT CASE WAS DISMISSED AFTER COMPLETION OF AR. BJM<br>2/14/08 SPOKE TO APP - REINSTATED. BJM |
| 2/14/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/18/04. HEARING DATE IS 11/1/04.<br>RO AFTER HEARING TIL 5/1/05. BJM | 10/19/04 APP CALLED, ██████████████, HAS THE 5 REGISTER FIREARMS ( QUESTIONS THE MARLIN 22 ) AND AN EXTRA SHOTGUN.  WILL GO TO TROOP I AND GET DPS 3'S AND SURRENDER PERMIT.  WILL DO LEGAL TRANSFER TO PERMIT HOLDER BY 9/21/04. EXPLAINED LEGAL TRANSFER. BJM<br>10/19/04 BROTHER ████████████LEFT MESSAGE █████████████, THAT GUNS ARE LOCKED IN HOUSE.  THAT HE IS IN BOSTON AND ON HIS WAY TO DC AND WILL RETURN THURS NIGHT. BJM<br>10/20/04 SPOKE TO BROTHER, HE DOES NOT HAVE A PERMIT.  APPS FRIEND , ██████████████ ?, HAS PERMIT AND BELIEVES APP WILL TRANSFER TO HIM. EXPLAINED LEGAL TRANSFER TO HIM TO ELIGIABLE PERSON.  NEED TO GET AUTH #'S. GET AUTH #'S AND FRIEND CAN GET GUNS ON FRI BJM<br>10/20/04 █████████████, ███████████████, |

250

| | | |
|---|---|---|
| | | WILL GET AUTH #'S FOR GUNS. BJM<br>10/20/04 SPOKE AGAIN TO APP - WILL GET AUTH #'S TOMORROW. BJM<br>10/21/04 SPOKE TO ███████████, GOT 3 AUTH # AND WILL BE GETTING 3 ADDITIONAL AUTH 3'S. WILL FAX OVER DPS 3'S.  BJM<br>10/22/04 RECIEVED 6 DPS 3'S. ALL SET. BJM<br>10/22/04 SPOKE TO ███████████ SENDING PERMIT. BJM<br>11/8/04 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/8/04 CALLED ███████████<br>██████████- RE PERMIT? BJM<br>11/9/04 ███████████ RETURNED CALL ███████████.- DOES HAVE PERMIT.  BJM<br>11/9/04 LEFT MESSAGE FOR ███████████. BJM<br>11/10/04 RECIEVED PERMIT AND DPS 3'S. BJM |
| 6/27/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 6/11/08.  HEARING DATE IS 6/25/08. | PHONE NUMBER ON RO IS ███████████ - RO HAS ADDRESS AS UNKNOWN - MANCHESTER?  PERMIT AND DMV HAVE 043 ADDRESS. BJM<br>06/17/08 APP CALLED AND SAID HE IS NOW LIVING AT ███████████. HE SAID THAT HE ONLY HAS 4 HG'S LEFT. HE SAID THAT HE HAS NOT BEEN SERVED AS OF YET. HE SAID HE WOULD BRING THE 4 HG'S TO A DEALER FOR SALE. HE SAID HE WILL ALSO SURRENDER THE PERMIT. APP WAS TOLD TO ALSO GO TO SOUTH WINDSOR PD FOR A COMPLIANCE STATEMENT AS HE HAS OTHER GUNS OUTSTANDING. HE WAS AGREEABLE TO THIS.  TMK<br>06/18/08 CALLED APP BACK AND HE SAID HE WILL GO TO MEET WITH OFF ROY TO SURRENDER THE GUNS HE HAS AND WILL DO A COMPLIANCE STATEMENT. TMK<br>06/18/08 RECEIVED A DPS-293 FOR 4 HANDGUNS. OFF ROY ALSO COMPLETED A FIREARMS COMPLIANCE STATEMENT. APP HAS NO OTHER FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>06/27/08 APP CALLED AND SAID THE ORDER WAS LIFTER. RECORD SHOWS ORDER EXPIRED ON 06/25/08. RECORD IS CLEAR, PERMIT REINSTATED. PERMIT STILL AT SOUTH WINDSOR PD.  TMK |

| | | |
|---|---|---|
| 1/21/2009 | APP WAS ARRESTED BY EAST HAVEN PD ON 4/2/05  FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/6/05 NEXT COURT 5/25/05, NO ATTORNEY LISTED. BJM<br><br>4/6/05 SPOKE TO SGT. EMMONS, 044 PD, PD SIEZED PERMIT AND  5 FIREAMS.  APP DID GET 3 AUTH #'S, WILL NEED TO GET 2 ADDITIONAL AUTH #'S FOR LONGGUNS,  THEN CAN GET GUNS FROM PD.  APP GAVE STATEMENT RE OUTSTANDING GUNS. APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  WILL FAX UP INFO . BJM<br><br>04/06/05 RECEIVED REPORT FROM SGT EMONS THAT APP SURRENDERED ALL OF HIS GUNS AND IS TRANSFERRING 5. APP'S PERMIT WAS TAKEN BY EAST HAVEN PD. APP ALSO GAVE A COMPLIANCE STATEMENT THAT HE NO LONGER HAS POSSESSION OF ANY WEAPONS. ALL SET.  TMK<br><br>4/12/05 SPOKE TO APP, ███████████, WILL FAX TOMORROW THE 2 DPS 3'S FOR THE LONGGUNS. BJM<br><br>04/13/05 SPOKE TO APP CONCERNING THE 2 UNREADABLE THREES THAT HE SENT. APP'S GUN WERE MADE PREVIOUS AND HAVE BEEN TRANSFERRED. SGT EMONS WON'T LET GUNS GO UNTIL HE IS COMPLIANT.  TMK<br><br>5/3/05 SPOKE TO SGT. EMONS, THE TEC 9 AKA LUGER IS AN ASSASULT WEAPON (SGT SPOKE TO ███████████) , APP BRINGING GUN BACK TO PD TO SURRENDER. BJM<br><br>5/4/05 SPOKE TO SGT. EMONS, PD HAS THE TEC 9, WILL REMOVE THE TRANSFER OF THE LUGER - NOT A LUGER IS A TEC 9. BJM<br><br>05/09/05 RECEIVED REPORT FROM SGT EMONS. THE TEC-9 WAS SURRENDERED TO PD AGAIN. TRANSFER WAS NULLIFIED. TMK<br><br>8/10/05 SPOKE TO APP - STATES HE GOT A NOLLE ON 8/9/05- NOLLE OVER 9/09/06. BJM<br><br>1/26/09 SPOKE TO APP- REINSTATED. BJM |
| 9/25/2009 | ON 3/20/08 APP WAS ARRESTED BY GREENWICH PD FOR THREATENING AND DISORDERLY. THAT APP  PARKED HIS VEHICLE IN A RESERVED PARKING SPOT. THAT THE OWNER OF THE RESERVED PARKING SPOT PARKED HIS VEHICLE DIRECTLY BEHIND  THIS VEHICLE AND WENT INTO HIS OFFICE.  THAT APP | PD SIEZED A PERMIT AND SIG SAUR #SA462010. BJM<br>03/31/08 ALL SET DAH 207<br>4/8/08 RECEIVED LETTER FROM APP - AWARE HIS PERMIT IS REVOKED.  THAT 057 PD HAS PERMIT. BJM<br>09/25/09 SPOKE WITH APP IN DETAIL, REVIEWED CASE AND ALL FACTS AND CIRCUMSTANCES. REINSTATED. TAH |

| | | |
|---|---|---|
| | CAME OUT AND COULD NOT GET HIS VEHICLE OUT OF THE PARKING SPACE.  APP WENT INTO THE BLDG AND SPOKE TO HIS ACCOUNTANT OFFICE AND THEY WOULD MAKE CONTACT WITH THE OTHER VEHICLE OWNER AND HAVE HIM MOVE THE VEHICLE.  THAT THE RESERVED PARKING SPACE OWNER STATED HE WOULD BE DOWN AFTER HE FINISHED HIS LUNCH.  THAT WHEN THE RESERVED PARKING SPACE OWNER DID COME DOWN, A BUILDING WORKER ALSO CAME WITH HIM.  THAT APP UNZIPED HIS JACKET IN A FASHION THAT THE HANDGUN BECAME CLEARLY VISIBLE ON HIS PANTS WAISTBAND.  APP STATED HE WAS TOLD THE MAN  WAS A VERY BELLIGERENT MAN AND MEAN.  THAT APP BECAME SCARED JUST LISTENING TO THE DISCRIPTION OF THE PERSON.  APP STATED HE DID UNZIP HIS COAT SO MY FIREARM COULD SERVE AS A VISUAL DETERRENT OR BE USED AS A BLUNT DEFENSIVE OBJECT. | |
| 11/7/2007 | APP WAS ARRESTED BY DANBURY PD ON 10/20/06 FOR ASSAULT 3 AND A  PROTECTIVE ORDER ISSUED. | 10/25/06 RECEIVED ARREST REPORT FROM 034 PD. 10/25/06 RECEIVED FROM TROOP A PERMIT,  332C AND 293C FOR 7 FIREARMS AND 2 PELLET GUNS. ALL SET. BJM 10/27/06 RECEIVED MESSAGE FROM APP, PERMIT AND GUNS TO TROOP A. BJM 11/7/06 RECEIVED REPORT FROM 034 PD. BJM 11/07/07 APP CALLED LOOKING TO GET HIS GUNS FROM THE VAULT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM ON 03/29/07. PERMIT REINSTATED.  TMK |

| 9/29/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/11/08.  HEARING DATE IS 8/25/08 | 08/12/08 OFF EDWARD DEMERS CALLED FROM MIDDLEBURY PD. HE SAID APP GAVE HIS GUNS TO A FRIEND WHO IS A PERMIT HOLDER. HE BELIEVES IT WAS 7 FIREARMS TO INCLUDE TWO OF THE THREE REGISTERED. THE NEFS .410 WENT TO HIS SON YEARS AGO. TOLD HIM TO HAVE APP TRANSFER ALL GUNS WITH PAPERWORK. HE WILL ALSO TRY TO OBTAIN A COMPLIANCE STATMENT ONCE GUNS ARE TRANSFERRED AND HE WILL GET APP'S PERMIT ALSO. FAXED DEMERS THE COMPLIANCE STATMENT AND COPIES OF A DPS-3.  TMK<br>08/12/08 APP CALLED FROM ███████████ AND SAID HE HAS 8 OR 9 RIFLES AND 3 HG'S WITH HIS FRIEND. HE WILL DO ALL OF THE TRANSFERS AND CALL FOR AUTHORIZATION NUMBERS. APP TRYING TO COOPERATE.  TMK<br>8/13/08 SPOKE TO APP AGAIN ABOUT LEGAL TRANSFER PROCESS.  WILL GET AUTH #S AND WILL DO TRANSFER AND WILL SEND COPY OF TRANSER. ███████████. WILL MAIL PERMIT.  APP HAS NOT BEEN SERVED BY MARSHALL.   BJM<br>8/14/08 SPOKE TO APP - AGAIN TOLD APP HE NEED AUTH # FOR EACH FIREARM.  BJM<br>08/14/08 LEFT MESSAGE FOR ATTORNEY BRAD MORRIS AT ███████████ RE APP.  TMK<br>8/14/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>8/18/08 SPOKE TO OFF. DEMERS, 081 PD,  PD HAS PERMIT AND TRANSFERS.  APP COMING IN FOR STATEMENT.  THEN WILL FORWARD EVERYTHING. BJM<br>08/20/08 RECEIVED COMPLETE PACKAGE FROM OFF DEMERS TO INCLUDE 11 DPS-3'S. APP ALSO COMPLETED A FIREARMS COMPLIANCE STATEMENT THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>09/29/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH NOTE TO CONTACT MIDDLEBURY PD AS THEY HAVE NOT FORWARDED THE PERMIT.  TMK<br>10/03/08 OFF DEMERS CALLED AND HE HAS APP'S PERMIT AND WILL GIVE IT BACK TO HIM.  TMK |

| 1/20/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 12/30/08. HEARING DATE IS 1/13/08. | 1/1/09-   APP WAS REVOKED IN 8/08 AND REINSTATED ON 9/28/08-  SENT FAX TO 081 PD - GUNS SHOW PREVIOUS - WONDER IF HE GOT ANY BACK? BJM 1/6/09 SPOKE TO OFF. DEMERS, 081 PD,  SPOKE TO APP - THAT HE NEVER GOT THE GUNS BACK FROM PREVIOUS REVOCATION - THAT PART OF DIVORCE AGREEEMENT IS GUNS STAY WHERE THERE AT UNTIL DIVORCE IS FINAL.  OFF DEMERS LEFT MESSAGE FOR ███████████████TO VERIFY GUNS STILL IN HIS POSSESSION.   APP STATES THE HE SURRENDERED HIS PERMIT TO THE OXFORD RESIDENT TROOPER. BJM 1/6/09 SPOKE TO OFF. DEMERS,  SPOKE TO ████████████, THAT HE STILL HAS ALL THE GUNS.  ALL SET. BJM 1/6/09 APP LEFT MESSAGE - ████████████. BJM 1/6/09 SPOKE TO APP - STATES PERMIT IN TOWN OF OXFORD TO ████████████ - GUNS WERE LEFT TIL THE END OF DIVORCE.   APP STATES HE DOES NOT HAVE ANY FIREARMS. APP COOPERATIVE. BJM 1/7/09 TPR MIKE DIKEY,  OXFORD RESIDENT TROOPER - ████████████, BJM 1/8/09 RETURNED CALL TO TPR DIKEY, LEFT MESSAGE. BJM 01/15/09 RECEIVED A 332C AND APP'S PERMIT FROM TFC DYKI.  SCM 1/20/09 SPOKE TO APP - REINSTATED. BJM 1/29/09 HAD A CONVERSATION  WITH A WOMEN RE HER HUSBAND, DURING DIVORCE NO PERMIT OR FIREARMS - THAT APP HAD AN RO AND WAS REVOKED AND REINSTATED.  THAT THE JUDGE STATED NO FIREARMS OR PERMIT UNTIL DIVORCE FINAL. WOULD NOT ASK APPS NAME - WOMEN STATED SHE WOULD FAX OVER COURT INFO.  BJM 1/30/09 RECEIVED LETTER AND COURT  DOCKET INFO ON APP FROM A ████████████. THAT THE COURT INFO WAS FROM 8/25/08 AND STATES NO FIREARMS WHILE DIVORCE IS PENDING AND TO NAME PERSON WITH FIREARMS, AND TO FORWARD PROOF THAT HE SURRENDERED HIS PERMIT OR ELIGIBLILTY CERT PURSUANT TO THE 8/11/08 COURT ORDER.   BJM |
|---|---|---|

| | | |
|---|---|---|
| 3/25/2010 | APP WAS ARRESTED BY STRATFORD PD ON 2/27/08 FOR DISORDERLY, INTERFER W/EMERGENCY CALL AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 2/29/08 NEXT COURT DATE IS 3/26/08, NO ATTORNEY LISTED. BJM<br>2/28/08 OFF WALLICK, 138 PD, CALLED - PD HAS 4 GUNS.  THE 2 REGISTERED AND 2 ADDITIONAL - A REMINGTON 66 #A2368251 AND MOSSBERG 590 #6577372.   ALL SET. BJM<br>3/3/08 OFF WALLICK, LEFT MESSAGE - HAS PERMIT AND WILL SEND UP. BJM<br>3/5/08 RECEIVED A MESSAGE FROM APPS WIFE, ███████████████. BJM<br>3/5/08 RETURNED CALL TO WIFE, TOLD WIFE CANNOT TALK TO HER ABOUT HER HUSBAND - HUSBAND IN PA - WIFE STATES GUNS AT 138 PD.BJM<br>3/6/08 APP LEFT MESSAGE - PERMIT AND FIREARMS AT 138 PD. ██████████████. BJM<br>3/7/08 RETURNED CALL AND LEFT MESSAGE FOR APP. BJM<br>3/16/09 APP RECEIVED A NOLLE ON 1/28/09- NOLLE OVER 2/28/2010. BJM<br>3/16/09 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>05/15/09 APP CALLED AGAIN REGARDING HIS PERMIT. APP HAD TO WRITE DOWN THAT HE RECEIVED A "NOLLE" AND WAS AGAIN GIVEN THE ENDING DATE OF THE NOLLE. SCM<br>3/25/10 APP CALLED TO HAVE PERMIT REINSTATED. NOLLE PERIOD OVER AND PROTECTIVE ORDER EXPIRED. PROTECTIVE ORDER IN SYSTEM HAS APP DOB LISTED AS 5/2/63 BUT ALL ELSE MATCHES. APP REINSTATED WITH FEE. KS<br>3/26/10 APP CALLED TO VERIFY ADDRESS. RENEWAL PROCESS EXPLAINED. KS |
| 6/17/2010 | ON 02/15/97 THE APPELLANT WAS ARRESTED BY THE PLAINFIELD POLICE DEPARTMENT FOR CARRYING A DANGEROUS WEAPON.  CHARGES PENDING AT THIS TIME. | 6/17/10 TO HQ WITH VALID TEMP PERMIT. NEG CRIM HISTORY. ALL SET. KS |

| 5/18/2010 | APP WAS ARRESTED BY NEWTOWN PD ON 12/11/08 FOR ASSAULT 3 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/15/08 NEXT COURT DATE IS 1/8/09, ATTORNEY ILYA PRESS. BJM<br>12/24/08 RECEIVED APP'S PERMIT FROM NEWTOWN PD. SCM<br>1/20/09 APP GOT 5 AUTH #S ON 12/19/08. BJM<br>1/20/09 A FEMALE CALLED FOR APP ██████████████. BJM<br>1/20/09 SPOKE TO APPS WIFE, ██████████████,<br>SHE STATES SHE DID THE PAPERWORK AND CAN FAX OVER THE PAPERWORK. SHE STATES SHE SENT THE PAPERWORK TO 1111 COUNTRY CLUB RD. BJM<br>1/20/09 RECEIVED 5 DPS 3'S. ALL SET. BJM<br>06/18/09 APP CALLED TO SEE WHAT THE PROCESS IS TO OBTAIN HIS PERMIT. APP RECEIVED A NOLLE ON 06/11/09. ADVISED APP OF THE NOLLE PERIOD AND TOLD HIM TO CALL BACK AFTER 07/11/2010. APP WAS ADVISED THAT HE CAN POSSESS ,BUT CANNOT CARRY. SCM<br>5/14/10 RETURNED CALL TO APP AND LEFT MESSAGE. ██████████████. KS<br>5/17/10 RETURNED CALL TO APP AND LEFT MESSAGE. ADVISED CASE IS BEING REVIEWED. KS<br>5/18/10 SPOKE TO RECORDS DEPT, NEWTOWN PD. SENDING ARREST REPORT. KS5/18/10 RECEIVED ARREST REPORT FROM NEWTOWN PD. KS<br>5/18/10 CASE REVIEWED BY WBK. PERMIT REINSTATED. KS<br>5/18/10 MADE CONTACT WITH APP, ADVISED HE HAS BEEN REINSTATED WITH FEE. KS |
| 6/1/2007 | EX PARTE RESRAINING ORDER ISSUING DATE IS 5/17/07. HEARING DATE IS 5/25/07. | 5/21/07 PERMIT TURNED IN AT WINDOW. BJM<br>5/22/07 SPOKE TO JERRY TRIANO, 131 PD, GOT A STATEMENT AND WILL FORWARD SAME. BJM<br>5/22/07 RECEIVED STATEMENT FROM 131 PD, THAT THE COLT 10MM WAS SOLD AROUND 1990 TO ██████████████ OF BRISTOL ,CT. THAT BERSA 380 WAS SOLD BETWEEN 1998-2000 TO ██████████████. DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>5/31/07 APP LEFT MESSAGE ██████████████. BJM<br>6/1/07 SPOKE TO APP - REINSTATED. BJM |

| 2/5/2010 | ON 10/22/08 NAUGATUCK PD RESPONDED TO A REPORT OF A MEDICAL EMERGENCY FROM A DRUG OVERDOSE. THAT POLICE MET WITH APPS ON, ███████████, AND APPS WIFE, ████████. THAT APP HAD TAKEN OXYCODONE PILLS WHICH WAS PRECRIBED BY DR PECK FOR HIS LEFT KNEE PAIN. THAT APP STATED HE HAD CRUSHED UP AN UNKNOWN UMBER OF OXYCODONE TABLETS AND SNORTED THEM IN THE KITCHEN. THAT APPS SON STATES APP TOLD HIM HE HELD HIS 22 CAL PISTOL TO HIS HEAD. APPS WIFE STATES APP HAS BEEN BATTLING AN ADDICTION TO PAIN KILLERS AND AHS FALLEN INTO A DEPRESSION AS A RESULT. APP ADMITS TO BEING DEPRESSED AND RECOGNIZES A PROBLEM WITH HIMSELF. APP WAS TRANSFPORTED BY EMS TO ST. MARYS HOSPITAL. PD HAS A RISK WARRANT SIGNED. | 11/3/08 SPOKE TO OFF. CONWAY, 088 PD, EVIDENCE, RE NEED A COPY OF GUNS SEIZED. OFF CONWAY INFORMED ME THE PD HAS A SIGNED RISK WARRANT. WILL FORWARD COPY. BJM<br>11/6/08 RECEIVED 088 REPORT AND COPY OF JDCR 18 - PD HAS 5 REGISTERED GUNS AND A DEERSLAYER 20 GA #371729955. THE OTHER REMINGTON 12 GA #P1753350 IS OUSTANDING - MAY BE A DUPLICATE - PD DID SEIZE A REMINGTON 12 #P175235M. PM 10/29/08 JUDGE IANNOTTI SIGNED A RISK WARRANT. ALL SET. BJM<br>11/6/08 APP LEFT MESSAGE - SPOKE VERY SLOWLY - POSS INTOXICATED? ████████. BJM<br>11/7/08 RETURNED CALL TO APP - RECEIVED LETTER . THAT APP STATES HE DID NOT TAKE AN OVERDOSE - APP TOOK AMBEIN. APP STATES HE DID GO TO HOSPITAL. TOLD APP TO RESERVE APPEAL RIGHTS. WILL CALL AFTER HEARING. BJM<br>12/31/08 SPOKE TO APP, ████████, SPOKE ABOUT A LEGAL TRASNFER. STATES JUDGE ORDERED GUNS HELD FOR A YEAR-10/22/09. BJM<br>05/26/09 RECEIVED A LETTER FROM APP ASKING FOR A RECONSIDERATION. APP AGAIN STATED THAT THIS WAS A ONE TIME INCIDENT DUE TO THE MEDICATION. APP STATED THAT HE DID NOTHING WRONG, THIS WAS A BAD REACTION TO THE MEDICATION AMBIEN. APP ALSO INCLOSED A LETTER FROM RICHARD MATZA MD OF ARTHRITIS CENTER OF CONNECTICUT. DR MATZA STATED THAT THIS INCIDENT WAS DUE TO THE REACTION TO A PRESCRIPTION MEDICATION AND THE ABERRANT BEHAVIOR WAS RESOLVED WHEN THE MEDICATION WORE OFF. DR. MATZA'S OPINION IS THAT APP IS COMPETENT AND QUALIFIED TO RESUME CHARGE OF HIS OWN HUNTING WEAPONS. SCM<br>06/04/09 088 PD CALLED TO ADVISED THAT APP WAS LOOKING TO TRANSFER THE FIREARMS TO AN ELIGIBLE PARTY, HOWEVER THE JUDGE ORDERED THE FIREARMS HELD FOR ONE YEAR. SCM<br>06/04/09 APP CALLED LOOKING TO TRANSFER THE FIREARMS. I ADVISED APP THAT DUE TO THE JUDGE'S ORDER, HE COULD NOT TRANSFER THE FIREARMS. APP OBTAINED 6 AUTHORIZATION NUMBERS. ADVISED THAT THE NUMBERS WILL BE CANCELLED. SCM<br>11/17/09 RECEIVED A MESSAGE FROM APP (████████ ADVISING THAT THE JUDGE |

| | | |
|---|---|---|
| | | ORDERED HIS FIREARMS RETURNED. APP STATED THAT HE RECEIVED LETTERS FROM DOCTORS ADVISING NEW INFORMATION. APP WANTED TO KNOW IF HE SHOULD CONTINUE WITH APPEAL. APP'S SPEECH SOUNDED SLURRED. SCM<br>11/17/09 LEFT A MESSAGE FOR APP TO CONTINUE WITH APPEAL. SCM<br>02/05/10 REVIEWED FILE - APP HAS LETTER FROM DR. PECK M.D. STATING REACTION TO MEDICATION AND SAFE FOR RETURN OF FIREARMS. - REINSTATED W/FEE FOR RENEWAL - DAH<br>2/11/10 APP CALLED TO VERIFY PROCEDURE TO RENEW PERMIT. ADVISED TO BRING PROOF OF CITIZENSHIP, LETTER OF REINSTATEMENT, AND FEE. KS<br>2/25/10 APP TO HQ TO RENEW PERMIT. PROVIDED LETTER FROM KAREN H. BRODY,MD ADVISING IN HER OPINION APP DOES NOT POSE A RISK OF HARM TO HIMSELF OR OTHERS. LETTER ADDED TO FILE. KS |
| 8/26/2008 | APP WAS ARRESTED BY WATERBURY PD ON 5/2/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 5/4/07 NEXT COURT DATE IS 7/24/07, NO ATTORNEY LISTED. BJM<br>5/4/07 APP CALLED SLFU , STATES HE GOT ARRESTED AND HAS A PROTECTIVE ORDER. WILL SURRENDER PERMIT AND 4 FIREARMS, INCLUDING 2 ASSAULT WEAPONS, TO 151 PD. APP CALLED SLFU PRIOR TO SLFU KNOWING OF ORDER. APP COOPERATIVE. ███████████. BJM<br>5/7/07 RECEIVED REPORT FROM 151 PD, PD WILL MAIL PERMIT AND APP SURRENDER 10 FIREARMS, A STUN GUN AND A CROSSMAN AIR PISTOL. ALL SET. BJM<br>5/9/07 RECEIVED PERMIT. BJM<br>07/27/07 ██████CALLED TO INQUIRE ABOUT APP'S STATUS. APP'S CASE WAS NOLLIED ON 07/24/07. NO PERMIT RETURN AT THIS TIME. TMK<br>01/08/08 APP CALLED ABOUT HIS PERMIT. TOLD HIM TO CALL BACK AT THE END OF THE NOLLE, WHICH IS 08/24/08. TMK |

| | | |
|---|---|---|
| 1/12/2009 | APP WAS ARRESTED BY TROOP A ON 7/23/06 FOR ASSAULT 3, DISORDERLY AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 7/25/06 NEXT COURT DATE IS 8/17/06, NO ATTORNEY LISTED. BJM<br><br>7/27/06 OFF. CHRIS PIMENTEL, NEW FAIRFIELD PD, SPOKE TO APP.  7 GUNS ARE WITH HIS BROTHER IN WOODBURY AND A LEGAL TRANSFER WILL BE COMPLETED. ONE OF THE GUNS IS THE AR 15 - WHICH WILL BE SEIZED AND BROUGHT TO TROOP A.  THAT TROOP A HAS  IN CUSTODY THE BERETTA 12 GUAGE. BJM<br><br>07/27/06 APP'S ATTORNEY CALLED AND WANTED TO KNOW IF THE APP HAS HAD HIS NOTICE AND OPPORTUNITY. APP WAS TOLD HE APPEARED IN COURT AND THAT IS HIS NOTICE. HE WILL CONFER WITH HIS CLIENT.  TMK<br><br>07/27/06 APP CALLED AND HE IS BRINGING THE AR15 DOWN TO THE TROOP TO SURRENDER. APP WAS ALSO LOOKING FOR A TRANSFER NUMBER TO MOVE THE SHOTGUN THAT IS AT TROOP A TO HIS BROTHER. WILL AWAIT THE 3'S AND PERMIT.   TMK<br><br>07/28/06 RECEIVED A LETTER FROM APP'S ATTORNEY THAT HE HAS COMPLIED WITH THE COURT ORDER. APP DID OBTAIN 10 AUTHORIZATION NUMBERS ON 07/27/06 TO TRANSFER GUNS TO ▮▮▮▮▮▮▮▮▮.  TMK<br><br>08/01/06 RECEIVED APP'S PERMIT FROM NEW FAIRFIELD PD.  TMK<br><br>08/04/06 RECEIVED THE 10 DPS-3'S FROM APP. GUNS TRANSFERRED. ALL SET.  TMK<br><br>08/08/06 TPR GRAVEL CONFIRMED THAT THEY HAVE THE AR-15 SURRENDERED.  TMK<br><br>9/11/06 RECEIVED LETTER FOR APPEAL. BJM<br><br>07/13/07 RECEIVED COURT ORDER FROM ATTY ROB SERAFINOWICZ NOT TO DESTROY THE AR-15.  TMK<br><br>12/31/08 APP STILL HAS AN ACTIVE PROTECTIVE ORDER - NEXT COURT DATE IS 3/19/09. BJM<br><br>1/12/09 SPOKE TO APP - HE RECEIVED A DISMISSAL AFTER A FAMILY VIOLENCE PROGRAM ON 1/5/09 AND PO VACATED.  PERMIT REINSTATED. BJM |

| | | |
|---|---|---|
| 6/29/2007 | APP WAS ARRESTED BY TRUMBULL PD ON 8/22/05 FOR B OF P AND CRIMINAL TRESSPASS AND A PROTECTIVE ORDER ISSUED. | 8/24/05 NEXT COURT DATE IS 9/21/05, NO ATTORNEY LISTED. BJM<br>8/30/05 CALLED ███████████, LEFT MESSAGE. BJM<br>08/30/05 APP CALLED AND SAID HE TRANSFERRED HIS GUNS TO HIS MOTHER. MOTHER DOES NOT HAVE PERMIT. TOLD TO SURRENDER GUNS OR LEGALLY TRANSFER WITH AUTHORIZATION NUMBERS. ALSO NEED APP'S PERMIT. SAID TPR AT TROOP G SAID HE COULD GIVE GUNS TO MOTHER. WILL CALL HIS ATTORNEY TO COMPLAIN.  TMK<br>08/30/05 APP CALLED AND SAID THAT HE WILL TRANSFER HIS 4 GUNS TO HIS FRIEND WHO HAS A PERMIT. HE WILL ALSO FED EX HIS PERMIT TO SLFU. HE WILL OBTAIN AUTH. #'S TODAY.  TMK<br>9/2/05 RECEIVED PERMIT AND 4 DPS 3'S.  THE RUGER 44 AND THE RUGER 380  ARE OUTSTANDING. BJM<br>9/7/05, LEFT A MESSAGE FOR THE APP-PJK<br>9/16/05 SPOKE TO DET CIFATTE, WILL LOOK INTO THE 2 OUTSTANDING GUNS. BJM<br>9/19/05, CIOPPA LEFT A MESSAGE THAT HE MADE THE TRANSFERS 9/1/05.  GAVE THE NUMBERS AS ██████████.  THE PAPERWORK HAS NOT BEEN  RECEIVED.  LEFT A MESAGE TO HAVE THE APP FAX THEM IN-PJK<br>10/10/05 NEXT COURT DATE IS 11/16/05, NO ATTORNEY LISTED. BJM<br>10/10/05 CALLED APP AT ███████████, LEFT MESSAGE. BJM<br>10/12/05 DET RICH CIFATTE, CALLED ABOUT APP, APP STILL HAS 2 GUNS OUTSTANDING.  BJM<br>11/22/05-CASE CLOSED.......ORDER EXPIRED 11/16/05. 1397<br>2/24/06 APP GOT A NOLLE ON 11/16/05- NOLLE OVER 12/16/06. BJM<br>2/24/06 RECEIVED MESSAGE FROM ATTORNEY STEVE DONAHUE 203-254-8972, THAT APP GOT A NOLLE. BJM<br>2/27/06 LEFT MESSAGE FOR ATTORNEY DONAHUE THAT APP CALL BACK AFTER NOLLE. BJM<br>1/25/07 SPOKE TO ATTORNEY DONAHUE, ███████████, TOLD ATTORENY WOULD LIKE TO ACCOUNT FOR THE 2 OUTSTANDING FIREARMS BEFORE REINSTATING APP.  NEED TO GET STATEMENT , THEN WILL REINSTATE. BJM<br>6/21/07 RECEIVED LETTER FROM ATTORNEY STEPHEN DONAHUE, THAT APPS UNCLE ███████████, |

| | | |
|---|---|---|
| | | FORMER TRUMBULL PD, KNEW SOMEONE WHO WOULD PURCHASE  GUN.  THAT IN 1993 APP TRANSFERED BOTH GUNS TO ██████████ AND HE GAVE HIM $350. AND HIS UNCLE DIED IN 1999.  ALL SET. BJM<br>6/22/07 RECEIVED MESSAGE FROM APP - ████████. BJM<br>6/22/07 LEFT MESSAGE FOR APP. BJM<br>06/29/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK<br>7/5/07 RECEIVED MESSAGE FROM ATTORNEY STEVE DONAHUE, DID SLFU RECEIVE HIS LETTER RE FIREARMS. ███████████. BJM<br>7/5/07 LEFT MESSAGE FOR ATTORNEY DONAHUE, SLFU DID RECEIVED LETTER. BJM |
| 8/10/2010 | APP WAS ARRESTED BY TRUMBULL PD ON 9/25/09 FOR ASSAULT 3 AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 9/28/09 NEXT COURT DATE IS 9/25/09, NO ATTORNEY LISTED. BJM<br>9/28/09 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>8/5/10 APP RECEIVED A DISMISSAL ON 3/3/10. BJM<br>8/10 SPOKE TO APP - REINSTATED.B JM |
| 8/10/2010 | APP WAS ARRESTED BY TRUMBULL PD ON 5/10/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | DOB ON PO IS 7/3/69 - LEFT MESSAGE FOR CHRIS DURYEA WITH CORRECT DOB. BJM<br>5/12/09 NEXT COURT DATE IS 6/17/09, NO ATTORNEY LISTED. BJM<br>5/18/09 RECEIVED PERMIT FROM ATTORNEY CHRISTIAN YOUNG. 203-367-7440. BJM<br>5/18/09 CALLED ATTORNEY YOUNG - RE FIREARMS - ATTORNEY YOUNGS STATES THAT 144 PD HAS FIREARMS AND AFFIDAVIT FOR 2 OUTSTANDING FIREARMS.  THAT PD ALSO HAS AN UZI - SHOULD HAVE INFO W/GUN REGARDING PRE BAN OWNERSHIP. BJM<br>5/18/09 SPOKE TO LT. GOLDING, 144 PD, WILL FAX UP INFO ON FIREARMS, AFFIDAVIT AND REPORT.  PD DOES HAVE AN UZI AND REFERED ME TO SGT. SEMBER RE THAT GUN. BJM<br>5/18/09 LEFT MESSAGE FOR SGT. SEMBER. BJM<br>5/18/09 RECEIVED ARREST REPORT AND 332C FROM 144 PD - PD SEIZED 15 FIREARMS - INCLUDING 3 REGISTERED GUNS.   ALSO SEIZED WAS THE UZI AND |

| | | |
|---|---|---|
| | | A MINI 14 ( UNKNOWN MODEL).  BJM<br>5/18/09 LEFT ANOTHER MESSAGE FOR SGT. SEMBER RE THE MINI 14. BJM<br>05/20/09 SGT SEMBER WILL CHECK WITH HIS RECORDS PEOPLE TO SEE WHAT TYPE OF MINI 14 THEY HAVE. SCM<br>5/21/09 SPOKE TO ATTORNEY YOUNG , RE THE ADDITIONAL QUESTIONABLE GUN - THE MINI 14. BJM<br>5/25/09 RECEIVED A LETTER FROM ATTORNEY YOUNG - THAT APP SURRENDERED GUNS TO 144 PD.  BJM<br>7/13/09 GUNS AT 144 PD AND RECEIVED LETTER FROM ATTORNEY. ALL SET. BJM<br>8/5/10 APP RECEIVED A DISSMISSAL ON 3/3/10., BJM |
| 6/1/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/19/07.  HEARING DATE IS 12/3/07.<br>RO TIL 6/3/08. | 12/03/07 APP CALLED FROM ███████.  SAID HE NOW HAS PROBLEMS WITH AN EX GIRLFRIEND. TOLD HIM THAT WAS THE SAME THING HE SAID ABOUT HIS EX WIFE. APP SAID HE NO LONGER HAS POSSESSION OF ANY GUNS. SAID HE TRANSFERRED THEM TO ███████. TOLD HIM TO GET A FIREARMS COMPLIANCE STATEMENT DONE. HE SAID THAT HE WOULD AS HE HASN'T HAD ANY GUNS SINCE THE LAST ORDER.  TMK<br>6/12/08 RO VACATED. ALL SET. BJM<br>2/27/09 SPOKE TO APP - 4 ORDERS WITH 2 DIFFERENT WOMEN.  THAT THE LAST WOMEN - HE HAD A CHILD WITH - HE HAS SOLE CUSTODY OF THE CHILD. CURRENTLY HE HAS AN RO AND HE IS THE COMLAINANT. IF NO FURTHER COURT ORDER OR PROBLEMS WITH MOTHER OF CHILD CAN HAVE PERMIT BACK AFTER JUNE 1, 09.   BJM<br>6/1/09 SPOKE TO APP - REINSTATED.BJM |
| 12/12/2007 | APP WAS ARRESTED BY MILFORD PD ON 2/2/06 FOR THREATENING AND INTERFER W/ POLICE AND A PROTECTIVE ORDER ISSUED. | 2/6/06 NEXT COURT DATE IS 2/17/06, NO ATTORNEY LISTED. BJM<br>2/8/06 SPOKE TO DET. STEVE STROWSKI, 084 PD, PD HAS PERMIT AND IS WORKING ON THE FIREARMS. BJM<br>02/08/06 APP CALLED FROM ███████. APP SAID THAT HE GAVE THE PERMIT TO DET STAUROVSKY AND THEY HAVE HIS 4 GUNS. HE SAID THAT HE ALSO GAVE A STATEMENT. WILL AWAIT TRANSFER PAPERWORK FROM STAUROVSKY.  TMK<br>02/14/06 RECEIVED APP'S PERMIT AND COMPLIANCE STATEMENT FROM MILFORD PD. ALL SET.  TMK<br>11/22/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/10/06. TOLD TO CALL BACK ON 11/10/07.  TMK |

| | | |
|---|---|---|
| | | 12/12/06 APP TRYING TO BUY LG. APP'S CASE WAS NOLLIED BUT THE JOR SHOWS APP WITH CURRENT ACTIVE ORDERS UNDER THAT DOCKET NUMBER WITH OTHER PROTECTED PARTIES. LEFT VM FOR CHRIS DURYEA TO SEE IF THE OTHER ORDERS ARE VACATED.  TMK<br>12/12/06 CHRIS DURYEA CLEARED THE OTHER TWO CASES. OK FOR LG'S ONLY.  TMK<br>12/12/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 10/22/200 7 | APP WAS ARRESTED BY NORWICH PD ON 9/6/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/8/06 NEXT COURT DATE IS 10/18/06, NO ATTORNEY LISTED. BJM<br>9/8/06 RECEIVED REPORT AND 293C FROM 104 PD FOR 8 FIREARMS, INCLUDING THE 4 REGISTERED. ALL SET. BJM<br>9/12/06 CALLED APP AT ▮▮▮▮▮▮▮▮, LEFT MESSAGE - NEED PERMIT. BJM<br>9/12/06 APP CALLED, MAILED PERMIT CERT MAIL. MIALED TO PO BOX.  BJM<br>9/13/06 RECEIVED PERMIT AND COPY OF 293C FROM APP. BJM<br>10/22/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM ON 10/19/07. PERMIT REINSTATED.  TMK |
| 9/25/2009 | APP WAS ARRESTED BY TROOP A ON 7/9/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/13/09 NEXT COURT DATE IS 8/13/09, NO ATTORNEY LISTED. BJM<br>7/22/09 RECEIVED PERMIT FROM APP. BJM<br>8/27/09 APP DOES NOT HAVE ANY REGISTERED FIREARMS. ALL SET. BJM<br>9/25/09 APP PLED TO CREATING A PUBLIC DISTRUBANCE ON 9/24/09. BJM<br>9/25/09 SPOKE TO APP , STATES HE SURRENDER HIS FIREARM TO TROOP A, WILL REINSTATE. BJM<br>9/25/09 LEFT MESSAGE FOR TFC GRAVEL, TO FAX OVER THE GUN INFOR.  BJM<br>10/5/09 RECEIVED 332C AND 293C FROM TROOP A - APP SURRENDERED A GLCOK 9MM #ES666. BJM<br>11/23/09 SPOKE TO TFC MO - APP CAN HAVE GUN BACK. BJM |

| | | |
|---|---|---|
| 6/4/2010 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINNG ORDER AS OF 08/03/07. EXPIRATION DATE IS 08/16/07. | 08/04/07 FAX SENT TO MILFORD PD. PO SHOWS ONLY ORANGE. SENT FAX TO APP'S PERMIT ADDRESS.  TMK 08/08/07 CONTACTED DET STAUROVSKY AND HE SAID APP CAME IN ON 08/07/07. APP SURRENDERED HIS PERMIT AND HE COMPLETED A DPS-332 WITH STAUROVSKY. HE HAS NEVER OWNED ANY FIREARMS. ALL SET.  TMK 08/10/07 APP CALLED TO ENSURE HE WAS COMPLIANT. APP WANTED TO KNOW ABOUT GETTING PERMIT BACK. TOLD HIM TO CALL WHEN ORDER IS VACATED. TMK 8/13/07 RECEIVED PERMIT AND 332C FROM 084 PD. BJM |
| 6/4/2010 | APP WAS ARRESTED BY NORWALK PD ON 12/21/07 FOR CRIMINAL TRESPASS 3RD DEGREE, STAKING 3RD DEGREE AND CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER WAS ISSUED. | 12/27/07 NEXT COURT DATE IS 02/13/08. NO ATTORNEY LISTED. APP IS COMPLIANT FROM PREVIOUS ORDER AS STATEMENT WAS TAKEN THAT APP POSSESSES NO FIREARMS. ALL SET.  TMK 06/04/09 APP CAME TO HQ TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP IS STILL IN A FAMILY VIOLENCE PROGRAM TILL 7/15/09.  ADVISED APP TO CALL AFTER HE RECEIVES A FINAL DISPO. SCM 09/10/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP RECEIVED A DISMISSAL ON 07/15/09 AND HIS PO WAS VACATED ON 07/15/09. NCIC STILL SHOWS AN ACTIVE FILE 20 (PROTECTIVE ORDER).  ADVISED APP TO CONTACT THE COURT TO HAVE IT REMOVED FROM NCIC. SCM 6/4/10 APP CALLED TO INFORM THE FILE 20 WAS A CONDITION OF HIS DIVORCE AND HAS BEEN REMOVED FROM NCIC. CAN HE HAVE PERMIT? NO CURRENT PO/RO. NEG CRIM HISTORY. ALL CHARGES DISMISSED ON 7/15/09 AFTER AR. CURRENT ADDRESS CONFIRMED. REINSTATED WITH FEE. KS |
| 10/6/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 05/22/09. EXPIRATION DATE IS 06/01/09. | 05/26/09 INFO FAXED TO SATELLITE BEACH POLICE DEPARTMENT FLORIDA. LEFT A MESSAGE FOR SGT FULLER? (321) 773-4400. FAX (321) 7735414. SCM 05/27/09 SPOKE TO SGT FULLER, SATELLITE BEACH PD WHO STATED THAT HE WOULD CHECK INTO THE COMPLIANCE CASE.  IF SATELLITE BEACH DOESN'T HANDLE IT, SGT FULLER WILL GIVE INFO THE THE SHERIFF'S DEPARTMENT THAT COVERS THAT AREA. SCM 05/27/09 RECEIVED A CALL FROM MELODY, BREVARD COUNTY SHERIFF'S OFFICE WHO ASKED THAT I FAX A COPY OF THE RO AND PHOTO TO THEIR OFFICE FOR COMPLIANCE. SCM |

| | | |
|---|---|---|
| | | 6/29/09 CERT MAIL RETURNED. BJM<br>10/06/09 APP CALLED TO ADVISE THAT HE ATTEMPTED TO RENEW HIS PERMIT AND FOUND OUT IT WAS REVOKED.  APP STATED THAT HIS WIFE ASKED FOR THE RO TO BE VACATED.  RO WAS VACATED. APP'S RECORD CLEAR, APP REINSTATED. SCM |
| 8/4/2008 | APP BECAME THE SUBJECT OF A RISK WARRANT ON 10/06/06 AFTER BEING EMERGENCY COMMITTED FOR PSYCHIATRIC PROBLEMS. APP HAD BANKRUPTCY AND LITIGATION ISSUES. APP STATED HE HAD FEELINGS OF HOPELESSNESS AND EXPRESSED A DESIRE TO SLIT HIS WRISTS. | 10/17/06 FARMINGTON PD DID A RISK WARRANT FOR THE APP AND SEIZED A ANSCHUTZ RIFLE, MODEL 1803, SER. 1346957. PD ALSO TOOK HUNDREDS OF ROUNDS OF AMMO. APP SAID HE NO LONGER POSSESSED ANY OF THE MACHINE GUNS OR ASSAULT WEAPONS AS THEY WERE ALL SOLD SIX YEARS AGO. 10/23/06 RECEIVED FROM GA 14, THAT APP WAIVED HIS CLAIM TO RETURN OF THE SEIZED ITEMS BY AGREEMENT.  THE ITEMS WILL BE TRANSFERED TO HOFFMAN GUN CENT FOR RESALE. BJM<br>10/31/06 CALLED ▮▮▮▮▮▮▮▮▮, LEFT MESSAGE. BJM<br>11/1/06 SPOKE TO APP, ATTORNEY GREGORY GRANGER 860-232-4471- HIS ATTORNEY HAS PERMIT. TOLD APP TO HAVE ATTORNEY MAIL PERMIT.   APP STATES HE DOES NOT POSSESS ANY FIREARMS. BJM<br>11/2/06 RECEIVED A MESSAGE FROM ATTORNEY GREGORY GRANGER, THAT PERMIT WAS SURRENDERED COURT. ▮▮▮▮▮▮▮▮. BJM<br>11/2/06 LEFT MESSAGE FOR ATTORNEY GRANGER TO MAIL PERMIT. BJM<br>11/2/06 ATTORNEY GRANGER DROPPED OFF PERMIT. BJM<br>11/21/07 RECEIVED LETTER FROM ATTORNEY RALPH SHERMAN, HE IS REPRESENTING APP. BJM<br>8/1/08 RECEIVED FROM ATTORNEY SHERMAN A LETTER FROM A KENNETH SELIG, PSYCHIATRIST AND ATTORNEY.  THAT DR. SELIG MET WITH APP AND AND HE DOES NOT  NEED ANY MENTAL HEALTH TREATMENT. THAT APP IS NOT DEPRESSED OR SUICIDAL.  APP IS APPLYING TO THE SEMINRY.  BJM<br>8/4/08 DISCUSSED WITH SGT. HALL, AGREEMENT TO GIVE BACK PERMIT. BJM<br>8/4/08 SPOKE TO ATTORNEY SHERMAN, REINSTATED. BJM<br>08/13/08 LETTER/PERMIT WAS RETURNED "NO MAIL |

266

| | | |
|---|---|---|
| | | RECEPTACLE" UNABLE TO FORWARD.   LETTER RE-SENT TO ███████████. SCM |
| 11/13/2008 | APP WAS ARRESTED BY MERIDEN ON 4/7/06 FOR INTIMIDATE BY BIAS AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 4/12/06 NEXT COURT DATE IS 6/1/06, NO ATTORNEY LISTED. BJM<br>4/13/06 DET BOSTIN, 080 PD 203-630-6267 LEFT MESSAGE. BJM<br>4/13/06 LEFT MESSAGE FOR DET BOSTIN  THAT APP GOT 4 AUTH #'S FOR HANDGUNS ON 4/12/06.  THAT APP HAS AN ASSAULT WEAPONS AND SOME LONGGUNS REGISTERED.  BJM<br>4/18/06 RECEIVED FAX,   RECEIVED 293C  FOR THE FEG ASSAULT WEAPON # SM07148 ( TROOP G).  THAT APP GOT 7 AUTH #S.  THAT SLFU RECEIVED 10 DPS 3'S ( 3 LONGGUNS W/OUT AUTH #'S- WILL GIVE THEM NUMBERS).    THAT 2 FIREARMS ARE OUTSTANDING - THE BROWNING BUCKMARK #655PN228822 AND THE TAURUS 9MM #TLA33166.   THAT APP DID TRANSFER A BROWNING BUCKMARK, HAD A DIFFERENT SERIAL NUMBER. BJM<br>04/18/06 APP CALLED AND SHE NO LONGER HAS THE TAURUS AND THE BUCKMARK IS THE ONE THAT WAS TRANSFERRED. SHE WILL COME TO HQ TO PROVIDE A STATEMENT.  TMK<br>4/18/06 RECEIVED REPORT AND STATEMENT FROM 080 PD. ALL SET. BJM<br>04/19/06 APP CAME TO HQ TO MAKE SURE SHE WAS COMPLIANT.  TMK<br>04/20/06 RECEIVED APP'S PERMIT FROM TROOP G. TMK<br>02/21/07 APP CALLED JZ LOOKING FOR HER ASSAULT WEAPON. APP'S CASE WAS NOLLIED ON 08/03/06. OK FOR GUN RETURN.  TMK<br>11/13/08 SPOKE TO APP -REINSTATED. BJM |

| | | |
|---|---|---|
| 4/8/2008 | APP WAS ARRESTED BY HARTFORD PD ON 12/31/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/3/07 NEXT COURT DATE IS 2/20/07, NO ATTORNEY LISTED. BJM<br>1/5/07 RECEIVED 293C FROM TROOP H.  ALL SET. BJM<br>10/22/07 RECEIVED A NOLLE ON 3/6/07- NOLLE OVER 4/6/08. BJM<br>2/4/08 RECEIVED FROM LT FOX - LETTER FROM  APP ATTORNEY VINCENT SABATINI.  THAT  RE PERMIT. BJM<br>04/07/08 APP CALLED FROM ██████████████AND WANTED PERMIT BACK. RECORD IS CLEAR. LEFT VM FOR APP TO CALL TO UPDATE ADDRESS AND RETURN PERMIT.  TMK<br>04/08/08 APP CALLED AND ADDRESS IS CORRECT. PERMIT REINSTATED.  TMK<br>4/9/08 SPOKE TO APP - GAVE APP VAULT NUMBER. BJM |
| 8/12/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 1/24/08.  HEARING DATE IS 2/7/08<br>RO AFTER HEARING WITH AN EXPIRATION DATE IS 08/08/2008. | 2/6/08 CALLED ████████████, SPOKE TO A FEMALE - NOT AT THAT NUMBER .  APPS CELL IS ████████████████. BJM<br>2/6/08 CALLED APPS CELL - SPOKE TO APP - STATES HE CONTACTED SLFU AND SPOKE TO A FEMALE. THAT HIS HANDGUN IS WITH A WATERBURY OFFICER.  THAT HIS LONGGUNS ARE WITH HIS BROTHER, ( WHO IS CURRENTLY IN FLORIDA).  THAT HE WILL COME TO SLFU TODAY - SURRENDER PERMIT AND SLFU WILL ASSIST WITH AUTH #S AND TRANSFER PAPERWORK. APP IS COOPERATIVE. B JM<br>2/6/08 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C.  APP GOT 3 AUTH NUMBERS FOR LONGGUNS TO HIS BROTHER, BROTHER RETURNS FROM FLORIDA AND WILL HAVE PAPERWORK SIGNED. A HANDGUN IS WITH WATERBURY POLICE OFFICER ██████████████, WILL DO LEGAL TRANSFER. THAT HE HAS A .38 LOCKED AND IN A SAFE AT HIS HOUSE WHERE HE CANNOT GO. ( TOLD APP IF IT GOES TO A FULL RO - WILL GET GUN).  APP STATES BACK IN THE 1990'S HE PAWNED A .45 AND A .357 TO TC PAWN.  THAT HE HAS NO FIRERAMS IN  HIS POSSESSION.  WILL FAX DPS 3'S. BJM<br>2/7/08 RECEIVED THE DPS 3 FOR THE HANDGUN, REGISTERED SIG SAUER ( NEEDS AUTH#). BJM<br>02/10/08 APP'S CASE WENT TO FULL RO AFTER HEARING.  TMK<br>02/11/08 APP CAME TO HQ WITH THE 3 DPS-3'S FOR THE LG TRANSFER TO HIS BROTHER. APP ALSO HAD ANOTHER 3 FOR A COLT .38 BEING TRANSFERRED TO A 151 OFFICER. APPLIED AUTH # FOR THE GUN. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK |

268

| | | |
|---|---|---|
| | | 08/12/08 APP CAME TO HQ LOOKING FOR HIS PERMIT. APP'S ORDER EXPIRED ON 08/08/08. RECORD IS CLEAR. PERMIT REINSTATED.  TMK<br>08/19/08 APP CALLED AND WANTED TO KNOW IF HE WAS REQUIRED TO DO PAPERWORK TO TRANSFER THE GUNS BACK INTO HIS NAME. TOLD HIM THAT WAS THE REQUIREMENT.  TMK |
| 8/14/2007 | APP WAS ARRESTED BY GREENWICH PD ON 5/1/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/2/06 NEXT COURT DATE IS 6/1/06, NO ATTORNEY LISTED. BJM<br>5/4/06 RECEIVED A FAX FROM ATTORNEY RICHARD GRANT, 203-348-2465,THAT 057 PD CONFISCATED THE FIREARMS.  ALSO WITH FAX WAS COPY OF POLICE REPORT - PD HAS BOTH REGISTERED FIREARMS AND A MOOSBERG 500 PUMPACTION SHOTGUN #K150478 AND AMMO. ALL SET. BJM<br>5/4/06 CALLED ATTORNEY'S OFFICE, SPOKE TO DAWN, RE HIS PERMIT. BJM<br>5/4/06 ATTORNEY RICHARD GRANT LEFT MESSAGE 203-348-2465. BJM<br>5/4/06 RETURNED CALL TO MR. GRANT, APP DROPPING OFF PERMIT AND ATTORNEY WILL FED EX PERMIT. BJM<br>5/9/06 RECEIVED LETTER AND PERMIT FROM ATTORNEY. BJM<br>08/09/07 ███████████ CALLED FROM GREENWICH. APP TRYING TO GET HIS GUNS BACK. APP'S CASE DISMISSED ON 07/12/07 AFTER THE FAMILY VIOLENCE PROGRAM. OK FOR PERMIT RETURN.  TMK<br>8/14/07 SPOKE TO APP, REINSTATED. BJM |
| 6/9/2008 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 1/2/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED.  APP HAS A FV CONVICTION. | 1/4/06 NEXT COURT DATE 2/3/06, NO ATTORNEY LISTED. BJM<br>1/4/06 LEFT A MESSAGE WITH AGENT DOBLER, DOES PD STILL HAVE GUNS? BJM<br>1/5/06 SPOKE TO OFF ROY, PD HAS BOTH REGISTERED GUNS AND  5 LONGGUNS. ALL SET. BJM<br>2/8/06 CERT MAIL RETUREND UNCLAIMED. BJM<br>06/09/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT. APP'S DISQUAL WAS A BOP WITH NO USE OR ATTEMPTED USE OF PHYSICAL FORCE. APP'S PERMIT REINSTATED WITH FEE.  TMK |

| | | |
|---|---|---|
| 6/9/2008 | APP HAS A FAMILY VIOLENCE CONVICTION STEMMING FROM AN ARREST THAT WAS MADE IN SOUTH WINDSOR ON 08/07/01. APP WAS CONVICTED ON 08/23/01 FOR BREACH OF PEACE AND RECEIVED A 6 MONTH SUSPENDED SENTENCE. | 06/03/05 APP WAS RENENWING HIS PERMIT BY MAIL AND FVC WAS FOUND. LEFT MESSAGE FOR APP TO CONTACT SLFU FOR SURRENDER OF FIREARMS. FAX TO SOUTH WINDSOR.  TMK<br>06/03/05 SPOKE TO APP AT ███████. APP WILL SURRENDER THE GUNS TO SOUTH WINDSOR OR TRANSFER THEM FOR SALE.APP TOLD ME THAT THE SMITH AND WESSON .38 WAS STOLEN FROM HIS HOME IN EAST HARTFORD IN 1989 AND THERE IS A POLICE REPORT ON THE INCIDENT. THE SAUER AND SONS IS NOT A 9MM BUT A .380. HE STILL HAS POSSESSION OF THAT GUN AND A MARLIN .25, 2- .22 LGS, A 30-30 A 12 GA AND A 20 GA SHOT GUN. 7 GUNS TOTAL. TMK<br>06/06/05 APP CALLED AND SAID THAT HE SURRENDERED HIS FIREARMS TO 132 PD.  TMK<br>6/7/05 RECEIVED MESSAGE FROM OFF. TINA ROY - RE APP - A LITTLE CONFUSED WHY APP SURRENDERED GUNS. BJM<br>6/7/05 LEFT MESSAGE FOR OFF. TINA ROY. BJM |
| 4/22/2010 | ARRESTED FOR ASSAULT 3RD | HE CALLED ON 10/01/96 REQUESTING REINSTATEMENT.  HE SAID HE HAS A VALID LOCAL PERMIT. HE WAS TOLD TO REAPPLY FOR HIS STATE PERMIT. HIS EXPIRED IN 1995. |
| 3/25/2010 | APP WAS ARRESTED BY TROOP A ON 8/25/09 FOR DISORDERLY AND A PROTECTIVE  ORDER ISSUED. | 8/27/09 NEXT COURT DATE IS 10/1/09, NO ATTORNEY LISTED. BJM<br>8/31/09 RECEIVED FAX FROM OXFORD RESIDENT TROOPERS- TFC MICHAEL DYKI  - 293C FOR THE DAN WESSON #S002796- AND APP WILL LEGALLY TRANSFERS LONGGINS. BJM<br>08/31/09 RECEIVED APP'S PERMIT, 293C AND A 332C FROM TROOP A.  APP STATED THAT HE SURRENDERED HIS PERMIT, AND A DAN WESSON TO TROOP A. APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP HAS NOT RECEIVED ANY AUTH#'S FOR THE LONGGUNS. SCM<br>08/31/09 LEFT A MESSAGE FOR APP ███████████. SCM<br>09/02/09 SPOKE TO APP WHO STATED THAT HE WAS UNAWARE THAT HE NEEDED AUTHORIZATION |

| | | |
|---|---|---|
| | | NUMBERS FOR THE LONGGUNS.  APP ADVISED THAT HE WILL OBTAIN AUTH #'S AND RESUBMIT THE DPS-3'S. ███████████. SCM<br>09/14/09 AFFIXED AUTHORIZATION #'S TO 4 DPS-3'S. ALL SET. SCM<br>3/25/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND DIS CON NOLLED ON 3/25/10. NO OTHER CRIM HISTORY. REINSTATED WITH FEE. KS |
| 4/2/2010 | APP WAS ARRESTED BY TORRINGTON PD ON 2/13/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/22/10 NEXT COURT DATE IS 2/16/10, NO ATTORNEY LISTED. BJM<br>2/22/10 RECEIVED FROM 143 PD, ARREST REPORT AND PERMIT. BJM<br>3/1/10 RECEIVED A REPORT AND STATEMENT FROM 143 PD - PD SEIZED THE MARLIN #93227374.  THAT APP STATES HE TRADED THE STAR 380 YEARS AGO AND THE HE SOLD THE RUGER 32 TO AUTUMN GUN WORKS IN GOSHEN APPROX 7-8 YEARS AGO. THAT  APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>3/1/10 RECEIVED A FROM A FEMALE RE APP AND TRANSFERING THE LONGGUN IN 143 PD CUSTODY. ███████████. BJM<br>3/1/10 RETURNED CALL AND SPOKE TO APP - EXPLAINED LEGAL TRANSFER. BJM<br>3/3/10 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT REVOKED AND 143 PD HAS PERMIT. BJM<br>4/2/10 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>4/2/10 RETURNED CALL AND SPOKE TO APP -  APP RECEIVED A NOLLE ON 4/1/10- REINSTATED.  BJM |
| 9/11/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 8/27/09.  HEARING DATE IS 9/8/09 | 8/27/09 PERMIT SURRENDERED- APP GOT 16 AUTH NUMBERS.  AWAITING DPS 3'S. BJM<br>09/04/09 RECEIVED A 332C, REPORT AND 15 DPS-3'S FROM 077PD.  OFF GARAY MET WITH APP WHO STATED THAT HE TRANSFERRED ALL OF HIS FIREARMS AND DID NOT POSSESS ANY OTHER FIREARMS.  APP WENT THROUGH HIS FIREARMS LIST WITH OFF GARAY AND ADVISED SEVERAL OLD FIREARMS WERE SOLD YEARS AGO AND TWO GUNS ON THE LIST THE UNKNOWN MANUF. AND THE ARACDIA HE NEVER OWNED.  ONE OF APP'S FIREARMS IS A COLT AR-15 HBAR WHICH IS REGISTERED AS AN ASSAULT WEAPON. SCM<br>09/04/09 LEFT A MESSAGE FOR APP |

271

| | | |
|---|---|---|
| | | ███████████████ REGARDING THE COLT. SCM<br>09/04/09 LEFT A MESSAGE FOR OFF GARAY ABOUT APP'S ASSAULT WEAPON. SCM<br>09/04/09 PROCESSED 14 DPS-3'S MINUS THE COLT AUTH #. SCM<br>09/04/09 SPOKE TO APP WHO STATED THAT HE WAS UNAWARE THAT HE COULD NOT TRANSFER THE COLT. APP WILL CONTACT OFF GARAY TO MAKE ARRANGEMENTS TO SURRENDER THE WEAPON.  APP WILL HAVE ████████████████ SURRENDER IT FOR HIM. SCM<br>09/04/09 RECEIVED A MESSAGE FROM APP THAT HE HAS MADE ARRANGEMENTS TO MEET WITH DET BURET? 077PD AND HAVE HIS FRIEND SURRENDERED THE COLT. SCM<br>09/08/09 APP CALLED TO ADVISE THAT HIS RO WAS VACATED.  APP WILL COME TO SLFU WITH A COPY OF THE VACATED RO. SCM<br>09/08/09 CANCELLED THAT AUTH # FOR THE COLT. SCM<br>09/10/09 APP CAME TO HQ AND DROPPED OFF HIS COURT DISPO SHOWING THAT HIS RO WAS VACATED ON 09/08/09. SCM<br>09/10/09 SPOKE TO OFF GARAY WHO STATED THAT ON THE MORNING THAT APP'S FRIEND WAS GOING TO SURRENDER THE COLT, APP RECEIVED HIS VACATED ORDER FROM COURT SO PD DID NOT TAKE THE COLT. SCM<br>09/11/09 INCIDENT REVIEWED, APP REINSTATED. SCM<br>10/29/09 CERT MAIL RETURNED UNCLAIMED. SCM |
| 4/19/2007 | APP WAS ARRESTED BY CHESHIRE PD ON 6/26/06 FOR STALKING AND HARASSMENT AND A  PROTECTIVE ORDER ISSUED. | 6/28/06 APP PURCHASED A LONGGUN ON 2/8/01 FROM N. E . OUTFITTERS. BJM<br>6/28/06 NEXT COURT DATE IS 8/17/06, NO ATTORNEY LISTED. BJM<br>6/28/06 RECEIVED ARREST REPORT FROM 025 PD, IN REPORT APP TOLD POLICE HE HAS A PERMIT AND SEVERAL FIREARMS.  APP INDICATED THAT HE WAS MAKING ARRANGEMENTS TO TRANSFER FIREARMS TO A FRIEND.  APP WAS ADVISED TO CONTACT SLFU. BJM<br>06/27/06 LT BATTLE IS FAMILIAR WITH APP. I SPOKE TO APP AND GAVE HIM TRANSFER PROCESS. APP GAVE PHONE OF ████████████████. APP SAID HE HAS APPROX. 12 GUNS.  TMK<br>6/28/06  APP IN VT, WILL SURRENDER PERMIT AND GUNS ARE GOING TO LAWYER, WHO HAS A PERMIT, WILL DO A LEGAL TRANSFER. BJM |

| | | |
|---|---|---|
| | | 6/29/06, APP CAME IN AND TURNED IN HIS PERMIT. APP STATES THAT HE NO LONGER HAS POSSESSION OF ANY FIREARMS.  HE STATES THAT HIS WIFE IS IN POSSESSION OF HIS RUGER SINGLE SIX PISTOL, HE IS SELLING HIS S&W 45, AND HIS ATTORNEY HAS ALL OF HIS REMAINING FIREARMS.  HE STATES THAT HE SOLD THE COLT 45(FGF66416) , THE WALTHER PPKS, TAURUS 22, AND THE COLT 44 SEVERAL YEARS AGO. APP WAS GIVEN THE PAPERWORK TO TRANSFER ALL OF THE FIREARMS.  APP WILL RETURN MONDAY WITH THE DPS 3'S AND WILL GIVE A WRITTEN STATEMENT REGARDING THE OTHER WEAPONS-PJK<br>07/03/06, APP SUBMITTED 9 DPS3'S WITH AUTHORIZATION # AND GAVE A WRITTEN STATEMENT REGARDING THE 5 OTHER FIREARMSAND THEIR LOCATION.  HIS WIFE VERIFIED HER POSSESSION OF THE RUGER 22 AND ▆▆▆▆▆▆▆ VERIFIED THAT HE PURCHASED THE COLT 44.  APP GAVE A COMPLIANCE STATEMENT ON 7/3/06-ALL SET-PJK<br>04/19/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 04/19/07 AFTER THE FAMILY VIOLENCE PROGRAM. RECORD CLEAR. PERMIT REINSTATED.  TMK |
| 5/6/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/25/08.  HEARING DATE IS 8/4/08.<br>RO TIL 2/4/09. | 07/30/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT TO ME. APP SAID THATHE HAS THE TWO REGISTERED HANDGUNS IN VERMONT. TOLD APP TO HAVE THOSE GUNS TRANSFERRED OR SURRENDERED. APP SAID THAT HE WOULD COMPLY. APP GAVE PHONE NUMBER OF ▆▆▆▆▆▆▆. TMK<br>8/14/08 1018 AND 455 WENT TO 113 PD, MET WITH OFF. JARZABEK, WENT TO APPS RESIDENCE AND LEFT A CARD.  THAT 113 PD WILL GO BACK OVER TO THE HOUSE. BJM<br>8/14/08 OFF. JARZABEK, LEFT MESSAGE THAT GUNS ARE AT TROOP K. BJM<br>8/14/08 SPOKE TO DET ROZMAN - TROOP K HAS BOTH REGISTERED GUNS.  ALL SET. BJM<br>8/15/08 RECEIVED FROM TROOP K - 332C AND 293 C. BJM<br>05/06/09 APP CALLED TO ADVISE THAT HIS DIVORCE IS FINAL AND HE WAS LOOKING FOR HIS PERMIT BACK. APP'S RO WAS VACATED 2/4/09 AND HIS RECORD IS CLEAR. APP REINSTATED. |

273

| | | |
|---|---|---|
| 3/9/2007 | APP WAS ARRESTED BY BRANFORD PD ON 4/3/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/5/06 NEXT COURT DATE IS 5/18/06, NO ATTORNEY LISTED. BJM<br>4/7/06 APP LEFT MESSAGE THAT HE BROUGHT GUN TO BRANFORD PD. W-█████████████. BJM<br>4/7/06 LEFT MESSAGE FOR LT. KOLOFF TO FAX OVER GUN INFO. BJM<br>4/10/06 RECEIVED ARREST REPORT, PD SIEZED THE REGISTERED GUN.  APP STATES THAT  IS HIS ONLY GUN. ALL SET. BJM<br>10/04/06 APP CALLED AND ASKED ABOUT PERMIT STATUS. APP CASE WAS NOLLIED ON 07/26/06. APP'S PERMIT EXPIRED ON 01/26/05. APP TOLD HE COULD NOT REAPPLY UNTIL THE EXPIRATION OF THE NOLLE PERIOD. APP WILL NEED PERMIT HOLDER TO PICK UP HIS REGISTERED HG.  TMK<br>1/17/07 RECEIVED EXPIRED PERMIT FROM 014 PD. BJM |
| 3/9/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 3/7/07.  HEARING DATE IS 3/21/07. | 03/09/07 JEFF MORGAN CALLED FROM BRANFORD. HE WANTED TO KNOW IF APP HAD COMPLIED. SAID THEY ARE GOING TO APP'S HOUSE AND WILL WORK ON CASE.  TMK |
| 7/1/2008 | APP WAS REINSTATED BY ERROR. ORIGINAL RESTRAINING ORDER IS IN PLACE. | 03/09/07 JEFF MORGAN CALLED FROM BRANFORD PD TO CHECK ON APP'S COMPLIANCE. TOLD HIM WE HAVE NOT HEARD FROM APP. HE IS SENDING HIS GUYS OUT TO LOOK FOR APP.  TMK<br>3/13/07 RECEIVED MESSAGE FROM APP, SURRENDERED GUN TO BRANFORD PD ███████████. BJM<br>3/14/07 LEFT MESSAGE FOR LT. MORGAN , DOES PD HAVE GUN? BJM<br>3/14/07 SPOKE TO LT. MORGAN, PD HAS THE REGISTERED GUN. ALL  SET. BJM<br>3/14/07 RECEIVED 293C FROM 014 PD. BJM<br>4/10/07 CERT MAIL UNCLAIMED. BJM<br>06/11/08 S[POKE TO OFF. TOBBIN FROM BRANFORD PD REGARDING APP.  APP CAME TO 014 PD WITH FINAL DISPOSITION AND WAS LOOKING FOR HIS WEAPON AND PERMIT.  APP' S PERMIT EXPIRED AND NEEDS TO START PROCESS AGAIN. SCM<br>7/1/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/19/2010 | APP WAS ARRESTED BY STAMFORD PD ON 5/15/08 FOR ASSAULT 3, RISK OF INJURY, UNLAWFUL RESTRAINT, INTERFER W/POLICE, AND ASSAULT ON PUBLIC SAFETY AND A PROTECTIVE ORDER ISSUED. | 5/19/08 NEXT COURT DATE IS 5/29/08, NO ATTORNEY LISTED. BJM<br>5/27/08 RECEIVED ARREST REPORT AND PERMIT FROM 135 PD,  PD SEIZED A SIG SAUER P229 .357 FROM APPS CAR UPON ARREST.  THAT PD ALSO SEIZED A SIG SAUER 380 #S247801 AND A COLT 45 #9067NM.  BJM<br>5/30/08 RECEIVED A FAX FROM ATTORNEY MARK KATZ - THAT HE REPRESENTS APP AND ENCLOSED APPS AFFIDAVIT. APP STATES THAT 135 PD SEIZED 3 PISTOLS FROM HIM , THAT THESE 3 PISTOLS ARE THE ONLY FIREARMS HE OWNED. THAT APP DOES NOT OWN A . 38 TAURUS, OR 44 TAURUS.  THAT HE  THINKS THAT 135 PD HAS PERMIT.  ALL SET. BJM<br>5/30/08 RECEIVED A MESSAGE FROM ATTORNEY MARK KATZ, THAT APP BELIEVES 135 PD HAS PERMIT. ▮▮▮▮▮▮▮▮▮▮▮▮. BJM<br>7/19/10 SPOKE TO APP, STATES NOLLE PERIOD OVER AND WOULD LIKE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 5/19/09. NO OTHER CRIM HISTORY OR INCIDENTS. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED WITH FEE. KS |
| 7/13/2009 | ON 11/22/07 GREENWICH POLICE RESPONDED TO A 911 CALL FROM APPS RESIDENCE- THAT THERE WERE 3 AFRICAN AMERICAN MALES WITHIN HIS RESIDENCE, THAT HE DID NO KNOW WHO THEY WERE AND THAT HE WAS HOLDING THEM AT BAY WITH A HANDGUN.  POLICE RESPONDED - APP YELLED TO POLICE HE WAS GOING TO SHOOT THEM, MEANING THE 3 MALES, POLICE TOLD APP NOT TO SHOOT ANYONE.  THAT POLICE DID NOT FIND ANY ONE IN THE HOME. THAT APP THOUGHT A SMALL ANIMAL CRAWLED IN BACKPAK - NO ANIMAL WAS FOUND IN BACKPAK.  APP WAS VERY PALE AND SOAKED IN SWEAT.   APP WENT VOLUNTARILY TO THE HOSPITAL. APP STATES HE WAS ON MEDICATION FOR SEVEN | 11/27/07 SPOKE TO DET SOLOMON -  POLICE SEZIED 155 GUNS FROM APP.   BJM<br>11/28/07 1018 AND 622, SGT. GOODALE, AND 057 PD OFFICERS, WENT TO APPS  RESIDENCE. SIEZED W/CONSENT APP A & D BOOKS.  BJM<br>12/4/07 ▮▮▮▮▮▮▮▮, APPS WIFE, LEFT MESSAGE - RECEIVED CERT MAIL. ▮▮▮▮▮▮▮▮▮▮▮▮. BJM<br>12/5/07 LEFT MESSAGE FOR ▮▮▮▮▮▮▮▮▮, NEED PERMIT. BJM<br>12/5/07 ▮▮▮▮▮▮▮▮▮▮▮CALLED AGAIN, RE ANY ISSUES WITH ANY OUTSTANDING FIREARMS. BJM<br>12/5/07 SPOKE TO ▮▮▮▮▮▮▮▮, PERMIT WAS FED EXED .  ANY OUTSTANDING FIREARMS WILL BE TAKEN UP WITH APP WHEN HE GETS OUT OF THE HOSPITAL. BJM<br>07/15/08 DET TIM POWELL CALLED GREENWICH PD. HE HAS INFORMATION THAT APP MAY BE HAVING GUNS SHIPPED TO HIS RESIDENCE FROM CHEYTAC INDUSTRIES. HE SAID THAT HE WILL CHECK THE STATUS OF THE RISK WARRANT THAT WAS DONE AND THE BELIEF THE APP NEVER HAD A HEARING ON THE MATTER AS HE VOLUNTARILY COMMITTED HIMSELF. |

| | | |
|---|---|---|
| | YEARS.   POLICE DID A RISK WARRANT.   APP BELEIVED THESE AFRICAN MALES WERE PYGMES AND IN TRIBAL WEAR AND DOING VOODOO.  APP BELIEVED HE SAW A EYE NEAR A TABLE. | HE WILL CHECK WITH THE COURT AND FIND OUT IF A DATE OF HOLD HAD BEEN ESTABLISHED.  TMK 11/10/08 SPOKE TO OFF. GREG HANNIGAN, 057 PD - RE THE MEDIA WANTING A COPY OF POLICE REPORT. SPOKE OF CONFIDENTALLY OF PERMIT INFO.  BJM 02/11/09 RECEIVED A MESSAGE FROM ATTORNEY RICHIO ? (203)258-5412. SCM 02/11/09 CALLED ATTORNEY RICHIO WHO WAS HEADING INTO A MEETING AND COULD NOT TALK, HE WILL CALL BACK.  SOMETHING ABOUT THE UPCOMING HEARING FROM APP. SCM 03/11/09 SPOKE TO ATTORNEY RICHIO WHO WILL FAX OVER APP'S MEDICAL INFO TO SEE IF THE BOARD IS STILL NEEDED. SCM 06/04/09 SPOKE TO OAK BLUFFS PD, MA WHO WAS SEEKING INFO REGARDING APP.  THEY ADVISED THAT APP HAS NOT BEEN LOOKING WELL AND WAS ACTING FUNNY.   APP WANTED TO BUILD A GOLF COURSE IN MARTA'S VINEYARD, BUT WAS DENIED.  APP THREATENED TO BUILD MANSIONS ON THE PROPERTY IF THEY WOULD NOT ALLOW THE GOLF COURSE.  APP WAS STILL DENIED.  APP WENT AHEAD AND BUILT A MANSION, BUT NO ONE BOUGHT IT.  APP WAS INVOLVED IN A BAD DIVORCE AND IS USING PAINKILLERS FOR A BACK INJURY.  OAK BLUFFS WANTED TO DENY APP A PERMIT DUE TO SUITIBILITY FROM THE GRENNWICH INCIDENT.  OAK BLUFFS ALSO CONTACTED GREENWICH PD FOR THEIR CASE REPORTS. SCM 06/19/09 RECEIVED A LETTER FROM APP'S ATTORNEY, ATTORNEY EUGENE RICCIO ADVISING THAT APP IS NO LONGER DEPENDANT ON OPIATES.  APP WAS BEING TREATED BY DR KASEY SPOONAMORE.  ATTORNEY RICCIO WAS REQUESTING THAT APP SHOULD BE REINSTATED. SCM 7/7/09 SPOKE TO ATTORNEY RICCIO, TOLD HIM WOULD GET BACK TO HIM NEXT WEEK. BJM 7/7/09 SPOKE TO SGT HALL - HE STATED TO REINSTATE. BJM 7/13/09 CONTACTED ATTORNEY RICCIO, TOLD HIM PERMIT WOULD BE REINSTATED. BJM |

| | | |
|---|---|---|
| 3/31/2010 | ON 12/10/09 APP WAS ARRESTED BY RINGWOOD POLICE IN NEW JERSEY FOR SIMPLE ASSAULT. APP AND A VICTIM GOT INTO A PHYSICAL ALTERCATION. THE VICTIM STATES SHE AND APP WERE AT A HOIDAY PARTY, AN ARGUEMNT BECAME HEATED AND APP GRABBED HER BY THE HAIR AND DRAGGED HER OUT OF THE VEHCILE. THAT SHE FELL TO THE GROUND ON HER KNEES AND APP CONTINUED TO DRAG HER CASUING LACERATIONS TO BOTH OF HER KNEES. THAT T.R.O WAS GRANTED BY THE HONORABLE JUDGE HAROLD COOK RETURNABLE TO THE SUPERIOR COURT FAMILY DVISION ON 12/18/09 AT 0845 AM. COURT ORDER STAT APP IS PROHIBITED FROM POSSOSSING ANY AND ALL FIREARMS OR OTHER WEAPONS. | PD SEIZED PERMIT. BJM<br>12/14/09 FAXED OVER GREENWICH PD. BJM<br>12/16/09 SPOKE TO DET FISCELLA, HE WAS AT APPS HOME - DISCUSSED LEGAL TRANSFER OR SURRENDER OF FIREARMS. BJM<br>12/17/09 RECEIVED REPORT FROM 057 PD - PD SEIZED 27 HANDGUN , 5 MACHINE GUNS, 7 LONGUNS . THAT 12 UNREGISTERED LONGGUNS WERE TURNED OVER TO APPS BUINESS PARTNER, ███████████, A JOINT FEDERAL FIREARMS LICENSE HOLDER. APP GAVE A WRITTEN STATEMENT TO THE PD RE 19 UNACCOUNTED FOR FIREARMS THAT WERE SHIPPED TO THE CHEYTEC CORPORATE HEADQUARTERS IN ARCO, IDAHO. THAT APP TRANSFERED A 32 SEECAMPT TO ██████████ SEVERAL YEARS AGO. POLICE INFORMED HIM THAT HIS PERMIT IS REVOKED AND COULD NOT POSSESS ANY FIREAMS. APPS TATES THAT HE UNDERSTOOD AND THAT RINGWOOD POLICE SEIZED HIS PERMIT. 332C ATTACHED. PD WILL FORWARD GUN INVENTORY. BJM<br>1/7/2010 - SPOKE TO DET FISHCELLA, APPS RO VACATED BUT COURT CASE CONTINUES. APP CAN HAVE HIS FIREARMS BACK. PD WILL FAX OVER. APP AND GIRLFRIEND IN COUPLES THERAPY. BJM<br>1/7/2010 057 PD FAXED OVER REPORT THAT PASSAIC SUPERIOR COURT IN NEW JERSEY DISMISSED TO TRO. ALL SET. BJM<br>3/10/10 RECEIVED A MESSAGE FROM APP - ███████████ - RE HIS PERMIT. BJM<br>3/10/10 RETURNED CALL, SPOKE TO APP - WILL FAX OVER COURT DISPO FROM NEW JERSEY - STATES CASE DISMISSED - APP APOLOGY FOR THIS INCIDENT. BJM<br>3/10/10 RECEIVED FAX FROM APP - COPY OF RO BEING DISMISSED - AND A POOR COPY OF THE MATTER OF THE RETURN OF THE WEAPONS AND PERMIT. NOTHING REGARDING THE CRIMINAL ARREST. BJM<br>3/10/10 CALLED APP BACK , EXPLAINED I NEED THE DISPO ON THE CRIMINAL CHARGE OF SIMPLE ASSAULT. BJM<br>3/15/10 SPOKE TO FEMALE RE FAXING APPS DISPOSITION. ASKED IF SHE COULD FAX IT AGAIN. STATES AS SOON AS THERE IS POWER IT WILL GET FAXED. KS<br>3/19/10 RECEIVED FAX REGARDING APPS COURT DISPOSITION. DISPO SHOWS THAT ON 12/22/09 THE |

| | | |
|---|---|---|
| | | DOMESTIC VIOLENCE COMPLAINT DATED 12/15/09 WAS DISMISSED AND THE TEMPORARY RESTRAINING ORDER WAS VACATED. KS<br>3/31/10 REVIEW COURT INFO - PERMIT REINSTATED. BJM |
| 6/8/2009 | APP WAS ARRESTED BY GLASTONBURY PD ON 02/18/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/20/08 NEXT COURT DATE IS 05/01/08. NO ATTORNEY LISTED.  TMK<br>2/21/08- APP CAME TO HQ.  SURRENDERED PERMIT AND SIGNED COMPLIANCE STATEMENT.  APP BROUGHT LONG GUN TO HQ STATING GLASTONBURY PD REFUSED TO TAKE THE GUN.  SIEZED 20GA SHOTGUN, FILLED OUT 293, GUN SECURED AT VAULT. APP COMPLIANT AT THIS TIME.  GKJ<br>6/8/09 RECEIVED A MESSAGE FROM APP ███████████████. BJM<br>6/8/09 RETURNED CALL AND LEFT MESSAGE.B JM<br>6/9/09 SPOKE TO APP - REINSTATED. BJM |
| 5/14/2010 | APP WAS ARRESTED BY WINDSOR PD ON 12/27/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>12/30/08 NEXT COURT DATE IS 1/20/09, NO ATTORNEY LISTED. BJM<br>1/20/09 RECEIVED A REPORT AND STATEMENT FROM 164 PD - PD SEIZED THE 9MM ON THE NIGHT OF ARREST (2008-58086) AND ON 12/29/08 APP SURRENDERED A MARLIN  .22 LONG RIFLE #2008-58511.  THAT APP GAVE A STATEMENT RE THE .25 - THAT HE MOVED AND HAD NOT SEEN IT .  THAT HE BELIEVES THE GUN WAS AT HIS MOTHERS HOUSE IN BLOOMFIELD - THAT HE LOOKED AND COULD NOT FIND IT.  APP STATES HE IS NOT IN POSSESS OF ANY FIREARMS.  ALL SET. BJM<br>05/15/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 05/07/09. APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 06/07/2010. SCM<br>5/14/10 APP CALLED TO HAVE PERMIT REINSTATED. CONTACT # ███████████████. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 5/7/09. NO OTHER INCIDENTS. CRIM HISTORY CLEAN. CURRENT ADDRESS CONFIRMED. APP REISTATED WITH FEE. KS |

| | | |
|---|---|---|
| 9/8/2009 | APP WAS ARRESTED BY NORTH HAVEN PD ON 02/16/09 FOR DISORDERLY CONDUCT AND RECKLESS ENDANGERMENT 1ST AND A PROTECTIVE ORDER WAS ISSUED. | 02/18/09 NEXT COURT DATE IS 04/02/09. NO ATTORNEY LISTED. SCM<br>02/18/09 APP FAILED TO CHANGE HIS ADDRESS TO ███████. SCM<br>2/23/09 - SPOKE TO SGT. KRISHNER, PD HAS 2 GUNS AND DOES NOT POSSESS ANY OTHER FIREARMS.  APP SIGNED A 332C AND WILL FORWARD . BJM<br>2/25/09 RECEIVED FROM 101 PD - 332C AND REPORT WITH THE 2 GUNS SEIZED. ALL SET. BJM<br>04/03/09 RECEIVED ARREST REPORT FROM 101PD. SCM<br>08/21/09 CASED DISMISSED ON 4/2/09, PO EXPIRED. TAH<br>09/08/09 SPOKE WITH APP AND REINSTATED AFTER HAD CONTACTED BOARD ABOUT ABOVE NOTE. TAH |
| 4/13/2007 | APP WAS ARRESTED BY BRISTOL PD ON 10/20/05 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 10/24/05 NEXT COURT DATE IS 11/18/05, NO ATTORREY LISTED. BJM<br>10/25/05, LEFT APP A VM AT HIS HOME-PJK<br>10/27/05 APP SURRENDERED 4 GUNS TO VAULT. BJM<br>10/27/05 APP LEFT MESSAGE, ████████████. STATES HE SURRENDERED GUNS TO ████████████. BJM<br>10/28/05 SPOKE TO APP, SPOKE TO 1119, FOUND ANOTHER GUN - BROUHGT THAT TO ████████████.  GAVE PAPERWORK RE THE OTHER GUNS THAT WERE SOLD. BJM<br>11/14/05, RECEIVED ALL PAPERWORK AND A COMPLIANCE STATEMENT FROM APP-ALL SET-PJK<br>10/03/06 APP CALLED LOOKING FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 03/10/06. TOLD TO CALL BACK ON 04/10/07. APP WANTS GUNS. TOLD TO FIND PERMIT HOLDER AND CALL VAULT FOR APPT.  TMK<br>4/3/07 APP CALLED, TOLD HIM TO CALL BACK AFTER 4/10/07. BJM<br>04/13/07 APP CALLED FOR PERMIT. RECORD IS CLEAR NAD NOLLE PERIOD IS OVER. PERMIT REINSTATED. TMK |

| | | |
|---|---|---|
| 1/25/2010 | APP WAS ARRESTED BY WATERBURY PD ON 7/5/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/8/08 NEXT COURT DATE IS 7/31/08, NO ATTORNEY LISTED. BJM<br>7/11/08 APP CAME TO HQ AND SURRENDER HIS PERMIT AND SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. THAT HE SOLD HIS ONLY FIREARMS A PARA ORD. 45 TO SPINOS. THAT THE 380 WAS REPORTED STOLEN YEARS AGO TO 151 PD.  ALL SET. BJM<br>07/17/08 RECEIVED A FAXED STATEMENT FROM 151 PD WHO SPOKE TO APP.  APP ADVISED THAT HE SOLD THE PARA ORD .45 AND THE OTHER WAS REPORTED STOLEN YEARS AGO. SCM<br>2/25/10 APP CAME TO HQ - REINSTATED. BJM |
| 7/21/2009 | APP WAS ARRESTED BY GLASTONBURY ON 3/22/09  FOR DISORDERLY  AND A PROTECTIVE ORDER ISSUED ON 3/23/09 | 4/1/09 NEXT COURT DATE IS 4/23/09. BJM<br>4/1/09 RECEIVED A MESSAGE FROM SGT. FURLONG, 054 PD. BJM<br>4/1/09 LEFT MESSAGE FOR SGT. FURLONG RE PERMIT AND A FIREARM. BJM<br>04/01/09 SPOKE TO APP ███████████ WHO ADVISED THAT HE MOVED 2 DAYS AGO TO ███████████.  APP ADVISED THAT HE DOES NOT HAVE ANY FIREARMS. APP SOLD IT YEARS AGO. APP WILL GO TO EAST HARTFORD PD FOR A STATEMENT AND SURRENDER HIS PERMIT. SCM<br>4/1/09 RECEIVED FAX FROM 054 PD - APP MOVED - NO FORWARDING ADDRESS. BJM<br>04/02/09 APP WENT TO EAST HARTFORD PD WHO TOLD HIM THAT HIS PERMIT WAS REVOKED AND HE DIDN'T NEED TO WORRY ABOUT ANYTHING ELSE.  APP WILL GO TO LEBANON SPORTS TO SEE IF THEY HAVE THE PAPERWORK WHEN HE SOLD THE COLT BACK TO THE STORE.  APP WILL COME TO HQ FOR A STATEMENT. SCM<br>04/02/09 APP CAME TO HQ TO SURRENDER HIS PERMIT AND SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM<br>7/7/09 APP RECEIVED A DISMISSAL ON 6/24/09. BJM<br>7/7/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>7/7/09 RETURNED CALL - LEFT MESSAGE. BJM<br>07/21/09 APP CALLED ███████████ AND STATED HE RECEIVED A DISMISSAL.  RECORD CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 6/17/2008 | APP SUBMITTED A 60 DAY PERMIT TO SLFU FROM NAUGATUCK PD. APP HAD FAILED TO COMPLY WITH PREVIOUS COURT ORDERS AS HE FAILED TO SURRENDER HIS FIREARMS AND PERMIT AS REQUIRED BY STATUTE. APP ALSO ILLEGALLY TRANSFERRED A HANDGUN. APP ALSO FAILED TO CHANGE HIS ADDRESS WITH THE FIREARMS UNIT. | 04/26/06 APP WENT TO TROOP G WITH A TEMP PERMIT ISSUED BY NAUGATUCK PD. APP WAS DENIED AT STATE LEVEL DUE TO PREVIOUS INCIDENTS.  TMK<br>5/10/06 CERT MAIL RECEIVED ON 5/8/06. BJM<br>05/19/06 APP SENT IN 2ND LETTER LOOKING FOR EXPLANATION OF REVOCATION. RESENT REVOCATION LETTER.  TMK<br>5/30/08 RECEIVED A LETTER FROM ATTORNEY RALPH SHERMAN - HE WILL BE REPRESENTING APP. BJM |
| 6/17/2008 | EX-PARTE REST ORD 11/25/02 - HEARING DATE 12/09/02 | 11/27/02 NO PHONE LISTING. BJM<br>11/27/02 DET REDEAL WORKING ON CASE, DET GAVE APPS # ███████████, NUMBER OUT OF SERVICE. BJM<br>12/2/02 DET REDEAL WORKING ON CASE. BJM<br>12/05/02 - CERT MAIL RETURNED - UNABLE TO FORWARD<br>12/5/02 DET REDEAL WENT TO RESIDENCE, ACTULLY IN 088, BUT THAT WAS NOT A GOOD ADDRESS. ATTEMPTING TO LOCATE APP. BJM<br>12/10/02 DET REDEAL STILL ATTEMPTING TO LOCATE APP. BJM<br>12/10/02 CASE EXPIRED. BJM<br>APP FAILED TO SURRENDER PERMIT AND FIREARMS LAST RO.  APP FAILED TO NOTIFY CHANGE OF ADDRESS.  BJM<br>6/3/03 APP CALLED, ██████████████, STATES HE THREW AWAY PERMIT.  THAT HE GAVE A VERBAL STATEMENT TO DET DEELEY.  THAT HE HAS A 25 SEMI AND 22 LONGGUN THAT HE GAVE TO A FRIEND.  THE FRIEND DOES NOT HAVE A PERMIT, BUT DOES HAVE HUNTING LICENSE.   APP STATES THE WINCHESTER 12 GUAGE AND THE 9MM MODEL 75 WENT TO ████████████ ( HAS A PERMIT) APPROX 3 YEARS AGO. THAT THE SW 357 WENT TO TC PAWN SHOP AROUND 1996. THAT HE NEVER OWNED THE RUGER 9MM. BJM<br>06/03/2003 SPOKE TO TONY AT TC PAWN IN WATERBURY AS APP STATED HE SOLD THE SW 357 TO THEM, SER. AHV363 HE WILL CHECK HIS RECORDS AND FAX TO SLFU. TMK<br>6/3/03 CHECKED FOR DPS 3 FOR THE RUGER 9MM, CANNOT LOCATE, UNABLE TO PROVE OR DISPROVE APPS STATEMENT. BJM |

| 6/17/2008 | APP ISSUED  AN EX PARTE RESTRAINING ORDER ON 5/27/03. HEARING DATE IS 6/10/03. EX DATE 6/18/03.  BJM | APP FAILED TO SURRENDER PERMIT AND FIREARMS LAST RO.  APP FAILED TO NOTIFY CHANGE OF ADDRESS.   BJM<br>6/3/03 APP CALLED, ███████████, STATES HE THREW AWAY PERMIT.  THAT HE GAVE A VERBAL STATEMENT TO DET DEELEY.  THAT HE HAS A 25 SEMI AND 22 LONGGUN THAT HE GAVE TO A FRIEND.  THE FRIEND DOES NOT HAVE A PERMIT, BUT DOES HAVE HUNTING LICENSE.   APP STATES THE WINCHESTER 12 GUAGE AND THE 9MM MODEL 75 WENT TO ███████████ ( HAS A PERMIT) APPROX 3 YEARS AGO. THAT THE SW 357 WENT TO TC PAWN SHOP AROUND 1996. THAT HE NEVER OWNED THE RUGER 9MM. BJM<br>06/03/2003 SPOKE TO TONY AT TC PAWN IN WATERBURY AS APP STATED HE SOLD THE SW 357 TO THEM, SER. AHV363 HE WILL CHECK HIS RECORDS AND FAX TO SLFU. TMK<br>6/3/03 CHECKED FOR DPS 3 FOR THE RUGER 9MM, CANNOT LOCATE, UNABLE TO PROVE OR DISPROVE APPS STATEMENT. BJM<br>6/4/03 RECEIVED SALES RECEIPT FROM TC PAWN SHOP.  ON 9/1/95 TC PAWN TOOK IN 2 HGS FROM APP - THE SW 357 #AHV363 AND THE CZ MODEL 75- 9MM #130774.  BJM<br>6/12/03 APP GOT 2 AUTH # ON 6/3/03  FOR 1 HG AND 1 LG. BJM<br>6/12/03 CALLED APP, ███████████, TOLD HIM NEED THE DPS 3'S. WILL FAX OVER TONIGHT.  ASKED ABOUT THE CESKA 9MM, APP STATES HE ATTEMPTED TO CONTACT ███████████, HAS NOT RETURNED CALL. EXPLAINED TO APP TO INFORM ███████████, THEY CAN BE ARRESTED FOR THE ILLEGAL TRANSFER AND ███████████ PERMIT COULD BE IN JEPARDOY.  WANT AUTH FOR THE CESKA 9MM. BJM<br>6/12/03 TOLD APP I WOULD NOT REINSTATE. DID NOT FILE FOR APPEAL - WOULD HAVE TO START FROM STRATCH. BJM<br>06/17/03 - RECVD 3'S FOR M53522 AND 0400247 - NEITHER ON REG LIST(MMB)<br>7/7/03, SPOKE WITH DET DEALY.  HE WILL CONTACT APP AND ATTEMPT TO OOBTAIN COMPLIANCE(PJK)<br>7/15/03, LEFT MESSAGE FOR DET DEALY TO FAX THE STATEMENT(PJK)<br>7/29/03,  SPOKE TO THE APP, HE STATED THAT THE EX- |

| | | |
|---|---|---|
| | | PARTE WAS DROPPED.  CONFIRMED WITH THE ORDER REGISTRY-ALL SET-(PJK)<br>8/13/03 SPOKE TO APP - TOLD TO GO TO APPEAL - FAILED TO SURRENDER PERMIT AN GUNS IN 2002 RO - NEVER CHANGED HIS ADDRESS. BJM<br>04/21/06 APP WENT TO TROOP G WITH A 60 DAY TEMPORARY PERMIT. PERMIT TAKEN BY VERSIE AND SHE WILL FORWARD TO SLFU. LETTERS TO BE SENT. TMK |
| 3/20/2009 | APP WAS ARRESTED BY STAMFORD PD ON 11/19/06 FOR THREATENING, CRIMINAL MISCHIEF AND B OF P AND A PROTECTIVE ORDER ISSUED. | 11/21/06 NEXT COURT DATE IS 1/11/07, NO ATTORNEY LISTED. BJM<br>11/30/06 RECEIVED APP'S PERMIT.  TMK<br>12/07/06 APP CALLED AND SAID THAT HE GAVE HIS GUNS TO HIS BROTHER, ████████ ABOUT 6 MONTHS AGO DUE TO HIS PARTICULAR STATUS AT THIS TIME. HE ILLEGALLY TRANSFERRED THOSE GUNS TO HIS BROTHER. SAID HE WAS TOLD BY THE STAMFORD DESK SGT IT WAS OK TO DO. TOLD HIM TO TRANSFER THOSE GUNS IMMEDIATELY.  TMK<br>12/8/06 RECEIVED 293 C FROM TROOP G FOR 5 FIREARMS. 4 OF THE 5 REGISTERED GUNS.  TROOP RECEIVED A  SMITH AND WESSON  #69461 AND THE REGISTERED SMITH AND WESSON IS #AJP5158 - BOTH .44 CAL. BJM<br>12/11/06 RECEIVED COPY OF 293C FROM APP THAT HE SURRENDERED HIS GUNS TO TROOP G. BJM<br>12/12/06 CAPT CONKLIN CALLED TO STATE GUNS WERE SURRENDERED TO TROOP G.  TMK<br>12/21/06 RECEIVED REPORT AND COPY OF 293C THAT GUNS ARE SURRENDERED FROM 135 PD. BJM<br>1/1/07 ALL GUNS ARE SURRENDERED TO VAULT. ALL SET. BJM<br>03/20/09 APP CALLED TO SEE ABOUT HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/20/2009 | APP WAS ARRESTED BY CT STATE POLICE - TROOP A ON 08/09/08 FOR CRIMINAL MISCHIEF 3RD AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED.  WHILE AT APP'S RESIDENCE, APP'S GIRLFRIEND ADVISED OF A INCIDENT WHICH OCCURRED A FEW MONTHS AGO WHERE APP FIRED 6 OR 7 SHOTGUN BLASTS INTO THE | 08/13/08 NEXT COURT DATE IS 10/02/08. NO ATTORNEY LISTED. SCM<br>08/13/08 RECEIVED A COPY OF THE ARREST REPORT FROM TROOP A.  OXFORD OFFICERS AC30 & AC37 DID SEIZE 8 FIREARMS FROM APP AND COMPLETED A DPS-332-C. WAITING FOR THE DPS 293 & 332 AND PERMIT. SCM<br>08/14/08 RECEIVED REPORT OF INCIDENT INCLUDING THE APP'S PERMIT, SURRENDERED FIREARMS LOG SHEET AND COMPLIANCE STATEMENT. ALL SET.  TMK<br>08/20/08 RECEIVED A FAXED COPY OF A NOTARIZED |

| | | |
|---|---|---|
| | INTERIOR LOG WALL OF THE RESIDENCE.  OFFICERS WERE ABLE TO SEE SHOTGUN PELLETS STILL EMBEDDED IN THE WALL AS WELL AS A DAMAGED PAINTING WHICH WAS ALSO STRUCK. OXFORD OFFICERS WILL FOLOW UP WITH GA 5 FOR THE PREVIOUS INCIDENT. | STATEMENT FROM APP ADVISING THAT OXFORD PD HAS APP'S PERMIT AND HE IS UNABLE TO RETURN IT. STATEMENT WAS NOTARIZED BY APP'S ATTORNEY PAUL BIALOBRZESKI 276 W. MAIN ST., WATERBURY, CT (203)754-9433. SCM<br>08/25/08 RECEIVED THE NOTARIZED STATEMENT VIA US MAIL FROM APP. SCM<br>4/16/09 APP RECEIVED A DISMISSAL ON 4/2/09 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>4/16/09 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>4/16/09 RETURNED CALL - NO ANSWER. BJM<br>4/20/09 SPOKE TO APP - REINSTATED - STATED THERE WAS AN ACCIDENTAL DISCHARGE OF 1 ROUND FROM A SHOTGUN - INCIDENT WAS NEVER REPORTED - NO ONE HURT.   BJM |
| 6/22/2009 | APP WAS ARRESTED BY TROOP F ON 1/18/08 FOR RECKLESS ENDANGERMENT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED | 1/23/08 NEXT COURT DATE IS 3/7/08, NO ATTORNEY LISTED. BJM<br>01/29/08 APP CALLED TO SPEAK ABOUT HIS CASE. ALL OF HIS GUNS WERE TRANSFERRED UNDER THE PREVIOUS EX PARTE ORDER. APP IS SENDING IN HIS PERMIT AS REQUIRED. APP STATED HE HAS NOT HAD HIS GUNS RETURNED. ALL SET.  TMK<br>1/30/08 RECEIVED MESSAGE FROM TROOPER CHUCK BURNS, HADDAM RESIDENT, SPOKE TO APP - HE HAD TRANSFERED GUNS TO MOTHER PREVIOUSLY AND WILL FAX OVER TRANSFERS. BJM<br>2/1/08 RECEIVED PERMIT AND DPS 3S. ALL SET. BJM<br>5/20/08 SPOKE TO APP - RECEIVED A NOLLE TODAY AND NOLLE OVER 6/20/09. TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>06/22/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  RECORD CLEAR, APP REINSTATED. SCM |
| 1/8/2008 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER ON 12/24/07. EXPIRATION DATE IS 01/07/08. | 12/26/07 FAX SENT TO TROOP F.  TMK<br>12/28/07 APP CALLED AND SPOKE TO JZ AND SAID HE HAS 2 HANDGUNS AND A LONGGUN. HE WAS TOLD TO MAIL THE PERMIT AND TRANSFER THE FIREARMS. HE SAID THAT HIS MOTHER HAS A PERMIT.  TMK<br>12/31/07 APP SURRENDERED PERMIT AND 3 DPS 3'S. ALL SET. BJM<br>1/8/08 SPOKE TO APP - RO VACATED - REINSTATED. BJM |

284

| | | |
|---|---|---|
| 11/16/2007 | APP WAS ARRESTED BY NORTH HAVEN PD ON 12/27/04 FOR THREATENING. | 1/3/05- NEXT COURT DATE IS 1/13/05, NO ATTORNEY LISTED. BJM<br>01/14/05 APP IS COMPLIANT FROM PREVIOUS EX PARTE RESTRAINING ORDER. ALL SET.  TMK<br>05/08/06 APP CALLED LOOKING FOR PERMIT. APP STILL UNDER COURT ORDER. APP ALSO IN FAMILY RELATIONS PROGRAM UNTIL 12/29/06.  TMK<br>10/23/06 SPOKE TO APP, ███████████, GOT A NOLLE ON 10/13/06- NOLLE OVER 11/13/2007 . CALL BACK AFTER NOLLE. BJM<br>11/16/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 11/16/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 12/13/04.  HEARING DATE IS 12/23/04. | 12/15/04 APP'S ATTORNEY, GERALD KAHN, 203-777-0506, CALLED TO SAY THAT HIS CLIENT WAS HOME RIDDEN DUE TO CANCER AND HAD NOT BEEN SERVED. HE ADVISED HIS CLIENT TO SURRENDER THE PERMIT AND HANDGUN TO HIS LOCAL PD. HE WILL AWAIT SERVICE OF MARSHALL.  TMK<br>12/17/04 TPR CUOMO CALLED AND HAS APP'S PERMIT. HE WILL FOWARD SAME TO SLFU.  TMK<br>12/23/04 RECEIVED PERMIT FROM TROOP I. APP ALSO PROVIDED RECEIPT FROM NEW ENGLAND OUTFITTERS THAT HE SOLD THE DELTA ELITE TO THEM ON 02/27/02. GUN IS OFF DIGIT ON INVENTORY. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>12/27/04 APP CALLED LOOKING FOR REINSTATEMENT. APP'S ORDER EXPIRED ON 12/23/04. APP SHOWS ACTIVE WARRANT FOR THREATENING OUT OF NORTH HAVEN PD. APP WAS TOLD TO CONTACT NORTH HAVEN ASAP.  TMK |
| 11/24/2009 | APP WAS ARRESTED BY MERIDEN PD ON 7/24/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>7/28/08 NEXT COURT DATE IS 9/4/08, NO ATTORNEY LISTED. BJM<br>7/29/08 RECEIVED MESSAGE FROM DET OTERO, 080 PD, RE APP. BJM<br>7/30/08 LEFT MESSAGE FOR DET OTERO, THAT SLFU HAS NOT HEARD FROM APP.  BJM<br>8/4/08 RECEIVED A REPORT FROM 080 PD, PD  SEIZED BOTH REGISTERED HANDGUNS.  PD ALSO SEIZED A RUGER 9MM #30160088, A .22 RIFLE, A MOSBERG 12 GA SHOTGUN , A 7.62 SKS RIFLE, AND A 303O RIFLE.  ALL SET. BJM BJM<br>08/04/08 RECEIVED COMPLETED REPORT AND A COMPLIANCE STATEMENT FROM MERIDEN PD. THEY SEIZED APP'S PERMIT AND HE SURRENDERED THE ABOVE FIREARMS WHICH WERE ADDED TO HIS |

285

| | | |
|---|---|---|
| | | INVENTORY.  TMK<br>8/8/08 RECEIVED MESSAGE FROM APP - THAT GUNS AND PERMIT WERE SURRENDERED TO  080 PD, DET OTERO, ON 7/28/08. ██████████. BJM<br>8/8/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/12/08 RECEIVED FROM 080 PD, PERMIT AND REPORT. BJM<br>11/20/08 APP CAME TO HQ -RECEIVED A NOLLE ON 10/9/08- NOLLE OVER 11/2/09. BJM<br>11/24/09 APP CAME TO HQ - REINSTATED. BJM |
| 2/18/2009 | APP WAS ARRESTED BY WOLCOTT PD ON 12/5/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/7/07 NEXT COURT DATE IS 1/9/08, NO ATTORNEY LISTED. BJM<br>12/07/07 APP WENT TO G AND G PAWN AND TRANSFERRED 3 HG'S TO THEM. ASKED G AND G TO FORWARD THE DPS-3'S ASAP.  TMK<br>12/17/07 RECEIVED THE 3 DPS'S.  ALL SET. BJM<br>12/17/07 RECEIVED FAX FROM 166 PD, RE APP TRANSFERING GUNS TO G& G PAWN. BJM<br>12/31/07 CERT MAIL RETURNED UNCLAIMED. B JM<br>12/31/07 CALLED APP -  SLFU DOES NOT HAVE PERMIT? BJM<br>02/25/08 APP CALLED FROM ██████████████████ABOUT WHY HIS PERMIT WAS REVOKED. TOLD HIM OF THE INCIDENT AND HE SAID HE DIDN'T GET HIS MAIL BECAUSE HE HAS A PO BOX. TOLD APP TO GET PERMIT TO SLFU ASAP. APP'S CASE WAS NOLLIED ON 01/18/08. TOLD HIM WE WILL CONSIDER ON 02/18/09.  TMK<br>12/02/08 RECEIVED A MESSAGE FROM APP - ███████████. SCM<br>12/02/08 LEFT MESSAGE FOR APP. SCM<br>12/4/08 APP LEFT MESSAGE - ████████████. BJM<br>12/4/08 SPOKE TO APP - WILL CALL BACK 2/18/09. BJM<br>02/18/09 APP CALLED,  HIS NOLLE PERIOD IS OVER. INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 7/2/2008 | APP WAS ARRESTED BY TROOP L ON 2/27/07 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 3/1/07 NEXT COURT DATE IS 5/30/07, NO ATTORNEY LISTED. BJM<br>03/19/07 APP CALLED FROM ████████████-H, B-████████. APP SAID HE GAVE HIS 1 PISTOL AND 1 LG TO HIS FATHER IN LAW. TOLD HIM HE NEEDED TO LEGALLY TRQNSFER THOSE GUNS. SAID HE JUST PICKED UP HIS CERT MAIL. APP WAS ARGUMENTATIVE AT FIRST AND THEN TOLD HE COMMITTED A FELON FOR THE ILLEGAL TRANSFER. WAS GIVEN PROCESS AND TOLD TO ACCOMPLISH THAT TODAY. WE HAVE APP'S PERMIT.  TMK<br>03/20/07 RECEIVED 2 DPS-3'S FOR THE APP'S 2 GUNS. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>6/11/07 SPOKE TO APP, STATES HE GOT A NOLLE ON 5/30/07- NOLLE OVER 6/30/08.  APP WOULD BE ELIGABLE FOR LONGGUNS. BJM<br>7/2/08 SPOKE TO APP - REINSTATED. BJM |
| 1/9/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/5/07.  HEARING DATE IS 9/19/07. | ADDRESS CHANGE ?  BJM<br>9/11/07 SPOKE TO DET KASOWITZ, WORKING ON CASE. BJM<br>9/18/07 APP LEFT MESSAGE, HOW CAN HE CAN HE GET PERMIT AND GUN BACK.  RO DROPPED. ████████████. BJM<br>9/18/07 LEFT MESSAGE FOR APP. BJM<br>9/18/07 LEFT MESSAGE FOR DET KASOWITZ. BJM<br>9/18/07 APP LEFT MESSAGE, BUSY AT WORK TO CALL HIM BETWEEN 12:00-12:30 , WILL HAVE HIS PHONE WITH HIM.  BJM<br>9/19/07 LEFT MESSAGE FOR APP - RE PERMIT AND FIREARMS? BJM<br>9/19/07 APP CALLED, STATES 2 GUNS ARE AT 156 PD. TOLD APP TO MAIL PERMIT. BJM<br>9/19/07 SPOKE TO DET KASOWITZ, PD DOES HAVE 2 FIREARMS.BJM<br>9/19/07 RECEIVED GUN INVENTORY FROM 156 PD, FOR THE REGISTERED GUN AND AN ADDITIONAL SIG SAUER. ALL SET. BJM<br>9/24/07 RECEIVED PERMIT FROM APP. BJM<br>10/9/07 SPOKE TO APP, STATES HE JUST SETTLED DIVORCE, THAT THE ADDRESS OF ████████████WAS FORCLOSED ON IN EARLY SEPT.  TOLD APP TO CALL IN 3 MONTHS - 1/9/08- NO OTHER PROBLEMS WITH REINSTATE THEN.B JM<br>1/9/08 SPOKE TO APP REINSTATED. BJM<br>1/28/08 RECEIVED A MESSAGE FROM DET KASOWITZ, APP WANTS GUNS BACK. BJM |

| | | |
|---|---|---|
| | | 1/28/08 LEFT MESSAGE FOR DET KASOWITZ, APP CAN HAVE GUNS. BJM |
| 12/17/2007 | APP WAS ARRESTED BY WINSTED PD ON 08/10/06 FOR BREACH OF PEACE 2ND DEGREE, RISK OF INJURY TO A MINOR, INTERFERING WITH AN EMERGENCY CALL AND UNLAWFUL RESTRAINT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/14/06 NEXT COURT DATE IS 08/25/06. NO ATTORNEY LISTED.  TMK<br>08/15/06 RECEIVED A SURRENDER FORM FROM SGT KINAHAN OF WINSTED PD. APP SURRENDERED HIS REGISTERED FIREARMS. ALL SET.  TMK<br>08/16/06 RECEIVED APP'S PERMIT.  TMK<br>08/17/06 APP CALLED FROM ███████████ TO ENSURE HE WAS COMPLIANT.  TMK<br>11/16/06 APP CALLED TO SAY THAT HIS CASE WAS NOLLIED ON 11/15/06. APP IN FACT RECEIVED A 6 MONTH SUSPENDED SENTENCE ON THE BREACH OF PEACE CHARGE. IT DOES NOT DENOTE FAMILY VIOLENCE ON HIS RECORD. TOLD APP WE MAY CONSIDER AFTER END OF NOLLE PERIOD.   TMK<br>7/2/07 SPOKE TO SGT. KINAHAN, WILL GIVE GUNS BACK. BJM<br>12/13/07 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK ON 12/17/07 WHEN NOLLE EXPIRES. TMK<br>12/17/07 SPOKE TO APP - REINSTATED. BJM |
| 11/3/2008 | APP WAS ARRESTED BY STRATFORD PD ON 2/27/07 FOR ASSAULT 3 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 3/2/07 NEXT COURT DATE IS 3/21/07, NO ATTORNEY LISTED. BJM<br>3/6/07 SPOKE TO LT. FREER, 138 PD, PD HAS PERMIT AND APP TRANSFERRED BOTH GUNS TO ONE OF THEIR OFFICERS.  WILL FAX OVER THE DPS 3'S.  THAT THE TEC 9 IS ILLEGAL AND NEEDS TO BE DESTROYED.  LT. FREER WILL GET THE TEC 9. BJM<br>3/6/07 RECEIVED BOTH DPS 3'S FROM 138 PD FOR THE REGISTERED GUN.  THE TRANSFER FOR THE FIRESTAR 9MM CAN BE PROCESSED.  THE AUTH # GIVEN FOR THE TEC 9 WILL HAVE TO BE DELETED. BJM<br>3/12/07 RECEIVED PERMIT AND REPORT FROM 138 PD. THAT THE TEC 9 WAS INFACT A DC 9 AND CAN BE TRANSFERRED.  GUN WAS  RETURNED TO NEW OWNER ██████████.  ALL SET. BJM 4/3/08 APP GOT A |

288

| | | |
|---|---|---|
| | | NOLLE ON 10/3/07- NOLLE OVER 11/3/08. BJM<br>4/4/08 SPOKE TO APP- TOLD TO CALL BACK AFTER NOLLE. BJM<br>10/28/08 SPOKE TO APP WHO WAS INQUIRING AS TO WHEN THE NOLLE PERIOD WAS OVER. SCM<br>11/03/08 APP CALLED TO BE REINSTATED. NOLLE PERIOD OVER.  REINSTATED. SCM |
| 11/18/2009 | APP WAS ARRESTED BY MIDDLE TOWN PD ON 04/01/09 FOR RISK OF INJURY TO A CHILD AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 04/03/09 NEXT COURT DATE IS 05/08/09. NO ATTORNEY LISTED. SCM<br>04/03/09 APP DROPPED OFF HIS PERMIT AT THE SLFU WINDOW. SCM<br>4/13/09 RECEIVED A MESSAGE FROM DET OLBACK , 083 PD, THAT APP SIGNED A STATEMENT THAT HE DOES NOT POSSESS ANY FIREARMS. BJM<br>4/13/09 RETURNED CALL TO DET OLACH , INQUIRED ABOUT WHERE THE GUN IS THAT HE PURCHASE IN 2005 AND TO FAX OVER STATEMENT. BJM<br>4/14/09 SPOKE TO DET. OLDACH, PD HAS THE REGISTERED S&W  FROM 2005 AND HE SIGNED A STATEMENT THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET.B JM<br>4/14/09 RECEIVED 332C FROM 083 PD. BJM<br>11/18/09 APP CAME TO HQ WITH COURT DOCUMNETATION THAT HIS CASE WAS DISMISSED AFTER A FAMILY VIOLANCE PROGRAM.  CONFIRMED THROUGH JUDICIAL. CASE WAS DISMISSED ON 10/28/09.  INCIDENT REVIEWED. APP REINSTATED. SCM |
| 4/21/2008 | APP WAS ARRESTED BY NEW MILFORD PD ON 7/10/06 FOR DISORDERLY AND PROTECTIVE ORDER ISSUED. | 7/12/06 NEXT COURT DATE IS 9/14/06, ATTORNEY ACKERLY BROWN. BJM<br>7/17/06 APP LEFT MESSAGE, ███████████, THAT 096 PD HAS GUNS. BJM<br>7/17/06 RETURNED CALL TO APP, THAT 096 PD HAS 3 PISTOLS AND 2 LONGGUNS.  THAT HE SOLD THE TEC 9 YEARS AGO.  THAT HE IS MAILING HIS PERMIT AND RECEIPT, THAT HE GOT FROM OFF. WHITE.  THAT HE WILL BE IN CALF. TIL NEXT WEEK.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  BJM<br>7/17/06 SPOKE TO TANYA, 096 RECORDS, WILL FAX OVER REPORT AND GUN INVENTORY. BJM<br>7/17/06 RECEIVED REPORT AND JDCR 18 FOR 5 FIREARMS.  APP STATES IN REPORT HE SOLD AN AK47 AND TRADED THE TEC 9 YEARS AGO. ALL SET. BJM<br>7/19/06 RECEIVED LETTER FROM APP, WITH A COPY |

| | | |
|---|---|---|
| | | OF THE JDCR 18. BJM<br>7/19/06 RECEIVED PERMIT. BJM<br>07/27/06 APP'S WIFE CALLED AND SHE SAID SHE KNOWS APP HAD THE TEC 9 ONLY MONTHS AGO AS WELL AS THE AK-47. TOLD APP IF SHE KNOWS WHERE THE GUN WENT TO NOTIFY SLFU.  TMK<br>08/14/06 APP'S WIFE CALLED AGAIN FROM ████████████████. CALL DID NOT GO THROUGH TO ALTEL. TMK<br>11/29/06 APPS WIFE LEFT MESSAGE, ████████████████. BJM<br>11/30/06 LEFT MESSAGE FOR WIFE ████████████. BJM<br>03/24/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 03/15/07. TOLD HIM TO CALL BACK ON 04/15/08.  TMK<br>4/21/08 SPOKE TO APP - REINSTATED. BJM |
| 12/3/2008 | APP DID NOT ANSWER TRUTHFULLY TO ARREST OR CONVICTION QUESTION.  APP ANSWERED "NO" TO BOTH QUESTIONS.  APP WAS ARRESTED 1982 FOR BURGLARY 3 AND CONSPIRACY AND WAS CONVICTED IN 1982 OF CRIMINAL TRESPASS 2. | 12/03/08 SPOKE TO APP WHO SATED THAT HE DID PREVIOUSLY APPLY TO GREENWICH PD BACK IN 09/08 AND WAS DENIED BECAUSE HE FAILED TO ANSWER THE APPLICATION CORRECTLY.  APP RE-APPLIED TO GREENWICH PD IN 11/08 AND WAS APPROVED. SCM |
| 5/23/2008 | APP WAS ARRESTED BY WATERBURY PD ON 9/30/07 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 10/2/07 NEXT COURT DATE IS 11/8/07, NO ATTORNEY LISTED. BJM<br>10/2/07 RECEIVED STATEMENT FROM 151 PD, APP SURRENDERED 4 REGISTERED  GUNS TO 151 PD . THAT THE RAVEN WAS STOLEN  IN A BURGLARY. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>10/1/07 SPOKE TO APP, SURRENDERED  GLOCK, S&W, 308 AND A RUGER 9MM. ███████████. TMK<br>10/2/07 SPOKE TO DET. DELLAMARRIGIO, PD HAS PERMIT.  BJM<br>10/8/07 RECEIVED PERMIT AND REPORT FORM 151 PD. BJM<br>10/10/07 APP LEFT MESSAGE ███████████. BJM<br>10/10/07 SPOKE TO APP, STATES HE DOES NOT POSSESS ANY FIREARMS. INQUIRED ABOUT HOW LONG THE STATE HOLDS GUNS - TOLD APP WE HOLD GUNS FOR 1 YEAR THEN DESTROY.  THAT APP CAN |

| | | |
|---|---|---|
| | | LEGALLY TRANSFER GUNS BEFORE DESTRUCTION. BJM<br>05/23/08 APP CAME TO HQ LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 05/21/08 AFTER THE FAMILY VIOLENCE PROGRAM. APP HAS PENDING DWI IN VA BUT NO OTHER DISQUALIFICATION. PERMIT REINSTATED.  TMK |
| 5/25/2010 | APP WAS ARRESTED BY WEST HAVEN PD ON 08/19/07 FOR BREACH OF PEACE 2ND DEGREE AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED.   THIS ALTERCATION INVOLVED A THREAT OF A FIREARM. | 08/22/07 NEXT COURT DATE IS 09/17/07. NO ATTORNEY LISTED.  TMK<br>8/23/07 RECEIVED FROM 156 PD, ARREST REPORT AND PERMIT AND PD SEIZED 2 FIREARMS- A RUGER GP100 AND A COLT PARABELLUM.  BJM<br>8/23/07 LEFT MESSAGE FOR DET KASAWITZ, 156 PD , RE  SERIAL NUMBERS<br>8/24/07 RECEIVED MESSAGE FROM DET KASAWITZ, PD HAS BOTH REGISTERED GUN -VERIFIED WITH SERIAL NUMBERS. ALL SET. BJM<br>12/28/07 RECEIVED FAX FROM ATTORNEY WILLIAM BURKE, TO INCLUDE COPY OF INCIDENT FROM 156 PD. THAT PERMIT AND GUNS ARE AT 156 PD. BJM<br>12/29/08 RECEIVED FAXED COPY OF ATTY BURKE'S LETTER.  TMK<br>02/10/08 RECEIVED ORIGINAL LETTER FROM ATTY BURKE THAT APP IS AWARE PERMIT IS REVOKED AND THE PD HAS POSSESSION OF HIS WEAPONS.  TMK<br>05/25/10 APP CAME TO HQ FOR HIS PERMIT. APP'S CASE WAS DISMISSED ON 08/15/08. APP REINSTATED W/ FEE. SCM |
| 1/6/2009 | APP WAS ARRESTED BY EAST HARTFORD PDO N 5/24/05 FOR DISORERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 5/26/05 NEXT COURT DATE IS 7/14/05, NO ATTORNEY LISTED. BJM<br>05/27/05 OFF MATT PARLIPIANO CALLED AND HE HAS CASE AND WILL WORK ON SAME.  TMK<br>06/01/05 APP'S WIFE CALLED AND IS BELLIGERENT AND ARGUMENTATIVE. SHE STATED APP DOES NOT SPEAK ENGLISH AND SHE CALLED FOR HIM. SHE SAID THAT THEY DID NOT OPEN THE MAIL BECAUSE COCA-COLA IS ON STRIKE AND THEY THOUGHT IT WAS FROM THEM. TOLD TO HAVE APP CALL OFFICE.  TMK<br>6/1/05, APP CAME TO HQ AND STATED THAT HE ONLY OWNS THE 357.  HE TRADED IN THE 9MM WHEN HE PURCHASED THE 357.  THE 357 WAS TAKEN BY NEW BRITAIN PD WHEN THE APP WAS ARRESTED.  APP GAVE A COMPLIANCE STATEMENT.  WILL CHECK WITH |

| | | |
|---|---|---|
| | | THE PD TO CONFIRM  THAT THE PD HAS THE WEAPON-PJK<br>06/06/05 MATT PARLAPIANO CALLED AND WANTED TO CONFIRM STATUS. DET KENNEDY TOOK A STATEMENT FROM APP AND HE TRADED THE 9MM IN FOR THE .45 CAK IN 1991-92. GUNS ACCOUNTED FOR. ALL SET. TMK<br>1/6/09 APP CAME TO HQ WITH A 60 DAY PERMIT FROM 043 PD - APPS BIRTH CERTIFICATE HAS THE NAME ███████. APP WILL HAVE DMV MATCHED. BJM |
| 5/18/2007 | APP WAS ARRESTED BY NAUGATUCK PD ON 10/15/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/17/05 NEXT COURT DATE IS 12/16/05, NO ATTORNEY LISTED. BJM<br>10/20/05 APP CALLED FROM ████████. APP IS COCKY ON THE PHONE. APP SAID CASE IS GOING TO BE DISMISSED AND HE WANTS TO KNOW WHEN HE GETS HIS PERMIT BACK. APP WAS TOLD TO MAIL IN PERMIT AS HE SAID HE STILL HAS IT IN HIS WALLET. APP SURRENDERED THE GUN TO NAUGATUCK PD. APP DOESN'T KNOW WHO HE GAVE IT TO. WILL NEED SURRENDER FORM.  TMK<br>11/9/05 DET CALHOUN, 088 PD, LEFT MESSAGE THAT PD HAS HIS HANDGUN AND WILL FAX OVER. BJM<br>11/10/05 LEFT MESSAGE FOR DET CALHOUN. BJM<br>11/10/05 REVIEWED REPORT FROM 088 PD. PD HAS THE REGISTERED GUN. ALL SET. BJM<br>12/13/05 APP CALLED FOR PERMIT. APP RECEIVED A NOLLE ON 12/06/05. TOLD TO CALL BACK ON 01/06/07. TMK<br>5/18/07 SPOKE TO APP, REINSTATED. BJM |
| 7/7/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 1/30/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 2/8/10 NEXT COURT DATE IS 3/17/10, NO ATTORNEY LISTED. BJM<br>2/8/10 RECEIVED FROM 093 PD - PD SURRENDERED PERMIT AND APP SIGNED A 332C AND 39C FOR THE REGISTERED S & W. APP STATES THE ATHE MARLIN 22 IS IN HIS FATHERS POSSESSION AT ████████. APP STATES HE IS NOT IN POSSESSION OF ANY FIREARMS. ALL  SET. BJM<br>3/5/10 CERT MAIL UNCLAIMED. BJM<br>7/7/10 APP CALLED TO INFORM HIS CASE WAS DONE. PO EXPIRED AND BREACH OF PEACE CHARGE NOLLED ON 3/17/10. NO OTHER CRIM HISTORY OR INCIDENTS. CURRENT ADDRESS CONFIRMED. APP ADVISED PERMIT EXPIRED AND HE CAN RENEW WITH FEE. NEEDS PROOF OF CITIZENSHIP.  WILL COME TO HQ TO DO THIS TODAY. KS |

| | | |
|---|---|---|
| 11/1/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/27/06. HEARING DATE IS 7/10/06. | 6/28/06 APP LEFT MESSAGE ███████████. BJM<br>6/28/06 APP STATES THAT IN APPROX 2003 WENT TO TROOP E TO HAVE GUNS DESTROYED , WAS TOLD BY TROOPER, THAT HE KNEW SOMEONE WHO WOULD BUY THE GUNS. THAT ███████████ WOULD BUY GUNS. THAT ███████████ DID BUY APPROX 12 GUNS, APP BELIEVES 6 HANDGUNS AND 6 LONGGUNS. TOLD APP I SEE ONE HANDGUN GOING TO ███████████ IN 2004, HE STATE THAT HE A DIFFERENT TIME. TOLD APP TO GOT TO TROOP E AND GIVE A STATEMENT. BJM<br>6/28/06 CANNOT FIND A CURRENT NUMBER FOR ███████████. GOT A NUMBER FROM SP PERSONNEL OF ███████████, NUMBER IS NO GOOD. BJM<br>7/5/06 RECEIVED PERMIT AND STATEMENT AND 332C, THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>5/2/07 APP CALLED FOR REINSTATEMENT- STATES RO WENT FOR 6 MONTHS - EXPLAINED ILLEGAL TRANSFER WITH HANDGUNS. TOLD APP TO CALL AFTER 11/2/07- NO FURTHER PROBLEMS WILL REINSTATED. BJM<br>11/1/07 SPOKE TO APP - REINSTATED. BJM |
| 2/24/2010 | APP WAS ARRESTED BY MILFORD PD ON 4/19/09 FOR DISORDERLY, INTERFER W/EMERGENCY CALL AND ASSAULT 3 - VICTIM ELDER AND A PROTECTIVE ORDER ISSUED. | 4/20/09 RECEIVED FROM 084 PD - GUN INVENTORY FOR APPS FIREARMS. ALL SET. BJM<br>6/22/09 RECEIVED LETTER FROM APP , ALONG WITH 6 DPS 3'S. BJM<br>09/07/09 RECEIVED A LETTER AND COURT DISPO FROM APP. APP RECEIVED A NOLLE ON ALL OF HIS CHARGES ON 09/02/09. NOLLE PERIOD IS OVER ON 10/02/2010. SCM<br>2/24/10 CASE REVIEWED BY 207. PROTECTIVE ORDER EXPIRED AS OF 9/2/09. ALL CHARGES NOLLED. REINSTATED PER DAH. KS<br>2/24/10 SPOKE TO APP TO CONFIRM ADDRESS. KS |
| 10/13/2009 | APP WAS ARRESTED BY BRANFORD PD ON 2/1/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/5/08 NEXT COURT DATE IS 3/19/08, NO ATTORNEY LISTED. BJM<br>2/7/08 APP WIFE, ███████████, CALLED - THAT 014 PD HAS BOTH THEIR PERMITS, 4 SHOT GUNS AND SOME BLACK POWDER. OTHER GUNS HAVE BEEN TRANSERED TO PAULS GUNS IN RHODE ISLAND OVER THE LAST FEW MONTHS. WILL GET PAPER WORK FROM PAUL'S. WAS REFERED TO 014 PD FOR A STATEMENT. BJM<br>2/7/08 LEFT MESSAGE FOR LT. KOLOFF, TO GET COPY |

| | | |
|---|---|---|
| | | OF GUN INVENTORY AND LOOKING TO GET A STATEMENT. BJM<br>02/11/08 RECEIVED NUMEROUS DPS-3 TRANSFERRING APP'S AND WIFE'S GUNS TO ████████ OF CHARLESTOWN RI WHO IS A FFL. KRISTEN IS WORKING ON SEPARATING THE HUSBAND AND WIFE'S GUNS. ████████████ IS GOING TO REWORK THE WIFE'S GUN PAPERWORK AS THE HUSBAND TRANSFERRED THEM OUT OF HIS NAME. (CURRENT HANDGUNS).  TMK<br>2/14/08 RECEIVED FROM 014 PD A JDCR 18 FOR 15 FIREARMS IN BOTH APPS  AND WIFE ████████████████  NAME. PD SEIZED PERMIT. ALONG WITH 7 DPS 3'S  TO AN OUT OF STATE FFL. . BJM<br>2/14/08 RECEIVED MORE DPS'S GOING TO OUT OF STATE FFL . BJM<br>02/25/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>02/26/08 RECEIVED JUDICIAL NOTIFICATION THAT WAS ALSO FORWARDED TO ATF THAT APP WAS IN RHODE ISLAND AND ATTEMPTING TO PURCHASE A FIREARM. ORIGINATED FROM A NICS HIT.  TMK<br>06/11/08 PO EXPIRED 5/21/08 AND CHARGE WAS NOLLED. ALL SET SCM<br>10/13/09 APP CAME TO HQ WITH A NEW TEMP PERMIT FROM BRANFORD.  APP RECORD IS CLEAR. REINSTATED FOR A NEW PERMIT. SCM |
| 2/7/2007 | APP WAS ARRESTED BY DANBURY PD ON 02/02/07 FOR BREACH OF PEACE 2ND DEGREE. APP PLED GUILTY TO THAT CHARGE ON 02/06/07 AND PAID A $150 FINE. | 02/12/07 RECEIVED A COMPLIANCE STATEMENT FROM APP THAT LT MICHAEL DID FROM DANBURY. APP GAVE HIS HANDGUNS TO A FRIEND IN DANBURY WHO HAS GONE TO TENNESSEE FOR THE WINTER. IMPROPER TRANSFER OF HG'S.  TMK |

| | | |
|---|---|---|
| 3/20/2009 | APP WAS ARRESTED BY THOMASTON PD ON 9/4/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/6/07 NEXT COURT DATE IS 10/4/07, NO ATTORNEY LISTED. BJM<br>9/6/07 APP LEFT MESSAGE ███████████. BJM<br>9/7/07 RETURNED CALL, LEFT MESSAGE. BJM<br>09/12/07 APP CALLED FROM ███████████AND SAID ALL OF HIS GUNS WERE SURRENDERED TO TROOP L. APP SAID THAT HE STILL HAS HIS PERMIT. TOLD HIM TO SEND IN THE PERMIT ASAP. LEFT MESSAGE FOR CHRIS TERLECKY TO FAX UP THE INVENTORY.  TMK<br>9/12/07 RECEIVED 332C FROM TROOP L FOR 4 FIREARMS, INCLUDING THE 2 REGISTERED. ALL SET. BJM<br>9/17/07 RECEIVED FROM APP- PERMIT AND 332C. BJM<br>9/28/07 LT. NELSON, 140 PD, LEFT MESSAGE - THAT APP SURRENDER HIS GUNS TO TROOP L .B JM<br>2/14/08 APP GOT A NOLLE ON 1/31/08- NOLLE OVER 2/28/09. BJM<br>2/14/08 RECEIVED A MESSAGE FROM APP ███████████.BJM<br>2/14/08 LEFT MESSAGE FOR APP. BJM<br>2/14/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>03/20/09 APP CALLED FOR HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/2/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/10/07. HEARING DATE IS 9/24/07. | 9/12/07 APP STILL UNDER A PO FROM 8/07 AND IS COMPLIANT FROM THAT PO. ALL SET. BJM |
| 4/2/2008 | APP WAS ARRESTED BY EAST HAVEN PD ON 8/15/07 FOR B OF P AND A PROTECTIVE ORDER ISSSUED. | 8/23/07 NEXT COURT DATE IS 9/27/07, NO ATTORNEY LISTED. BJM<br>8/23/07 LEFT MESSAGE FOR SGT. KAMMERER - DOES PD STILL HAVE GUNS? BJM<br>8/23/07 SPOKE TO SGT KAMMERER - PD STILL HAS FIREARMS.ALL SET.  BJM<br>08/24/07 APP CALLED FROM ███████████AND SAID THE GUNS WERE STILL AT THE PD.  TMK<br>4/2/08 APP GOT A DISMISSAL ON 4/1/08.  BJM<br>04/02/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

295

| | | |
|---|---|---|
| 4/2/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/9/07.  HEARING DATE IS 4/23/07. | 4/10/07 RECEIVED FROM 044 PD, 332C AND 293 C FOR 6 FIREARMS INCLUDING THE 3 REGISTERED. ALL SET. BJM<br>4/23/07 RECEIVED MESSAGE FROM APP THAT HE SURRENDERED GUNS TO 044 PD.<br>██████████████. BJM<br>4/23/07 LEFT MESSAGE FOR APP. BJM<br>4/24/07 SPOKE TO APP RO EXPIRED - AGREEMENT NOT TO GET GUNS BACK TIL AFTER DIVORCE - WILL CALL BACK FOR PERMIT AFTER DIVORCE.  BJM |
| 10/25/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 1/29/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/31/06 NEXT DATE IS 1/30/06, NO ATTORNEY LISTED. BJM<br>2/1/06 RECEIVED ARREST REPORT. IN ARREST REPORT APP TOLD POLICE, APP WAS EVAVISE ABOUT WHERE IS GUNS WERE OTHER THEN SAYING THERE ARE LOCKED UP AT HIS MOTHERS, WHEN ASKED WHERE HIS MOTHER LIVES HE STATED THAT HE JUST REMERMBERED THE GUN WAS STOLEN IN HARTFORD. BJM<br>2/1/06 APP LEFT MESSAGE ███████████████. STATES HE DOES NOT HAVE ANY WEAPONS.  BJM<br>2/2/06 RETURNED CALL TO APP, APP STATES HE HAS NO FIREARMS.  THAT THE .380 WAS REPORT STOLEN TO 064 PD YEARS AGO.  THAT THE .357 WENT BACK TO JOSEPH GUNS YEARS AGO.  APP STATES HE GAVE A STATEMENT TO 077 PD. APP WILL BRING PERMIT TO HQ TODAY. BJM<br>2/2/06 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C.  ALL SET. BJM<br>4/4/07- NOLLE ON 4/21/06- NOLLE OVER 5/21/07. BJM<br>4/4/07 RECEIVED MESSAGE FROM APP<br>██████████████. BJM<br>4/5/07 RETURNED CALL TO APP, LEFT MESSAGE . BJM<br>10/25/07 APP CAME TO HQ - REINSTATED. BJM |
| 4/17/2007 | APP WAS ARRESTED BY TROOP C ON 8/21/05 FOR ASSAULT 3, DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 8/23/05 NEXT COURT DATE IS 9/27/05, NO ATTORNEY LISTED. BJM<br>8/25/05- SPOKE TO TFC OCONNOR FROM TROOP C. SPEAKING TO APP.  APP CLAIMS THE OUTSTANDING TAURUS WAS SEIZED BY WILLI PD IN ARREST IN EARLY 90S.  WILLI PD CONFIRMS ARREST BUT CANNOT CONFIRM GUN DUE TO INSUFFICIENT EVIDENCE ROOM RECORDS COVERING THE TIME PERIOD.  ADVISED TPR TO GRAB QUICK STATEMENT FROM APP ALONG WITH SIGNED COMPLAINCE STATEMENT.  TPR IN POSSESSION OF PERMIT.  GKJ<br>9/9/05 RECEIVED REPORT, AND AND STATEMENT AND |

| | | |
|---|---|---|
| | | PERMIT FROM TROOP C.  ALSO WAS THE 163 PD RECEIPT FOR THE TAURUS SIEZED ON 7/91 AND ORDERED DESTROYED.  ALL SET. BJM<br>4/17/07 SPOKE TO APP, REINSTATED. BJM |
| 3/19/2009 | ON 10/02/08 STAMFORD PD RECEIVED A CALL FROM APP'S WIFE WHO STATED THAT APP WAS ACTING IRRSTIONAL AND POSSIBLY HAVING A NERVOUS BREAKDOWN.  APP'S WIFE ADVISED THE APP STATED THAT HE HAS A SHOTGUN AND IF ANYONE ATTEMPTS TO ENTER THE RESIDENCE, HE WOULD USE IT.  APP HAD BEEN MOANING FOR APPROX. 45 MINUTES AND WHEN AN AMBULANCE PASSED BY THE RESIDENCE, APP BECAME ANGRY AND MADE HIS COMMENT ABOUT USING THE SHOTGUN.  WHEN OFFICERS MET WITH APP, HE STATED THAT HE HAS BEEN UNDER STRESS AS OF LATE.  APP ALSO STATED THAT HE GOES TO COUNSELING ONCE A WEEK FOR HIS PROBLEMS.PRIOR TO BEING SENT TO STAMFORD HOSPITAL, OFFICERS DID LOCATE BULLETS IN HIS POCKETS.  OFFICERS ALSO LOCATED FOUR FIREARMS IN THE RESIDENCE INCLUDING THE SHOTGUN. | 10/28/08 RECEIVED POLICE REPORT, APP'S PERMIT AND APP'S WIFES PERMIT FROM STAMFORD PD. SCM<br>10/28/08 WIFE'S PERMIT WILL MAILED BACK TO HER. SCM<br>ALL SET DAH 207<br>10/28/08 APP CALLED AND WILL SEND OUT A NOTARIZED LETTER THAT STAMFORD PD HAS HIS PERMIT. APP ADVISED THAT HE JUST HAD AN ANGINA ATTACK NOTHING MORE.  APP WILL RESERVE HIS RIGHT TO APPEAL. SCM<br>11/4/08 RECEIVED A AFFIDAVIT FROM ATTORNEY MITCHELL LAKE, THAT  APPS PERMIT WAS CONFISCATED BY THE 135 PD.  BJM<br>11/05/08 SPOKE TO ATTORNEY LAKE AND ADVISED HIM THAT WE NEEDED PERMISSION FROM HIS CLIENT TO DISCUSS PERMIT INFOMATION. SCM<br>11/5/08 RECEIVED A FAX FROM ATTORNEY MITCHELL LAKE - AN AFFIDAVIT THAT APPS PERMIT WAS CONFISCATED BY 135 PD AND HE DOES NOT HAVE ANY OTHER PERMITS .BJM<br>2/23/09 RECEIVED A FAX FROM ATTORNEY RALPH SHERMAN, APP WAS EVALUATED BY KENNETH M. SELIG, MD., J.D - THAT  APP DOES NOT REPRESENT A DANGER OF ANY KIND - , HE IS NOT MENTALLY ILL OR DEPRESSED OR SUICIDAL.  BJM<br>3/19/09 SPOKE TO ATTORNEY SHERMAN - REINSTATED APP. BJM |

| | | |
|---|---|---|
| 7/1/2008 | REVOKED IN ERROR - NOT A RESTRAINING ORDER | |
| 9/3/2009 | ON 6/21/08 APP WAS ARRESTED BY TROOP A FOR B OF P AND THREATENING. COMPLIANT/VICTIM SETTING UP FOR A TAG SALE.  APP ARRIVED EARLY INQUIRING ABOUT TOOLS, THE COMPLIANT TOLD APP TO COME BACK AT 0900 ( THE TAG SALES STARTS AT 0900).  APP KEPT ASKING THE COMPLIANT ABOUT TOOLS.  THAT THE COMPLIANT TOLD APP TO LEAVE HIS PROPERTY.  THAT APP ASKED THE COMPLIANT IF HE WAS GOING TO MAKE HIM LEAVE AND TOOK A BLADED POSITION WITH HIS RIGHT HAND ON HIS RIGHT HIP AS THOUGH HE WAS SIGNALING TO HIM THAT HE HAD A GUN UNDERNEATH HIS JACKET. THAT APP SWORE AT THE COMPLIANT SEVERAL TIMES. THAT THE COMPLIANT CALLED THE POLICE ON HIS CELL PHONE. APP THEN LEFT IN HIS PICKUP TRUCK, AGAIN SWEARING AT THE COMPLIANT AND GAVE  HIM THE MIDDLE FINGER WHILE DRIVING OFF.  APP WAS LATER LOCATED DRIVING HIS PICKUP TRUCK  WITH A COLT 380. | TROOP SEIZED A COLT 380 #PL10427  FROM APP - AND THEN  APP VOLUNTARILY SURRNEDERED HIS COLT 45 #FA37903 AND A RUGER .22 #21687358.  APP SIGNED A 332C - STATES THE COLT DELTA #DG02832 WAS SOLD APPROX 14-15  YEARS AGO.  BJM ALL SET DAH 207 8/22/08 APP PLED TO CREATING A PUBLIC DISTRUBANCE ON 7/2/08. BJM 8/22/08 RECEIVED MESSAGE FROM TFC MO AT TROOP A RE APP. BJM 8/22/08 LEFT MESSAGE FOR TFC MO. BJM 09/23/08 RECEIVED A NOTARIZED LETTER FROM APP WHICH STATED THAT HIS PERMIT WAS SEIZED BY THE POLICE ON 06/21/08. SCM 09/03/09 SPOKE WITH APP, REVIEWED CASE AND MATERIALS SUBMITTED. REINSTATED BASED ON TOTALITY OF FACTS AND CIRCUMSTANCES. TAH |

| | | |
|---|---|---|
| 8/3/2010 | REST ORDER EX PARTE ISSUED ON 1/21/10. EXP DATE 1/29/10. NEXT COURT DATE 1/29/10. RO TIL 7/29/10 | 1/22/10 APP TO HQ FOR DPS 3S. ADVISED TO TRANSFER ALL FIREARMS AND RETURN TO HQ WITH DPS 3S.  WILL SIGN COMPLIANCE STATEMENT AT THAT TIME. NO ARREST MADE IN CASE BUT REST ORDER ISSUED ON 1/21/10. PERMIT TURNED IN. KS<br>2/2/10 RECEIVED FROM 080 PD - APP SURRENDERED A WEATHERBY VANGUARD 3006 RIFLE #VS116668 , BROWING 7MM RIFLE #137NM17078, REMINGTON 12 GA #5295853, SAVAGE ARMS RIFLE #F753708 AND A MOSSBURG 12 GA #UM835207.   APP STATESHE SOLD A BERETTA AND WINCHESTER TO HOFFMANS, THIS WAS VERIFIED WITH HOFFMANS.  APP SOLD A UNIVERSAL M-1 TO NEW ENGLAND FIELD AND STREAM.  APP STATES HE SOLD A NORINCO 12 GA AND A JENNINGS 22 TO NEWINGTON GUN AND HE STATED HE SOLD THE ESPANA ASTRA 1921 TO ███████████████ APPS 2 YEARS AGO - RESIDES IN  GEORGIA( NO PAPERWORK ON THIS SALE) . NEWINGTON GUN EXCHANGE HAS NO RECORD OF TRANSACTIONS WITH APP.   APP STATES HE HAS NO OTHER FIREARMS.  ALL SET. BJM<br>8/3/10 APP TO HQ STATING R/O HAS BEEN DROPPED. POR SHOWS RESTRAINING ORDER EXPIRED ON 8/2/10. NO CRIM CHARGES. CURRENT ADDRESS UPDATED. PERMIT REINSTATED.KS<br>8/18/10 APP CALLED, LEFT MESSAGE, WANTS TO PICK UP FIREARMS. GUNS LISTED AS BEING SEIZED BY MERIDEN PD. RETURNED APP CALL, ██████████████, APP STATES HE MEANT TO CALL MERIDEN PD. KS |
| 11/24/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/26/05.  HEARING DATE IS 11/4/05. RO TIL 11/18/05. BJM | 11/10/05 LEFT MESSAGE FOR DET MINDELLA.,017 PD. BJM<br>11/9/05 DET MINDELLA LEFT MESSAGE, THAT HE SPOKE TO APP AND IS IN THE PROCESS OF TRANSFERING. BJM<br>11/9/05 6 AUTH NUMBERS WERE OBTAINED ON 11/9/05. BJM<br>11/10/05 CALLED ████████████████, LEFT MESSAGE FOR APP. BJM<br>11/10/05 NO PHONE LISTING FOR APP ON ██████████████. BJM<br>11/10/05 RECEIVED 6 DPS 3'S. 4 FIREARMS OUTSTANDING, THE REMINGTON 12, COLT 223, MALIN 3030 AND THE MALIN 22. BJM<br>11/11/05 LEFT MESSAGE FOR DET MINDELLA, RE THE |

OUTSTANDING FIREARMS AND APP DID NOT
SURRENDER HIS PERMIT. BJM
11/25/05 CERT MAIL RETURNED UNCLAIMED. LEFT
MESSAGE FOR APP AT ███████████. TMK
12/12/05 SPOKE TO  DET MINDELLA, GAVE STATEMENT
- NO PERMIT. BJM
12/12/05 RO VACATED. ALL SET. BJM
01/04/06 APP CALLED FOR PERMIT BACK. ORDER IS
EXPIRED. WHEN ASKED ABOUT PERMIT APP SAID
THAT HE STILL HAD IT IN HIS POSSESSION. APP SAID
HE CAME TO SLFU AND THEY TOLD HIM HE WAS ALL
SET. APP DID NOT GIVE MINDELLA A STATEMENT
CONCERNING THE PERMIT- NOT IN FILE. APP WAS
TOLD TO MAIL IN PERMIT.  TMK
1/9/06 ATTORNEY CHRIS STORM, 860-589-4121. BJM
1/10/06 RETURNED CALL TO CHRIS STORM, TOLD HIM I
NEED AUTH FROM HIS CLIENT. BJM
1/10/06 CALLED APP, STATES HE STILL HAS PERMIT.
TOLD HIM TO MAIL PERMIT OR WILL DO WARRANT FOR
HIS ARREST. APP STATES CAME TO HQ WITH PERMIT
AND DID NOT GET TO SEE A DET. TOLD APP WE SENT
CERT MAIL AND ATTEMPTED TO CALL HIM.  APP WILL
MAIL PERMIT. APP STILL WANTS SLFU TO SPEAK TO
ATTORNEY. BJM
1/10/06 LEFT MESSAGE FOR ATTORNEY CHRIS STORM.
BJM
1/10/06 ATTORNEY CHRIS STORM. BJM
1/11/06 RETURNED CALLED TO ATTORNEY, LEFT
MESSAGE RE APPS PERMIT. BJM
1/12/06 ATTORNEY STORM CALLED, EXPLAINED THE
PERMIT ISSUED. WILL SPEAK TO HIS CLIENT
REGARDING HIS ATTITUDE AND TO MAKE SURE HE
MAILED IN PERMIT.  WILL TELL CLIENT TO HOLD OFF
FOR A SHORT PERIOD OF TIME AND THEN TO CALL
WITH A BETTER ATTITUDE. BJM
01/12/06 RECEIVED APP'S PERMIT.  TMK
03/13/06 JANETTE DUPREY OF GA 17 CALLED FROM
███████████████. APP WAS ARRESTED OVER THE
WEEKEND AND NOW HAS A PROTECTIVE ORDER. SHE
SAID APP IS CURRENTLY ON OXYCONTIN. APP TOLD
JUDGE HE HAS NO FIREARMS INSIDE THE HOME WHEN
THEY FOUND OUT FROM MOTHER OR WIFE THAT HE
DOES AND HIS KID KNOWS THE COMBINATION TO THE
GUN SAFE. CONTACTED JOE LOBO WHO WAS MADE
AWARE OF THE SITUATION.  TMK

| | |
|---|---|
| 11/24/200 8 | APP WAS ARRESTED BY BRISTOL PD ON 3/10/06 FOR HARASSMENT AND DISORDERLY AND A PROTECTVIE ORDER ISSUED. | 3/14/06 NEXT COURT DATE IS 4/6/06, NO ATTORNEY LISTED. BJM<br>3/14/06 SPOKE TO DET LOBO, WILL HAVE SOMEONE GO TO RESIDENCE. TOLD DET LOBO OF THE CALL FROM THE COURT.   BJM<br>03/17/06 APP CALLED AND IS DEFINITELY ON SOME TYPE OF MEDICATION OR ALCOHOL. APP SAID HE HAS GUNS IN HIS HOUSE AND HE WILL TRANSFER THEM. HE WAS TOLD TO BRING THOSE TO BRISTOL PD OR BE ARRESTED.  TMK<br>03/17/06 ███████████ CALLED AND HE HAS ALL OF THE REMAINING GUNS OF THE APP. HE WILL TRANSFER THOSE TODAY AS HE ALREADY HAS CUSTODY OF THEM.  TMK<br>03/17/06 ███████████ CALLED AND HE HAS 9 OF THE APP'S FIREAMS INCLUDING ALL OF THE CURRENT GUNS. HE WILL OBTAIN AUTH #'S AND FORWARD THE 3'S TO SLFU.  TMK<br>03/18/06 RECEIVED 9 DPS-3'S FROM ███████████. 4 REGISTERED PLUS 5 MORE. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>6/26/06 RECEIVED REPORT FROM 017 PD ALONG WITH DPS 3'S.  BJM<br>10/19/06 ORDER WAS MODIFIED ON 10/11/06 UNDER ORIGINAL DOCKET. APP IS COMPLIANT AS ALL GUNS HAVE BEEN TRANSFERRED.  TMK<br>12/03/07 APP CALLED AND WANTED TO GET PERMIT BACK. EXPLAINED TO HIM AT LENGTH ABOUT THE UNTIMELY RETURN OF THE PERMIT. APP WAS MUSHMOUTHED. SEEMS TO SLOWLY ABSORB CONVERSATION. WILL SPEAK TO BJM ABOUT PERMIT STATUS. TMK |
| 11/24/200 8 | EX PARTE RESTAINING ORDER ISSUED ON 7/18/08. HEARING DATE IS 8/1/08. BJM | 7/21/08 APPS PERMIT REVOKED SINCE 2005 AND ALL GUNS PREVIOUS. ALL SET. BJM<br>11/10/08 SPOKE TO APP - LOOKING FOR REINSTATEMENT - TRYING TO GET AN ARMED SECURITY JOB.  TOLD APP NEED DISPO ON THE B OF P AND CRIMINAL TRESPASS ARREST. APP STATES THAT ARREST WAS WHEN HE WENT OVER TO VISIT HIS KIDS.  APP WILL GET DISPO. BJM<br>11/24/08 RECEIVED BY FAX FROM APP - RECEIVED A NOLLE ON 11/6/08 FROM A 7/14/08. BJM<br>11/24/08 REINTSTATED APP. BJM |

| | | |
|---|---|---|
| 7/1/2010 | APP WAS ARRESTED BY WEST HARTFORD PD O 9/11/08 FOR B OF P , UNLAWFUL RESTRAINT AND ASSAULT 2 AND A PROTECTIVE ORDER ISSUED ON 4/17/09. | 4/20/09 NEXT COURT DATE IS 4/21/09, ATTORNEY BAYER ODLUM & HYDE. BJM<br>4/20/09 PERMIT SURRENDERED.BJM<br>9/3/09 SPOKE TO DET JOHNSON, WORKING ON CASE. BJM<br>2/15/10 NEXT COURT DATE IS 6/25/2010 AT GA 13 ENFIELD. BJM<br>6/30/10 APP DROPPED OFF DISPOSITION OF CHARGES, ALL CHARGES DISMISSED AND PO EXPIRED ON 6/25/10. NO CT SPRC, NY SID # SHOWS ON HISTORY CHECK. SPOKE WITH AMY, SPBI, ALL NY CHARGES ARE MISDEMEANORS. KS<br>6/30/10 CALLED APPS CONTACT #<br>███████████, MESSAGE STATES APP IS UNAVAILABLE AND A MESSAGE CANNOT BE LEFT. KS<br>7/1/10 SPOKE TO APP, ALL CHARGES DISMISSED, NO OTHER CRIM HISTORY, NO CURRENT RO/PO, CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED, APP STATES HE WILL PICK UP AT DESK AND RENEW. KS<br>8/17/10 PERMIT WAS REINSTATED. ALL SET. BJM |
| 5/7/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINNG ORDER AS OF 08/09/06.<br>EXPIRATION DATE IS 08/15/06. | 08/11/06 LEFT MESAGE FOR DET ED BENEAZIAK DOES HE STILL HAVE GUNS?  TMK<br>08/15/06 DET BENEZIAK HAS NO GUNS FROM APP.  TMK<br>5/7/07 SPOKE TO APP, REINSTATED. BJM |
| 5/7/2007 | APP WAS ARRESTED BY WINDSOR PD ON 12/20/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/22/05 NEXT COURT DATE IS 3/31/06, NO ATTORNEY LISTED. BJM<br>12/27/05, LEFT VM FOR WIFE(██████████████)<br>ALSO UNDER PO-PJK<br>12/28/05, OBTAINED APP'S CELL FROM WIFE AND SPOKE WITH AP STATES HE'LL TURN IN HIS FIREARMS TODAY TO WINDSOR PD-PJK<br>12/28/05 RECEIVED REPORT OF INCIDENT FROM WINDSOR PD. NO WEAPON INVOLVEMENT. WILL AWAIT THE APP'S PERMIT AND SURRENDER FORM FROM 164 PD.  TMK<br>12/29/05,  APP TRANSFERRED 11 FIREARMS TO<br>██████████████. ONLY 7 OF THE FIREARMS WERE REGISTERED.  THERE ARE 4 OTHER FIREARMS NOT ACCOUNTED FOR. 2 TAURUS HANDSGUNS, 1 NEA |

| | | |
|---|---|---|
| | | SHOTGUN, AND ESPANA ASTRA 9MM-PJK<br>2/9/06 LEFT MESSAGE FOR LT. HAYNES, 164 PD- DO YOU HAVE PERMIT AND OR ANY FIREAMS? BJM<br>2/9/06 NEXT COURT DATE IS 3/31/06, NO ATTORNEY LISTED.<br>3/9/06 CALLED APP CELL ▇▇▇▇, APP STATES DOB IS ▇▇▇▇, SPOKE TO APP, STATES HIS PERMIT IS IN HIS POCKET.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS.  THAT HE WILL COME TO HQ ON 3/10/06 SURRENDER PERMIT AND GIVE STATEMENT. BJM<br>03/10/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT APP ALSO WORKS FOR HARTFORD PUBLIC WORKS. APP SAID HE TOOK ALL HIS GUNS TO WINDSOR AND SURRENDERED THEM. THE 4 GUNS OUTSTANDING- APP DOES NOT RECALL THE TAURUS HG'S BUT SAID HE ALWAYS TRADES WITH JOSEPH'S GUN DEALERS. APP SAID THE NEA SHOTGUN WAS SEIZED BY HARTFORD PD AFTER HIS COUSIN TOOK IT AND GOT CAUGHT WITH IT IN A CAR YEARS AGO. HIS BROTHER KILLED HIMSELF WITH THE ASTRA AND WAS ALSO TAKEN BY HARTFORD PD. APP PROVIDED A COMPLIANCE STATEMENT THAT HE NO LONGER POSSESSES ANY FIREARMS. APP WAS COOPERATIVE. ALL SET.  TMK<br>4/3/06 APP GOT A NOLLE ON 3/31/06- NOLLE OVER 4/31/07. BJM<br>4/3/06 APP LEFT MESSAGE ▇▇▇▇. BJM<br>4/3/06 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. APP STATES HE REAL BIRTH DATE IS 7/18/66- THAT HE TRIED TO GET HIS BIRTH CERTIFICATE FIXED, BUT THEY WON'T CHANGE BECAUSE IT HAS BEEN TO LONG. BJM |
| 6/1/2010 | APP WAS ARRESTED BY TROOP F ON 12/18/08 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 12/19/08 NEXT COURT DATE IS 1/30/09,NO ATTORNEY LISTED. BJM<br>12/22/08 - RECEIVED FROM TROOP F - 332C AND 293C - TROOP HAS PERMIT AND A 12 GA SHOTGUN AND A WALTHER 380, AND A MOSSBERG.  ALL SET. BJM<br>12/22/08 RECEIVED PERMIT FROM TROOP F. SCM<br>12/26/08 RECEIVED A MESSAGE FROM APP ▇▇▇▇.<br>12/26/08 SPOKE TO APP WHO JUST RECEIVED HIS CERTIFIED LETTER AND ADVISED THAT HE ALREADY SURRENDERED HIS PERMIT & FIREARMS TO TROOP F. SCM<br>02/10/09 NEXT COURT DATE 04/24/09. SCM |

| | | |
|---|---|---|
| | | 05/20/09 APP CALLED TO ADVISE THAT HE RECEIVED A NOLLE ON 04/24/09.  CONFIRMED THROUGH JUDICIAL.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 05/24/2010.  APP CAN POSSES JUST NOT CARRY. SCM<br>5/31/10 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>6/1/10 RETURNED CALL TO APP - SPOKE TO APP - REINSTATED. BJM |
| 1/3/2007 | APP WAS ARRESTED BY TROOP D ON 8/18/05 FOR B OF P AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAS AN ADDRESS - DMV HAS A DIFFERENT ADDRESS AND THE PO HAS ANOTHER ADDRESS? BJM<br>8/22/05 NEXT COURT DATE IS 10/6/05, NO ATTORNEY LISTED. BJM<br>8/23/05- LEFT VM FOR SGT DOSTANKO REQUESTING CASE INFO. GKJ<br>8/31/05 CERT MAIL RETURNED - NO SUCH ST. BJM<br>8/31/05 LEFT MESSAGE FOR DUTY SGT. MURRAY. BJM<br>9/2/05- SPOKE TO SGT DOSTANKO.  REQUESTED THE INFO BE RESENT.  GKJ<br>9/2/05- RESENT INFO AND LEFT VM FOR SGT DOSTANKO STATING THIS IS THIRD TIME INFO SENT (8/22, 8/25 AND TODAY.)  GKJ<br>9/13/05- RECEIVED VM SGT DOSTANKO ON 9/7/05.  STATED DMV HAS APP LIVING ON ██████████ (PD AREA).  LEFT VM FOR SGT DOSTANKO STATING ADDRESS FOR APP IS IN PD AREA.  REQUESTED TO AT LEAST CHECK ADDRESS ON ORDER WHICH IS IN TROOP AREA.  GKJ<br>9/16/05- LEFT VM FOR SGT DOSTANKO (ON DUTY-OUT OF THE BUILDING PER 1077). ASKED AGAIN IF ANYONE CHECK THE DANIELSON ADDRESS LISTED ON ORDER AND IN ARREST LOG.  GKJ<br>9/16/05- RECEIVED CALL FROM SGT DOSTANKO.  APPS RUGER IN TROOP CUSTODY.  UNKNOWN 22 IS A LONG GUN THAT APP WILL BE TRANSFERING TO SON.  PERMIT IN TROOP CUSTODY AND WILL BE SHIPPED TO UNIT IN IDM (INTERPARMENT MAIL).  GKJ<br>9/20/05 RECIEVED MESSAGE FROM APP - RE TRANSFER TO SON. ██████████. BJM<br>9/20/05 LEFT MESSAGE FOR APP ON HOW TO  DO A LEGAL TRANSFER. BJM<br>9/20/05- APP RECEIVED ONE AUTH # FOR THE LONG GUN.  3 NOT YET RECEIVED.  GKJ<br>9/29/05- LEFT VM FOR APP STATING THE NEED FOR A |

| | | |
|---|---|---|
| | | COPY OF THE 3 TO CLOSE OUT THIS CASE. GKJ<br>10/5/05- APP LEFT MESSAGE (████████████).<br>STATES ONLY ONE DPS3 AND THAT IS WITH TPR<br>SCANNELL.  ADVISED SGT DOSTANKO 3 NEEDED TO<br>CLOSE CASE.  GKJ<br>10/11/05- SPOKE TO SGT DOSTANKO ADVISED<br>SCANNEL RECEIVED 3 AND I NEED A COPY TO CLOSE<br>CASE OUT.  GKJ<br>11/1/05 TROOP D HAS RUGER  AND THE MARLIN WAS<br>LEGALLY TRANSFERED. ALL SET. BJM<br>9/7/06 APP CALLED, CASE ACTIVE TIL  10/5/06 - PO<br>ACTIVE. BJM<br>10/10/06 SPOKE TO APP, ████████████- APPS<br>CASE WAS DISMISSED AFTER FAMILY VIOLENCE<br>PROGRAM ON 10/5/06 - TOLD APP TO CALL AFTER THE<br>NEW YEAR (DUE TO ADDRESS PROBLEM) THEN WILL<br>REINSTATE IF NO OTHER PROBLEMS.  BJM<br>11/2/06 SPOKE TO APP, TOLD APP TO CALL ATER THE<br>NEW YEAR. BJM<br>01/03/07 APP CALLED FOR PERMIT. RECORD IS CLEAR.<br>PERMIT REINSTATED.  TMK |
| 3/22/2007 | APP WAS ARRESTED BY<br>STRATFORD PD ON 09/07/03 FOR<br>DISORDERLY CONDUCT 2ND<br>DEGREE AND A PROTECTIVE<br>ORDER WAS ISSUED. | 09/09/03 NEXT COURT DATE IS 10/15/03. NO ATTORNEY<br>LISTED.  TMK<br>9/11/03-  LEFT VM FOR OFFICER HOFFMAN<br>REQUESTING INFORMATION ABOUT THIS CASE.  GKJ<br>9/11/03 APP IS A SGT WITH 051 PD.  SPOKE TO DET<br>PETERSON, 051 PD, REFERED ME TO CAPT PECK<br>(████████████). 051 WILL GET BACK SLFU. BJM<br>9/12/03 LEFT MESSAGE FOR CAPT PECK. BJM<br>9/12/03  SPOKE TO DET PETERSON, 051 PD, HAS BOTH<br>REGISTERED GUN AND IS GETTING PERMIT. WILL<br>FORWARD REPORT.  ALL SET. BJM<br>9/12/03 RECEIVED 332C AND 293 C.  ALL SET. BJM<br>9/18/03 CERT MAIL RETURNED NO SUCH ADDRESS.<br>BJM<br>3/22/07 HAD ARGUEMENT WITH EX WIFE, CASE WAS<br>DISMISSED.  WILL REINSTATE. BJM |

| | | |
|---|---|---|
| 7/28/2009 | APP UNDER PROTECTIVE ORDER AS CONSEQUENCE OF 01/06/99 ARREST BY BRISTOL PD. | 05/05/08 APP ILLEGALLY TRANSFERRED 2 HANDGUNS FROM ██████████████. CALLED APP AT ████████████████ AND ASKED HIM ABOUT THE TRANSFER. TOLD HIM THAT THE GUNS MUST GO BACK TO ██████████████. ██████████ CALLED ALSO AND HE WILL GO AND TAKE POSSESSION OF THOSE HG'S TODAY. APP SAID HE HAD A PERMIT AND WILL GO AND REAPPLY. HE HAS THE HG SAFETY COURSE. ONLY HAVE THE DPS-3 FOR THE RUGER SP101. HE SAID THE OTHER IS FORTHCOMING. RECORD SHOWS THOSE GUNS WERE ONCE APP'S AND THEY WERE TRANSFERRED OUT OF HIS NAME WITH A PROTECTIVE ORDER. APP STATED HE HAD TWO ARRESTS OF WHICH BOTH WERE NOLLIED. THESE 3'S ARE IN THE 2008 REVOCATION FILES.  TMK<br>07/28/09 APP CAME TO HQ WITH A NEW TEMP PERMIT. APP'S RECORD CLEAR NO ORDERS, REINSTATED. SCM |
| 3/5/2010 | APP WAS ARRESD BY CT STATE POLICE - TROOP K ON 01/07/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 01/09/09 NEXT COURT DATE IS 02/04/09. NO ATTORNEY LISTED. SCM<br>1/12/09 RECEIVED  332C FROM TROOP K - TROOP HAS PERMIT , AND APP TRANSFERED GUNS TO ██████████████. BJM<br>1/12/09 LEFT MESSAGE FOR RESIDENT TROOPER TILLEY -RE LEGAL TRANSFER OF FIREARMS. BJM<br>01/12/09 RECEIVED APP'S PERMIT FROM TROOP K. SCM<br>1/12/09 SPOKE TO TFC TILLEY - EXPLAINED LEGAL TRANSFER AND HE WILL SURRENDER TO TROOP K. BJM<br>1/13/09 RECEIVED FROM TROOP K -332C AND 293C FOR BOTH GUNS.  ALL SET. BJM<br>02/09/09 APP CALLED TO SEE IF HE COULD REINSTATE HIS PERMIT.  APP RECEIVED A NOLLE ON 02/04/09 APP WAS ADVISED OF THE NOLLE PERIOD AND ADVISED TO CALL BACK AFTER 03/04/10. APP CAN POSSESS HIS FIREARMS. SCM<br>1/20/10 APP CONTACTED HQ AND ASKED HOW TO PROCEED ONCE NOLLE IS OVER. ATTEMPTED TO MAKE CONTACT ON PROVIDED NUMBER ██████████████ TO ADVISE OF STATUS. NUMBER DISCONNECTED. KS<br>1/22/10 APP CONTACTED HQ. ADVISED OF THE ABOVE. WILL CALL BACK AFTER 3/4/10. KS<br>3/5/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED |

| | | |
|---|---|---|
| | | ON 2/4/09. RETURNED CALL TO APP. REINSTATED. KS |
| 2/3/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/5/09.  HEARING DATE IS 1/13/09 | PHONE NUMBER IS ███████████. BJM<br>1/7/09 RECEIVED FROM TROOP K- 332C AND 293C FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>01/07/09 RECEIVED ORIGINAL 332C , 293C AND APP'S PERMIT FROM TROOP K. SCM<br>1/28/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>2/3/09 SPOKE TO APP - REINSTATED. BJM |
| 8/15/2007 | APP BECAME THE SUBJECT OF A EX PARTE RESTRAINING ORDER AS OF 08/15/06.<br>EXPIRATION DATE IS 08/29/06.<br>RO AFTER HEARING UNTIL 10/12/06.<br>RO 4/12/07 | 08/16/06 FAX SENT TO GLASTONBURY PD.  TMK<br>08/17/06 OFF DANBROW CALLED FROM 054 PD. SHE MET WITH APP'S WIFE WHO TOLD HER THAT APP HAS 3 MORE GUNS THAN THE REGISTERED FIREARMS. DANBROW SPOKE WITH APP WHO OWNS ████████████. SHE SAYS THE OTHER GUNS ARE AT THE WORKPLACE. APP SAID HE WILL SURRENDER THE GUNS TO TROOP K ON 08/17/06. HER CALL BACK NUMBER IS ██████████.  TMK<br>08/18/06 APP WENT TO TROOP K AND SURRENDERED HIS 2 REGISTERED FIREARMS. HE GAVE A COMPLIANCE STATEMENT THAT HE POSSESSES NO OTHER FIREARMS. PERMIT IS ALSO AT TROOP K. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>08/21/06 RECEIVED APP'S PERMIT.  TMK<br>8/31/06 RECEIVED MESSAGE FROM APP - GUNS AND PERMIT AT TROOP K.  WILL SEND A LETTER. ████████████. BJM<br>09/21/06 APP'S CASE WENT TO RO AFTER HEARING UNTIL 10/12/06. APP IS COMPLIANT ON EX PARTE. ALL SET.  TMK<br>8/15/07 SPOKE TO APP, REINSTATED. BJM |

307

| | | |
|---|---|---|
| 10/17/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON ██████████FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | ██████████NEXT COURT DATE IS ██████████, NO ATTORNEY LISTED. BJM<br>7/7/06 SPOKE TO DET BURNS, APP IS A 093 OFFICER. PD HAS DUTY WEAPON. WILL FIND OUT ABOUT OTHER FIREARM AND EXPIRED PERMIT. BJM<br>7/12/06 SPOKE TO DET BURNS, APP NEEDS TO DO LEGAL TRANSFER. BJM<br>7/19/06 SPOKE TO DET BURNS, WILL FAX OVER DPS 3 AND STATEMENT. BJM<br>07/19/06 RECEIVED A DPS-3 FOR THE REGISTERED WEAPON. ALSO RECEIVED 2 OTHER DPS-3'S FOR GUN MOVEMENT FROM ██████████TO ██████████. REGISTERED GUN ACCOUNTED FOR. ALL SET. TMK<br>07/19/06 THE 2 OTHER 3'S WERE APP'S FATHERS GUNS THAT HE HAD IN HIS POSSESSION AS HIS FATHER IS IN PUERTO RICO. GUNS WERE ALSO TRANSFERRED. TMK<br>08/17/06 CERT MAIL RETURNED UNCLAIMED. TMK<br>10/17/08 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/5/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/24/07. HEARING DATE IS 11/5/07 | 10/29/07 RECEIVED 293C FROM LEDYARD, PD HAS REGISTERED GUN AND PERMIT. WILL MAIL PERMIT. ALL SET. BJM<br>04/05/08 APP CALLED FROM ██████████LOOKING FOR PERMIT BACK. LEFT VM FOR APP THAT PERMIT CAN BE RETURNED AS RECORD IS CLEAR. TMK<br>04/05/08 APP CALLED AND SAID HE IS GOING BACK TO PA AND WANTS GUN AND PERMIT. SENT PERMIT TO PO BOX. PERMIT REINSTATED. TMK |
| 1/3/2007 | APP WAS ARRESTED BY REDDING PD ON 4/6/05 FOR CUSTODIAL INTERFER AND A PROTECTIVE ORDER ISSUED. | 5/30/05 NEXT COURT DATE IS 6/14/05, NO ATTORNEY LISTED. BJM<br>6/13/05 RECEIVED FROM 009 PD, PERMIT AND DPS 3'S. INCLUDING THE REGISTERED GUN. ALL SET. BJM<br>6/27/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/10/06 APP GOT A NOLLE ON 11/17/05- NOLLE OVER 12/17/2006. BJM<br>10/10/06 SPOKE TO APP, ██████████, TOLD TO CALL BACK AFTER NOLLE. BJM<br>1/3/07 SPOKE TO APP, REINSTATED. BJM |

308

| | | |
|---|---|---|
| 7/7/2009 | APP WAS ARRESTED BY THE PORTLAND POLICE DEPARTMENT ON 05/08/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/13/08 NEXT COURT DATE IS 06/13/08. NO ATTORNEY LISTED. RECEIVED REPORT OF INCIDENT FROM PORTLAND PD AND A WRITTEN STATEMENT CONCERNING THE LOCATION OF APP'S OTHER REGISTERED FIREARMS. APP'S GLOCK, SER EGF486 WAS SEIZED AT THE TIME OF INCIDENT. APP STATED HIS PERMIT WAS LOST 6 MONTHS AGO AND HE HAS NO OTHER WEAPONS IN HIS POSSESSION. ALL SET. TMK<br>5/27/08  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS, OTHER THEN THE GLOCK.  APP STATES HE LOST HIS PERMIT. BJM<br>6/13/08 ORDER VACATED ON 6/13/08- NOLLE OVER 7/13/09 BJM<br>05/13/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER. SCM |
| 7/7/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/13/08. HEARING DATE IS 6/23/08. | 6/16/08 APP COMLIANT FROM EARLIER ORDER. ALL SET. BJM<br>7/7/09 SPOKE TO APP - REINSTATED. BJM |
| 9/25/2008 | APP WAS ARRESTED BY NEWTOWN PD ON 6/1/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/5/07 NEXT COURT DATE IS 6/20/07, ATTORNEY DOMENICO CHIEFFALO. BJM<br>6/7/07 RECEIVED FROM 097 PD, REPORT AND JDCR 18 FOR 6 FIREARMS.  THAT IN REPORT STATES APP GAVE STATEMENT - THAT HE SOLD THE SMITH AND WESSON #BDR3247 IN APPROX 1998 TO A GUN STORE IN WALLINGFORD.  THAT APP SURRENDERED THE OTHER LISTED FIREARMS.   1 GUN UNACCOUNTED FOR IS THE SAUER & SON #S201720.   APPS # ▮▮▮▮▮▮▮. BJM<br>6/8/07 RECEIVED FROM 097 PD - APPS PERMIT AND ASSAULT WEAPON CERT.  BJM<br>6/11/07 RECEIVED MESSAGE FROM ATTORNEY DOMINIC  CHIEFFALO, ▮▮▮▮▮▮▮▮▮.B JM<br>6/11/07 LEFT MESSAGE FOR ATTORNEY CHIEFFALO. BJM<br>06/11/07 RECEIVED THE FEDERAL LOG BOOK RECORD FOR THE SMITH AND WESSON AND THE SIG SAUER. BOTH GUNS SOLD ON 03/04/98. APP ALSO GAVE A COMPLIANCE STATMENT THAT HE HAS NO OTHER |

309

| | | |
|---|---|---|
| | | FIREARMS. ALL SET.  TMK<br>7/3/07 APP GOT A NOLLE ON 6/20/07- NOLLE OVER 7/20/08. BJM<br>7/3/07 RECIEVED MESSAGE FROM APP.<br>██████████████. BJM<br>7/3/07 SPOKE TO APP, TOLD CALL BACK AFTER NOLLE. BJM<br>9/25/08 RECEIVED MESSAGE FROM APP-<br>██████████████. BJM<br>9/25/08 SPOKE TO APP - REINSTATED. BJM |
| 8/16/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/30/10.  HEARING DATE IS 8/13/10. | FAILED TO CHANGE ADDRESS. BJM<br>8/9/10 RECEIVED A MESSAGE FROM APP - THAT HE TRANSFERED FIREARMS 3 DAYS AGO AND MAILED PERMIT AND COPIES OF OF TRASNFERS.<br>██████████████. BJM<br>8/9/10 APP GOT 4 AUTH #S ON 8/5/10. BJM<br>8/9/10 RETURNED CALL TO APP -  SPOKE TO APP - DOES NOT POSSESS ANY OTHER FIREARMS.  MAILED EVERYTHING.  BJM<br>8/10/10 RECEIVED 4 DPS 3'S AND PERMIT.  ALL SET. BJM<br>8/16/10 SPOKE TO APP - REINSTATED.  BJM |
| 7/16/2009 | APP WAS ARRESTED BY TROOP F ON 1/24/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 1/30/08 NEXT COURT DATE IS 2/29/08,NO ATTORNEY LISTED. BJM<br>1/30/08 RECEIVED 332C FROM TROOP F.  THAT APP SURRENDERED HIS PERMIT TO TROOP F . THAT APP DOES NOT HAVE ANY FIREAMS. ALL SET. BJM<br>02/01/08 APP CALLED FROM ██████████████TO VERIFY HIS STATUS. TOLD HIM HE WAS COMPLIANT. TMK<br>10/17/08 SPOKE TO APP - RECEIVED A NOLLE ON 5/29/08- NOLLE OVER 6/29/09.  APP CAN POSSESS, CANNOT CARRY.   APP CAN HUNT WITH A LONGGUN. BJM<br>07/16/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| 11/13/2007 | APP WAS ARRESTED BY NEWINGTON PD ON 8/13/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 8/15/07 NEXT COURT DATE IS 9/25/07, NO ATTORNEY LISTED. BJM<br>8/15/07 DET RUGENS LEFT MESSAGE RE APP. BJM<br>8/16/07 LEFT MESSAGE FOR DET RUGENS. BJM<br>8/17/07 SPOKE TO DET RUGENS, WORKING ON IT. BJM<br>08/21/07 SPOKE TO DET RUGENS ABOUT APP. THEY HAVE CONFLICT WITH APP AND WOULD LIKE SLFU TO ASSIST IN THIS CASE. CALLED APP AT ███████████ AND HE SAID HE GAVE HIS GUNS TO ███████████ AT HARTFORD PD. TOLD HIM HE NEEDS TO TRANSFER THOSE GUNS WITH AUTHORIZATION NUMBERS AND TO SURRENDER HIS PERMIT. HE SAID HE GAVE HIM 2 9MM AND A SHOTGUN. APP WILL HAVE TO DO A DPS-332. SAID HE WILL COME TO HQ WITH THE PERMIT AND COMPLETE THE COMPLIANCE STATEMENT. HAVE ALT PHONE NUMBERS OF ███████████ AND ███████████. TMK<br>08/24/07 RECEIVED REPORT OF INCIDENT FROM NEWINGTON PD. TMK<br>8/27/07 RECEIVED FROM APP - PERMIT, 3 DPS 3'S ( 2 FIREARMS - NO SERIAL NUMBERS) AND A COPY OF A 332C THAT APP TRADED THE KELTEC FOR THE TAURUS AND DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>8/27/07 RECEIVED 332C FROM 094 PD. BJM<br>11/13/07 RECEIVED LETTER FROM APP - THAT CASE WAS DISMISSED ON 10/24/07. APP ASKING FOR REINSTATEMENT. APP IS REINSTATED. BJM |
| 8/6/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/22/10. EXPIRATION 8/4/10. | 7/23/10 NEXT HEARING 8/4/10. KS<br>7/28/10 RETURNED CALL TO DET KENNEY, BRISTOL PD. LEFT MESSAGE, APP NOT YET IN COMPLIANCE. KS<br>7/29/10 SPOKE TO DET KENNEY. WILL BE MEETING WITH APP ON WED TO FURTHER DISCUSS HIS OPTIONS. KS<br>7/29/10 MESSAGE LEFT FOR APP TO CONTACT SLFU. ADDRESS UPDATE NEEDED. KS<br>7/29/10 SPOKE TO APP, ADDRESS UPDATED. APP STATES WHILE HE WAS IN MEXICO HE HAD AN INCIDENT WITH HIS GIRLFRIEND. APPS GIRLFRIEND THEN CAME BACK TO CT AND FILED COMPLAINT. APP HAS HEARING ON 8/4/10. APP ADVISED HE NEEDS TO SEND IN HIS PERMIT AND AGREES TO SURRENDER HIS FIREARMS TO BRISTOL PD. APP VERY COOPERATIVE. KS<br>7/29/10 LEFT MESSAGE FOR DET KENNEY, ADVISED |

| | | |
|---|---|---|
| | | APP WILL BE CONTACTING HIM TO SURRENDER FIREARMS AND SIGN 332. KS<br>8/2/10 RECEIVED FROM 017 PD - REPORT, 332C AND 293C FOR 4 FIREARMS TO INCLUDE THE 3 REGISTERED. ALL SET. BJM<br>8/2/10 CERT MAIL RETURNED UNCLAIMED. KS<br>8/2/10 RECEIVED APP PERMIT. KS<br>8/5/10 APP SPOKE TO DET LANGLAIS TODAY, ADVISED TO CALL REVOCATION LINE RE PERMIT GETTING REINSTATED. APP SHOWED UP AT HQ, UNABLE TO SPEAK WITH APP AT THAT TIME. RETURNED CALL TO APP AND LEFT MESSAGE. ██████████. KS<br>8/6/10 MADE CONTACT WITH APP, PERMIT REINSTATED, WILL PICK UP AT HQ TODAY. KS |
| 4/24/2009 | APP WAS ARRESTED BY STRATFORD PD ON 11/17/07 FOR B OF P AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAS A ██████ ADDRESS - PO HAS AN ██████ ADDRESS - AND DMV HAS A SUSPENDED 1 ██████ ADDRESS. BJM<br>11/21/07 NEXT COURT DATE IS 12/19/07, NO ATTORNEY LISTED. BJM<br>11/21/07 OFF WALLICK IS WORKING ON CASE. OFFICERS TOOK THE AMT .380 AND THE DAVIS INDUSTRIES .32. HE IS TRYING TO GET LOCATIONS ON THE REMAINING GUNS.  TMK<br>11/26/07 SPOKE TO OFF. WALLICK, APP TURNED IN A RUGER 12 GAUGE SHOTGUN #04459012, AND A WINCHESTER 3030 RILFE #5368740, THAT 2 HANDGUNS WERE TAKEN AT SCENE( NEED SERIAL NUMBERS), AND SIGNED  A 332C.   BJM<br>11/28/07 RECEIVED 332C AND 293C FOR 4 FIREARMS . ALL SET. BJM<br>11/30/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>01/17/08 GARY WALLICK CALLED FROM STRATFORD. APP WENT TO STRATFORD ON 01/16/08 AND SURRENDERED 3 MORE HANDGUNS TO INCLUDE A SIG SAUER A RUGER BLACKHAWK AND THE SPRINGFIELD ARMORY .40. ASKED WALLICK WHERE THESE GUNS WERE. HE SAID THAT HE WILL LOOK INTO IT. HE WILL FAX THE SURRENDER FORM UP TO SLFU.  TMK<br>1/17/08 RECEIVED DPS 3 FOR THE 3 ADDITION GUNS - THE REGISTERED SPRINGFIELD, REGISTERED RUGER 357 AND AN ADDITIONAL SIG P220 9MM #G126388. BJM<br>02/17/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S CASE WAS NOLLED ON 03/05/08. APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 04/05/09. SCM |

| | | |
|---|---|---|
| | | 04/24/09 APP CALLED FOR PERMIT. RECORD IS CLEAR, APP REINSTATED.  APP'S PERMIT WAS NEVER RECEIVED FROM STRATFORD PD. APP WAS DIRECTED TO STRATFORD PD FOR THE PERMIT. SCM |
| 10/24/2008 | APP REVOKED ON 10/16/08 | 10/24/08 APP WAS NOT ON TRACKING IN OCTOBER. CANNOT FIND A COURT ORDER. REINSTATED. BJM |
| 11/11/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/17/09. EXPIRATION DATE IS 03/03/09. | 02/18/09 INFO FAXED TO DERBY PD. SCM<br>02/18/09 PHONE # ON RO ███████████. SCM<br>2/23/09  APP CALLED, APP WAS DIFFICULT TO FOLLOW IN THE CONVERSATION.  APP TRANSFERED  4 FIREARMS TO VALLEY FIREARMS.  WILL MAIL DPS 3'S AND PERMIT.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS - ANY OTHER GUNS HE HAD OWNED HAVE BEEN SOLD OR TRADED.  APP WAS TOLD TO GO TO DERBY PD TO GIVE A STATEMENT. ████████████. BJM<br>3/11/09 RECEIVED FROM APP - PERMIT , AND 10 DPS 3'S WITH AUTH NUMBERS AND 7 DPS 3'S (LONGGUNS) WITHOUT AUTH #S.  BJM<br>11/11/09 SPOKE TO APP, ██████████, REINSTATED. REMINDED APP HAS TO LEGALLY TRANSFER GUN BACK.  HE KNEW HE HAD TO LEGALLY TRANSFER . BJM |

| | | |
|---|---|---|
| 5/7/2010 | APP WAS ARRESTED BY TROOP L ON 1/4/2010 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/7/2010 NEXT COURT DATE IS 2/3/10, ATTORNEY BARBARA RUHE. BJM<br>1/7/2010 SPOKE TO SGT. KENNEY, TROOP L, TROOP HAS DPS3 ( NO AUTH ) AND PERMIT.  THAT 11 DPS 3'S WENT TO ███████████, WILL SEND TO SLFU AND WE WILL AFFIX AUTH #S.  BJM<br>1/11/2010 RECEIVED FROM TROOP L - 293C FOR A RUGER MARK III .22 #22773648 W/SILENCER ( INCLUDED WAS  THE ATF TAX REGISTRATION APPLICATION) AND THE REGISTERED MOSSBERG #T17399. BJM<br>1/11/2010 APP  CALLED - █████████████, APP WILL GET AUTH #S AND FAX OVER DPS 3'S. WILL ALSO FAX OVER LETTER RE PERMIT. I STATED TO APP THE TROOP HAS THE RUGER AND MOSSBERG - APP STATED YES - DUE TO THE SILENCER AND A SHORT BARREL RIFLE.    BJM<br>1/11/2010 RECEIVED FROM APP 11 DPS 3'S.    THAT THE AMERICAN WEAPONS CORP #22773648080839 IS OUTSTANDING. BJM<br>1/11/2010 CALLED APP AND LEFT MESAGE. BJM<br>1/11/2010 SPOKE TO APP - THE AMERICAN WEAPONS IS THE GUN AT THE TROOP .  ALL SET. BJM<br>1/11/2010 LEFT MESASGE  FOR SGT. KENNEY - APP GOT AUTH #S. BJM<br>1/25/10 - RECEIVED PERMIT AND DPS 3S FROM TROOP. BJM<br>3/23/10 RECEIVED A MESSAGE FROM ATTORNEY ████████████ - REPRESENTS WIFE, ████████████, CONCERNED APP MAY STILL HAVE FIREARMS. ██████████████. BJM<br>3/23/10 LEFT MESSAGE FOR ATTORNEY ████████████. BJM<br>4/27/10 RECEIVED FROM TROOP L- FIREARM DISCLOSURE NOTICE FROM GA 17 - FOR APP.  BJM<br>5/7/10 RETURNED CALL TO APP, CONTACT # ██████████████. STATES ALL CHARGES NOLLED AND PO EXPIRED. WOULD LIKE PERMIT BACK. DIS CON NOLLED AND PO EXPIRED ON 4/28/10. NO OTHER INCIDENTS OR CRIM HISTORY. APP ADDRESS UPDATED AND PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 7/16/2010 | APP WAS ARRESTED BY BLOOMFIELD PD ON 10/31/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/5/09 NEXT COURT DATE IS 12/21/09, NO ATTORNEY LISTED. BJM<br>11/5/09 APP  CALLED, STATES HE CANNOT FIND HIS PERMIT - WILL RETURN PERMIT SHOULD HE FIND IT. APP STATES HE HAS ONLY 1 GUN.  THAT ONE GUN WAS STOLE AND 1 45 WAS TAKEN BY MASS POLICE. APP WAS INSTRUCTED TO GO TO TROOP H , SURRENDER GUN AND GAVE A STATEMENT. BJM<br>11/5/09 CALLED TROOP H, SPOKE TO DISPATCHER SAYCHECK, AND TOLD HE HIM WHAT I NEED. BJM<br>11/5/09 A FEMALE LEFT MESSAGE FOR APP - ███████████. BJM<br>11/6/09 RECEIVED FROM TROOP - 293C FOR THE REGISTERED GLOCK 40  AND 332C. THAT APP STATES S & W 45 STOLEN IN HARTFORD IN THE LATE 1990'S AND THE OTHER S & W 45 WAS SEIZED BY MASS STATE POLICE IN 1998.  THAT HE DOES NOT POSSESS ANY FIREAMS. ALL SET. BJM<br>11/06/09 APP CALLED TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>7/16/10 SPOKE TO APP, STATES CASE OVER AND WOULD LIKE PERMIT REINSTATED.  PO EXPIRED AND DIS CON NOLLED ON 7/8/10. MASS CRIM HISTORY ALL SET IN 2006. ADDRESS CONFIRMED AND PERMIT REINSTATED. APP STATES HE LOCATED HIS PERMIT THE OTHER DAY, TOLD TO CALL THE VAULT TO MAKE APPT TO PICK UP FIREARMS. KS<br>7/21/10 SPOKE TO APP - GAVE HIM THE VAULT NUMBER. BJM<br>07/21/10 ATTEMPTED TO CALL APP BACK ███████████, HOWEVER HIS VIOCE MAIL BOX WAS FULL.  CALLED THE WORK # ███████████ AND SPOKE TO APP'S FATHER WHO STATED APP DOES NOT COME IN TILL 2:30 - 3:00. SCM |
| 12/11/2007 | APP DENIED- FAILED TO SUPPLY ALL INFORMATION | 12/11/07 RECEIVED A MESSAGE FROM ATTORNEY SHERMAN, RE HIS CLIENT. C-███████████. BJM<br>12/11/07 LEFT MESSAGE FOR ATTORNEY SHERMAN. BJM |

| | | |
|---|---|---|
| 10/7/2009 | APP WAS ARRESTED BY CHESHIRE PD ON 8/9/07 FOR THREATENING AND ANOTHER PROTECTIVE ORDER ISSUED. | 8/14/07 NEXT COURT DATE IS 10/4/07, ATTORNEY MOYNAHAN & MINELLA. BJM<br>8/14/07 APP COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM<br>6/13/08 APP RECEIVED A NOLLE ON 3/27/08- NOLLE OVER 4/27/09. BJM |
| 10/7/2009 | APP WAS ARRESTED BY WATERBURY PD ON 07/29/07 FOR BREACH OF PEACE 2ND DEGREE AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED.  TMK | 08/02/07 NEXT COURT DATE IS 07/31/07. NO ATTORNEY LISTED.  TMK<br>08/08/07 RECEIVED COMPLETE REPORT FROM CAPT ANGIOLILLO WHICH INCLUDED 6 DPS-3'S FOR REGISTERED GUNS. APP STATED HE SOLD THE REMAINING FIREARMS TO NEW ENGLAND FIELD AND STREAM. APP ALSO GAVE WRITTEN STATMENT TO WOLCOTT HE POSSESSES NO OTHER FIREARMS. ALL SET.  TMK<br>08/09/07 APP CALLED TO CONFIRM HIS STATUS. HE SAID THE GUY AT FIELD AND STREAM SAID THE NUMBERS ON THE GUNS WERE OFF HERE AND THERE. HE SAID HE ASKED THE GUY IF IT MATTERED AND HE TOLD HIM NOT TO WORRY ABOUT IT.  TMK<br>08/27/07 RECEIVED NOTARIZEDLETTER FROM APP THAT HE CAN'T FIND HIS PERMIT. HE WILL RETURN IT IF HE FINDS IT.  TMK |
| 10/7/2009 | APP WAS ARRESTED BY WOLCOTT PD ON 10/10/07 FOR DISORDERLY, CRIMINAL POSSESS WEAPON AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 10/12/07 NEXT COURT DATE IS 10/18/07, ATTORNEY MOYNAHAN &MINELLA. BJM<br>10/12/07 APP COMPLIANT FROM EARLIER ORDERS. ALL SET. BJM<br>6/13/08 RECEIVED MESSAGE FROM APP - ███████. BJM<br>6/13/08 RETURNED CALL - NOT  A GOOD NUMBER. BJM<br>4/7/09 SPOKE TO APP, ████████████, NOLLE NOT OVER TIL 4/27/09.  APP STATES HE CAN GET SOME INFO FROM THE COURT THAT THESE 3 INCIDENT ARE ALL RELATED EVEN THOUGH HE WAS ARRESTED BY 3 DIFFERENT AGENCIES.  TOLD APP HAVE CONCERN WITH 3 SEPERATE ARRESTS AND ORDERS. TOLD APP MAY HAVE TO WAIT 6 MONTHS. BJM<br>5/6/09 SPOKE TO APP - TOLD TO CALL BACK AFTER OCTOBER. BJM<br>10/7/09 SPOKE TO APP - REINSTATED.B JM |

| | | |
|---|---|---|
| 5/19/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 5/5/09.  HEARING DATE IS 5/18/09 | 05/08/09 SPOKE TO APP (███████████WHO ADVISED THAT HE TRANSFERRED 10 GUNS TOTAL. 8 LONG GUNS WENT TO HIS FATHER AND 2 HANDGUNS WENT TO A FRIEND.  APP SURRENDERED HIS PERMIT TO TROOP L WHO GAVE HIM A 332C.  APP WAS ADVISED THAT THE TROOP NEEDED TO FILL OUT A NEW ONE NOW THAT HE COMPLETED THE TRANSFERS.  APP WILL GO BACK TO TROOP L FOR THE NEW 332C.  APP WILL FAX OVER THE DPS-3'S. SCM<br>05/12/09 RECEIVED 10 DPS-3'S AND A 332C FROM TROOP L. APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ONE DPS-3 IS ON A 14-DAY WAIT FOR THE STOGER 20GA. ALL SET. SCM<br>05/13/09 RECEIVED APP'S PERMIT FROM TROOP L. SCM<br>5/19/09 SPOKE TO APP - REINSTATED. BJM |
| 4/24/2007 | APP WAS ARRESTED BY WATERFORD PD ON 10/15/04 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>10/19/04 NEXT COURT DATE IS 11/29/04, NO ATTORNEY LISTED. BJM<br>10/22/04 SPOKE TO APP█████████, STATES HE IS TRANSFERING THE BERETTA 25 AND GLOCK 40 TO HIS BROTHER WHO IS A MILFORD COP.  APP TO MAIL PERMIT.  EXPLAINED LEGAL TRANSFER.  THAT THE MARLIN 22 AND SW 44 WENT TO IS EX WIFE AFTER HIS DIVORCE APPROX 6 YEARS AGO.  TOLD HIM TO CONTACT EX WIFE, █████████, RE THE SW 44.  NEED TO MAKE LEGAL. BJM<br>10/22/04 CERT MAIL RETURNED - FORWARD ADDRESS EXPIRED. BJM<br>10/26/04 APP CALLED, STATES HE SPOKE TO EX WIFE - SHE BROUGHT MARLIN 22 TO HIS BROTHER ████████, 084 PD OFFICER, AT MILFORD PD.  THE THE SW 44 WAS TRANSFERRED TO ██████.  GAVE AUTH # FOR HANDGUN TO APP FOR THE SW 44.  APP IS FAXING ALL 3 AUTHORIZATIONS AND MAILING THEM AND PERMIT. BJM<br>11/8/04 SPOKE TO SGT. DEPASQUALE, 152 PD. BJM<br>11/8/04 APP IS COMPLAINT.  ALL SET. BJM<br>04/13/06 APP CALLED FOR PERMIT AND RECORD SHOWS THAT APP HAS SECONDARY CASE FOR BREACH OF PEACE THAT WAS NOLLIED ON 03/15/06. TOLD APP TO COMPLETE THAT NOLLE PERIOD AND WE MAY CONSIDER HIM ON 04/15/07.  TMK<br>4/24/07 SPOKE TO APP, REINSTATED. BJM |

317

| 9/10/2009 | APP WAS ARRESTED BY STATE POLICE- TROOP A ON 09/04/08 FOR BURGLARY 3RD DEGREE, CRIMINAL TRESPASS 1ST DEGREE, LARCENY 6TH DEGREE AND FALSE STATEMENT IN THE SECOND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/06/08 NEXT COURT DATE IS 09/25/08. ATTORNEY MOYNAHAN AND MINELLA.  TMK<br>9/26/08 APP COMPLIANT FROM EARLIER ORDER. BJM<br>5/28/09 APP RECEIVED AR FROM 11/4/08-9/3/09.  BJM<br>7/13/09 APP CALLED, SPOKE OF THE AR -  TOLD APP THE GUNS ARE STILL AT TROOP I. BJM<br>09/10/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A DISMISSAL AFTER AR ON 09/03/09.  APP'S RECORD IS CLEAR. APP REINSTATED. SCM |
| 9/10/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 09/03/08.<br>EXPIRATION DATE IS 09/17/08. | 09/04/08 FAXED TO WILCOTT PD. SCM<br>09/04/08 SPOKE TO TFC CASSELLA FROM TROOP I WHO STATED THAT THEY WERE ALREADY WORKING ON THE CASE. SCM<br>09/05/08 RECEIVED DPS-293 FROM TPR CRISTY WHICH SHOWS APP SURRENDERING 41 FIREARMS TO TROOP I. THEY ALSO OBTAINED A COMPLIANCE STATEMENT FROM APP. INVENTORY SHOWS 20 GUNS UNACCOUNTED FOR. QUESTIONING THE KELTEC P3AT, SER H3274 AND ITS LOCATION AS THAT ONE IS THE ONLY ONE WITHIN THE PAST 5 YEARS MISSING. SEVERAL OTHER HANDGUNS ARE MISSING FROM 1994-1996 ERA. LEFT VM FOR APP AT HIS RESIDENCE PHONE, ███████████. WILL BE COMPLIANT ON CLEARING UP THE HANDGUN ISSUE.  TMK<br>09/06/08 CALLED APP AT ████████████ AND ASKED HIM ABOUT THE KELTEC. APP STATED HE BELIEVED THAT GUN WAS PURCHASED FOR HIS WIFE ████████████. HER PERMIT EXPIRED IN 2002. HE WILL CALL HER TO SEE IF SHE HAS THAT FIREARM. APP STATED HE WAS A FFL AND HE HAS HIS RECORDS TO CLEAR UP ANY GUNS NOT ON THE LIST THAT WE ARE LOOKING FOR.  TMK<br>09/06/08 RECEIVED CALL FROM ATTY JOHN KOLOITIS AT 203-518-1989. SPOKE TO HIM ABOUT APP'S ISSUES. HE WILL HAVE APP LOCATE ALL PAPERWORK ON HIS TRANACTIONS AND FORWARD SAME TO SLFU FOR COMPARISON.  TMK<br>09/08/08 RECEIVED APP'S PERMIT AND DETAILED REPORT OF INCIDENT FROM TROOP I.  TMK<br>09/08/08 ATTY KOLOITIS CALLED AND APP LOCATED FIREARMS RECEIPTS GOING BACK 20 YEARS FOR GUNS THAT ARE OUTSTANDING. THE KELTEC P3AT WAS WITH HIS WIFE AND WAS SURRENDERED TO TROOP I ON 09/06/08.  TMK<br>09/16/08 RECEIVED LARGE PACKET OF INFORMATION |

318

| | | |
|---|---|---|
| | | FROM APP THROUGH HIS ATTORNEY. APP HAS RECEIPTS FOR MANY OF THE GUNS BEING TAKEN IN BY VARIOUS DEALERS. WILL MARK THESE GUNS AS PREVIOUS IN EFFORT TO CLEAN UP APP'S INVENTORY. THE KELTEC WAS ACCOUNTED FOR AND WAS SURRENDERED. ALL SET.  TMK<br>09/10/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A DISMISSAL AFTER AR ON 09/03/09.  APP'S RECORD IS CLEAR. APP REINSTATED. SCM |
| 9/18/2008 | APP WAS ARRESTED BY WATERTOWN PD ON 5/12/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/16/07 NEXT COURT DATE IS 5/14/07, NO ATTORNEY LISTED. BJM<br>5/16/07 RECEIVED 332C, 293C FOR 5 FIREARMS. THAT THE COLE #FN28322 WAS SOLD.   ALL SET. BJM<br>5/29/07 APP CALLED, WILL MAIL PERMIT. BJM<br>8/27/07 SPOKE TO APP - RECEIVED A NOLLE ON 8/16/07 -  NOLLE ON 9/16/08 - CAN POSSESS GUNS - CANNOT CARRY. BJM<br>9/18/08 SPOKE TO APP - REINSTATED. BJM |
| 8/14/2009 | APP WAS ARRESTED BY ANSONIA PD ON 6/3/09 FOR DISORDERLY, ASSAULT 3 AND RISK OF INURY AND A PROTECTIVE ORDER ISSUED. | 6/8/09 NEXT COURT DATE IS 7/9/09, ATTORNEY COHEN & WOLF. BJM<br>6/8/09 SPOKE TO DET RAFALOWSKI AND OFF LAVERMI, 002 PD .  PD FAXED OVER 29 DPS 3'S.  APP MAY BE A BETHAL POLICE OFFICER.  BJM<br>6/8/09 CALLED CAPT CEDERGREN, 009 - APP NO LONGER A POLICE OFFICER - LEFT APPROX 1 YEAR AGO. BJM<br>6/8/09 LEFT MESSAGE FOR OFF. LAVERMI, THAT APP HAS 3 GUNS OUTSTANDING - MOSSBERG #9730015, TAURUS 357 #2F83913 AND THE SAVAGE #F835607. THAT ONE DPS 3'S HAD A S &W #2505BAH AND THE GUN IS A WALTHER 250SBAH. BJM<br>6/8/09 RECEIVED A MESSAGE FROM APP - UNHAPPY I CALLED HIS FORMER EMPLOYER, BETHEL PD, TRANSFERRED ALL HIS GUNS TO HIS WIFE. ██████████. BJM<br>6/9/09 OFF. LOVERMI LEFT MESSAGE. BJM<br>6/9/09 RETURNED CALL AND LEFT MESSAGE FOR OFF. LOVERMI. BJM<br>6/9/09 SPOKE TO APP - STATES HE TRANSFERED ALL HIS GUNS, TOLD HIM OF THE 3 OUTSTANDING GUNS AND THE S &W AND WALTHER ISSUE.  APP STATES THE S & W PURCHASED WALTHER.  APP STATES HE ONLY HAD 1 MOSSBERG MODEL 835 AND THE SERIAL |

NUMBER IS DIFFERENT - WILL HAVE WIFE CHECK GUN.
APP WILL CHECK WITH HIS FATHER IN LAW ABOUT
THE OTHER GUNS.  TOLD APP OFF. LOVERMI WILL BE
CONTACTING HIM FOR A STATEMENT. BJM
6/9/09 APP LEFT MESSAGE - HE SPOKE TO VALLEY
FIREARMS THAT A MOSSBERG 835  DOES NOT HAVE
AN EXISTING SERIAL NUMBER. BJM
6/10/09 RECIEVED PERMIT FROM APP. BJM
6/11/09 RECEIVED A MESSAGE FROM APP - . BJM
6/11/09 RETURNED CALL AND TOLD APP  SLFU
RECEIVED PERMIT.  APP STATES THE AUTH #578499
FOR TAURUS 357, MODEL 605 - APP MISTAKENLY PUT
DOWN 98,  THE MODEL IS 605.  TOLD APP NEED TO
CALL OFF. LOVERMI TO GIVE  STATEMENT.  BJM
6/12/09 APP CALLED AND STATED MOSSBERG
#9730015 WAS BEING LOOKED FOR.  ASKED IF THE
SERIAL NUMBER WAS CORRECT.  PULLED DPS-3-C
FROM 5/19/98 AND CONFIRMED THAT IT IS THE SAME
NUMBER.  LOOKS LIKE BJM TOLD TO GIVE
COMPLIANCE STATEMENT TO PD...WILL ALSO ADVISE.
TAH
6/15/09 RECEIVED A MESSAGE FROM APP, BJM
6/15/09 RETURNED CALL AND LEFT MESSAGE. BJM
06/17/09 SPOKE TO OFF LAVERMI WHO ASKED TO
HAVE APP'S GUN LIST FAXED TO HIM. SCM
6/18/09 RECEIVED FROM 002 PD - RECEIVED
STATEMENT - THAT APP THE TAURUS #QF83913 WAS
REPLACED WITH #UA82649, THE SAVAGE WAS A XMAS
GIFT FOR FATHER IN LAW AND THE MOSSBERG WAS
TRANSFERED TO WIFE.  ALL SET. BJM
7/9/09 SPOKE TO APP - CALLED WITH QUESTIONS RE
NOLLE OR DISMISSAL. BJM
8/6/09 APP CALLED, IS FAXING STATEMENTS FROM
COURT CASE. TAH
08/14/09 SPOKE WITH APP AFTER REVIEWING CASE
REPORT, BACKGROUND AND EXPIRED PO.  WILL
REINSTATE.  TAH

| 6/22/2009 | RESTRAINING ORDER ISSUED ON 3/10/08.  HEARING DATE IS  9/10/08 | DOB ON RO IS 12/17/48. BJM<br>PHONE NUMBER ON RO IS ███████████. BJM<br>3/25/08 RECEIVED PERMIT FROM APP. BJM<br>3/25/08 CALLED APP- NUMBER IS NOT IN SERVICE. BJM<br>5/5/08 LEFT MESSAGE FOR OFF. EAGLES, 015 PD. BJM<br>7/2/08 1018 MET WITH OFF EAGLES AT 015 PD - WILL GET STATEMENT OR GUN. BJM<br>9/19/08 RO VACATED ON 9/10/08.  ALL SET. BJM<br>11/7/08 APPS NEICE, █████████████, THAT APP DOES NOT SPEAK ENGLISH.  TOLD NEICE NEED AUTH FROM APP TO DISCUSE HIS CASE. BJM<br>11/13/08 SPOKE TO APP ████████████, STATES HIS DOB IS 12/17/1948.   THAT THE JUD ORDER EXPIRED ON 9/10/08 , BUT FLQW STILL SHOWS ACTIVE. BJM<br>11/13/08 LEFT MESSAGE FOR TOBY AT JUD TO CORRECT FLQW. BJM<br>06/22/09 ALL OF APP'S ORDERS WERE DISMISSED, APP REINSTATED. SCM |
| 6/22/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/17/08.  HEARING DATE IS 12/1/08<br>RO TIL 6/1/09. | 11/18/08 - SPOKE TO APP ON 11/13/08 - APP WAS LOOKING FOR REINSTATEMENT. -   APPS NUMBER IS ██████████████.  STILL NEED TO ACCOUNT FOR FIREARM. BJM<br>11/19/08 CALLED APP AT ████████████ - LEFT MESSAGE. BJM<br>12/11/-08 SPOKE TO OFF. EAGLES, WORKING ON CASE. BJM<br>12/12/08 SPOKE TO APP (LANGUAGE BARRIER). APP STATED THAT HE NEVER PICKED UP HIS FIREARMS FROM BRIDGEPORT PD FROM THE PREVIOUS INCIDENT.  APP WILL GO TO BRIDGEPORT PD FOR A STATEMENT. SCM<br>12/15/08 RECEIVED A MESSAGE FROM APP ████████████. BJM<br>12/15/08 SPOKE TO APP - █████████████-<br>STATES HE DOES NOT HAVE ANY FIREARMS.  THAT HIS ONLY GUN IS A .380 AND 015 PD HAS HAD THE GUN FOR ALMOST A YEAR.  BJM<br>12/15/08 LEFT MESSAGE FOR OFF. EAGLES TO CHECK IN HOUSE EVIDENCE. BJM<br>4/10/09 SPOKE TO OFF. EAGLES, WILL CHECK ON  GUN. BJM<br>06/22/09 ALL OF APP'S ORDERS WERE DISMISSED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 3/26/2010 | APP WAS ARRESTED BY STATE POLICE - TROOP A ON 11/23/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/24/09 NEXT COURT DATE IS 01/05/2010. NO ATTORNEY LISTED. SCM<br>11/24/09 PULLED REPORT OFF LEAS, TROOP A SEIZED 5 FIREARMS. 2 WERE UNREGISTERED MOSSBERGS. TROOP A SEIZED APP'S PERMIT AND TOOK A 332C. ALL SET. SCM<br>12/10/09 RECEIVED FROM TROOP A - PERMIT AND 332C AND 293C.  BJM<br>2/26/10 SPOKE TO APP - ████████████- COURT DATE ON 3/9/- CALL BACK AFTER CASE DISPOSED OF. APP DOES NOT POSSESS ANY FIREARMS. BJM<br>3/10/10 RECEIVED A MESSAGE FROM APP - ██████████████. BJM<br>3/10/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/26/10 RECEIVED CALL FROM APP ASKING TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND DIS CON EXPIRED ON 3/9/10. NO FURTHER CRIMINAL HISTORY. REINSTATED. KS<br>4/5/10 SPOKE TO APP - LOOKING FOR THE VAULT TO PICK UP GUNS. BJM |
| 3/5/2007 | ON 1/23/02, THE APP WAS ARRESTED BY TROOP K FOR DIS CON, ASSAULT 3RD, THREATENING, AND CARRYING A LOADED HANDGUN WHILE INTOXICATED(DOMESTIC VIOLENCE).   ON  1/29/02, A PROTECTIVE ORDER WAS ISSUED AGAINST THE APP. | 2/25/02 CERT MAIL RETURNED, SAME ADDRESS DMV.<br>2/25/02 NON COMP SENT TO CHIEF.<br>1/30/03 NOLLE OVER 2/17/2004. BJM<br>3/5/07 SPOKE TO APP - REINSTATED. BJM |
| 7/25/2008 | EX PARTE RESTRAINING ORDER ISSUE DON 7/7/08.  HEARING DATE IS 7/21/08. | NUMBER ON RO IS ██████████████. BJM<br>07/09/08 APP CALLED FROM ABOVE NUMBER AND SAID HE HAS A PISTOL, A SHOTGUN AND A .22 RIFLE. HE IS TRANSFERRING THE GUNS TO A PERMIT HOLDER. HE WILL COME TO HQ ON 07/10/08 FOR A COMPLIANCE STATEMENT AND TO DROP OFF THE PERMIT AND DPS-3'S. TMK<br>07/10/08 APP CAME TO HQ AND DROPPED OFF HIS PERMIT. APP ALSO HAD HIS 3 DPS-3'S AND A FIREARMS COMPLIANCE STATEMENT. GUNS AND PERMIT ARE ACCOUNTED FOR, ALL SET.  TMK<br>07/25/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS CLEARED ON 07/21/08. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 5/7/2009 | APP WAS ARRESTED BY STATE POLICE- TROOP D ON 09/19/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/21/06 NEXT COURT DATE IS 11/15/06. NO ATTORNEY LISTED.  TMK<br>9/26/06 RECEIVED MESSAGE FROM APP ███████████, TRANSFERED GUNS.  APP GOT 5 AUTH NUMBERS ON 9/22. BJM<br>9/26/06 RETURNED CALL TO APP, STATES TROOP D TOOK PERMIT - TRP ERICSON AND WILL DPS 3'S. WILL FAX DOWN DPS'3.  BJM<br>9/26/06 RECEIVED 5 DPS 3'S. ALL SET. BJM<br>10/4/06 RECEIVED PERMIT, REPORT AND ORGINALS OF THE DPS 3'S. ALLS ET BJM<br>9/25/07 NEXT COURT DATE IS 11/14/07 -PO STILL ACTIVE. BJM<br>9/25/07 SPOKE TO APP - STATES CASE WAS NOLLED. BJM |
| 5/7/2009 | APP WAS ARRESTED BY TROOP D ON 4/16/07 FOR DISORDERLY , ASSAULT2 , VIOLATION OF A PROTECTIVE ORDER AND THREATENING AND ANOTHER PROTECTIVE ORDER ISSUED. | 4/18/07 NEXT COURT DATE IS 6/5/07, NO ATTORNEY LISTED. BJM<br>4/18/07 APP CURRENTLY UNDER ANOTHER PO - AND IS COMPLIANT FROM THE 9/06 ORDER. ALL SET. BJM<br>9/25/07 NEXT COURT DATE IS 4/28/08- PO STILL ACTIVE. BJM<br>9/25/07 APP STATES 2006 CASE WAS NOLLED - AND THOUGHT THIS CASES PO WAS GONE.  WILL CONTACT LAWYER.B JM<br>06/09/08 APP CALLED LOOKING FOR PERMIT BACK. APP PLED GUILTY TO DISORDERLY CONDUCT ON 06/06/08 AND RECEIVED AND UNCONDITIONAL DISCHARGE. APP TOOK A NOLLE ON THE OTHER CHARGES. TOLD APP THAT BASED ON THE CHARGES HE COULD ASK FOR REINSTATEMENT ON 07/06/09 AT THE END OF THE NOLLE PERIOD. APP STATED THE JUDGE TOLD HIM THAT HE COULD GET HIS GUNS AND PERMIT BACK. SLFU HAS FULL ACCESS TO THE INCIDENT FOR A SUITABILITY ISSUE WITH APP.. HE WILL CONTACT HIS ATTORNEY. TOLD HIM THAT HE IS OK TO TRANSFER HIS LG'S BACK INTO HIS NAME.  TMK<br>7/2/08 APP CALLED, STATES HE PLED GUILTY TO DISORDERLY AND THE OTHER CHARGES WERE PART OF THAT.  THAT HE DID NOT TAKE A NOLLE. WILL FAX OVER COURT PAPERWORK. BJM<br>7/2/08 RECEIVED FROM APP A DOCKET #W11D CR06-0129875-S - THAT SHOWS A 6/6/08 DISMISSAL AFTER FAMILY VIOLENCE PROGRAM.   THIS DOCKET IS FROM 2006 - THE CONVICTION AND NOLLE IS FROM THE 4/2007 ARREST.   BJM<br>7/3/08 CALLED APP AT ████████████ - |

| | | |
|---|---|---|
| | | EXPLAINED THE DOCKET HE SENT WAS FROM HIS 2006 ARREST AND THE CONVICTION/NOLLE CAME FROM THE 2007 ARREST. APP WILL HAVE HIS LAWYER MARTIN  SHEPARD CALL SLFU. SLFU HAS PERMISSION TO SPEAK TO HIS LAWYER.  BJM<br>11/25/08 RECEIVED MESSAGE FROM ATTORNEY MARTIN SHAFFER OF 860-442-4416. BJM<br>12/2/08 RETURNED CALL TO ATTORNEY SHAFFER - NEED AUTH FROM CLIENT BEFORE SLFU CAN SPEAK TO HIM. BJM<br>12/05/08 SPOKE TO APP WHO GAVE AUTHORIZATION TO SPEAK TO HIS ATTORNEY.  APP STATED THAT HIS ATTORNEY SAID HE CAN GET HIS PERMIT BACK. COURT DOCUMENTS STILL SHOW THE SAME AS BEFORE, NO CHANGES. APP WILL HAVE HIS ATTORNEY CALL. SCM<br>04/30/09 RECEIVED COURT PAPERWORK FROM APP THAT HIS CASE WAS RE-OPENED AND HIS CASE WAS NOW DISMISSED.  SCM<br>05/01/09 APPS INFO HAS NOT BEEN UPDATED IN JUDICIAL OR SPBI. SCM<br>05/06/09 SPOKE TO APP AND ADVISED HIM THAT SPBI NEEDS TO BE UPDATED BEFORE CAN GET HIS PERMIT BACK. SCM<br>05/07/09 APP CALLED TO ADVISE THAT HE CONTACTED THE COURT.  APP'S RECORD NOW REFLECTS A GUILTY PLEA FOR DISORDERLY CONDUCT AND THE OTHER THREE WERE DISMISSED. APP REINSTATED. SCM |
| 5/7/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/22/06. HEARING DATE IS 10/2/06. | 09/21/06 NEXT COURT DATE IS 11/15/06. NO ATTORNEY LISTED. TMK<br>9/26/06 RECEIVED MESSAGE FROM APP ████████████████, TRANSFERED GUNS.  APP GOT 5 AUTH NUMBERS ON 9/22. BJM<br>9/26/06 RETURNED CALL TO APP, STATES TROOP D TOOK PERMIT - TRP ERICSON AND WILL DPS 3'S. WILL FAX DOWN DPS'3.  BJM<br>9/26/06 RECEIVED 5 DPS 3'S. ALL SET. BJM |

| | | |
|---|---|---|
| 3/1/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP C ON 01/05/10 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 01/07/10 NEXT COURT DATE IS 01/27/10. NO ATTORNEY LISTED. SCM<br>01/07/10 TROOP C SEIZED APP'S PERMIT AT THE TIME OF ARREST. APP'S FIREARMS WERE NOT SEIZED AS OF YET. SCM<br>1/7/2010 ███████████, RETIRED 064 PD, HAS 1 HG AND 10 LONGGUNS BELONGING TO APP - WHO IS HIS BROTHER - TRANSFER WILL BE DONE.<br>████████████.BJM<br>1/11/2010 RECEIVED THE 9 DPS 3'S.  ALL SET. BJM<br>1/11/2010 - RECIEVED FROM TROOP C - PERMIT AND REPORT. BJM<br>3/1/10 RECEIVED A NOLLE ON 2/24/10. BJM<br>3/1/10 SPOKE TO APP - REINSTATED. BJM |
| 7/13/2007 | APP WAS ARRESTED BY ENFIELD PD ON 5/4/05 FOR B OF P, RISK OF INJURY AND CRIMINAL MISCHIEF 1.  AS PART OF AR CONDITION- APP WAS TO SURRENDER GUN PERMIT. | 8/29/05 APP SURRENDERED PERMIT AND AR CONDITION PAPERWORK.  APP ON AR FROM 8/26/05- 8/25/2006.  BJM<br>08/31/05 APP CALLED AND SAID THAT HE GAVE TROOP H A STATEMENT THAT HE NO LONGER HAS THE TEC-9 AS IT WAS SOLD TO WORLDWIDE FIREARMS IN ENFIELD WHICH HAS SINCE GONE OUT OF BUSINESS. APP WANTED RECEIPT FOR HIS PERMIT FOR THE COURT. TOLD WE DON'T GIVE RECEIPTS.  TMK<br>10/31/05 RECEIVED MESSAGE FROM PROBATION OFFICER MARONE, 953-4772 EXT 102, DID APP SURRENDER PERMIT DUE TO AR CONDITIONS. BJM<br>10/31/05 LEFT MESSAGE FOR OFF. MARONE, THAT APP COMPLIED . BJM<br>7/13/07 SPOKE TO APP, REINSTATED. BJM |
| 7/28/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/13/10.  HEARING DATE IS 7/21/10. | 7/19/10 SPOKE TO APP, CONTACT # ████████████. STATES HE DOES NOT POSSESS HIS REGISTERED FIREARMS, THEY ARE AT HIS PARENTS HOUSE. APP ADVISED HE NEEDS TO SURRENDER OR TRANSFER. APP STATES HE WILL COME TO HQ ON WED TO GET LIST OF REGISTERED FIREARMS. TOLD TO ASK FOR ME AND I WILL EXPLAIN WHAT HE WILL NEED TO DO. APP WILL ALSO BRING PERMIT AT THAT TIME. KS<br>7/21/10 SPOKE TO APP, HE WAS SUPPOSED TO COME TO SLFU FOR AN APPOINTMENT WITH ME TODAY TO TURN IN HIS PERMIT AND OBTAIN AUTH #S. APP WENT TO COURT THIS MORNING AND STATES CASE HAS BEEN DISMISSED. ADVISED APP TO CALL BACK ON FRI TO ALLOW FOR FILE 20 TO UPDATE. KS<br>7/23/10 SPOKE TO APP, WONDERING IF SYSTEM IS UPDATE AND IF HE CAN HAVE PERMIT REISNTATED. |

| | | |
|---|---|---|
| | | ADVISED APP POR SHOWS EXPIRED BUT FILE 20 STILL IN NCIC. ADVISED APP I WILL WORK ON IT AND CALL HIM BACK. ███████████. KS<br>7/23/10 SPOKE TO TOBY, JIS. WILL UPDATE SYSTEM. KS<br>7/28/10 NCIC CHECK SHOWS FILE 20 REMOVED. KS<br>7/28/10 LEFT MESSAGE FOR APP, PERMIT REINSTATED. KS |
| 10/21/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 10/25/06.  HEARING DATE IS 11/7/06.<br>RO TIL 6/7/07. | 10/27/06 APPS PERMIT EXPIRED IN 5/06 AND HAS NO GUNS REGISTERED. ALL SET.  BJM<br>11/24/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/21/09 APP CAME TO HQ WITH A NEW TEMP PERMIT. APP'S RECORD CLEAR, APP REINSTATED FOR A NEW PERMIT. SCM |
| 9/3/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 5/25/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>5/27/09 NEXT COURT DATE IS 7/14/09, NO ATTORNEY LISTED. BJM<br>6/1/09 RECEIVED A MESSAGE FROM APP ███████████. BJM<br>6/1/09 RETURNED CALL AND LEFT MESSAGE . BJM<br>6/2/09 APP LEFT MESSAGE - ███████████. BJM<br>6/2/09 RETURNED CALL - LEFT MESSAGE - NEED TO SURRENDER PERMIT AND FIREARMS.  BJM<br>06/02/09 SPOKE TO APP WHO STATED THAT HE WILL OBTAIN AUTH#'S TODAY.  APP WILL MAIL OUT THE DPS-3'S AND HIS PERMIT IN TODAYS MAIL. SCM<br>6/8/09 RECEIVED FROM APP - 3 DPS 3'S AND PERMIT. THE RUGER 44 BLACKHAWK IS OUSTANDING. BJM<br>6/22/09 LEFT MESSAGE FOR DET CALHOUN, 088 PD, NEED STATEMENT RE OUTSTANDING RUGER. BJM<br>8/27/09 APP GOT DISMISSED ON 7/14/09.  ALL SET. BJM<br>09/03/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 7/9/2010 | APP WAS ARRESTED BY MERIDEN PD ON 11/10/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/13/08 NEXT COURT DATE IS 12/18/08, NO ATTORNEY LISTED. BJM<br>11/19/08 RECEIVED FROM 080 PD, REPORT, PERMIT AND 3 GUNS WERE SEIZED - THE COLT 45, RAVEN 25 AND A BROWNING 12 GA SHOTGUN #7G84066.  ALL SET. BJM |
| 7/9/2010 | APP WAS ARRESTED BY MERIDEN PD ON 11/22/08 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 11/25/08 NEXCT COURT DATE IS 12/18/08. NO ATTORNEY LISTED. SCM<br>11/25/08 APP IS COMPLIANT FROM PREVIOUS AND STILL ACTIVE ORDER. ALL SET. SCM<br>12/18/08 RECEIVED FROM 080 PD, REPORT- GUNS SEIZED AND 332C.  ALL SET. BJM<br>6/11/09 SPOKE TO APP - RECEIVED A NOLLE ON 6/4/09 - NOLLE OVER 7/4/2010.  TOLD APP CAN POSSESS GUN IN HOME, APP CANNOT CARRY. BJM<br>11/09/09 APP CALLED AND MISUNDERSTOOD WHEN HIS NOLLE PERIOD WAS OVER. TOLD TO CALL BACK AFTER 07/04/2010. SCM<br>7/9/10 SSPOKE TO APP AND REINSTATED.BJM |
| 5/2/2007 | APP WAS ARRESTED BY MERIDEN PD  FOR DISORDERLY AND A PRROTECTIVE ORDER ISSUED. | 1/11/06 NEXT COURT DATE IS 3/2/06, NO ATTORNEY LISTED. BJM<br>1/11/06 APP CALLED, ███████████, WILL BRING PERMIT TO HQ.  WILL GET 2 AUTH #S FOR A .380 AND .40 CAL, AND WILL BRING PAPERWORK TO HQ. BJM<br>1/11/06 RECEIVED PERMIT AND BOTH DPS 3'S FOR THE REGISTERED GUNS. ALL SET. BJM<br>1/12/06 RECEIVED MESSAGE FROM APP ████████. BJM<br>1/12/06 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>3/15/06 APP CALLED, GOT A NOLLE ON 3/2/06 - NOLLE OVER 4/2/2007. BJM<br>5/2/07 SPOKE TO APP - REINSTATED. BJM |

| 6/14/2007 | APP WAS ARRESTED BY WATERBURY PD ON 11/13/04 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM 11/16/04 NEXT COURT DATE IS 1/11/05, NO ATTORNEY LISTED. BJM 11/18/04 CALLED ██████████ - # NOT IN SERVICE.  CALLED PHONE INFO, NOTHING FOR APP ON ██████████ - HAD A ██████████ NON PUB AT A DIFFERENT ADDRESS. BJM 11/18/04  SPOKE TO DET DELLAMARGGIO, WILL RE FAX. BJM 1/5/05 RECEIVED STATEMENT FROM 151 PD, APPS GUN WAS IN HIS TRUNK AND HIS CAR WAS STOLEN. REPORTED THIS TO WEST HAVEN PD. ██████████. ALL SET. BJM 1/6/05 CALLED ██████████, SPOKE TO APP - STILL HAS PERMIT. EXPLAINED HE PUT HIMSELF AT RISK OF BEING ARRESTED. WILL MAIL PERMIT. HE STATED HE DID GET THE CERT MAIL - BUT DID REALLY UNDER STAND IT , OTHER THEN ACCOUNTING FOR THE GUN. I EXPLAINED TO APP HE SHOULD READ HIS CERT MAIL - ESPECIALLY IF IT COMES FROM DPS. BJM 06/14/05 APP CALLED FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 01/12/05. TOLD TO CALL BACK ON 02/12/06.  TMK 05/01/06 APP CALLED FROM ██████████. APP WANTED PERMIT BACK. LEFT MESSAGE FOR APP TO CALL BACK. APP CAN GET PERMIT BACK ON 08/12/06. TMK 6/14/07 SPOKE TO APP, REINSTATED. BJM |
| 5/21/2009 | APP WAS ARRESTED BY ANSONIA PD ON 08/20/07 FOR RISK OF INJURY TO A MINOR AND A PROTECTIVE ORDER WAS ISSUED. | 08/22/07 NEXT COURT DATE IS 09/27/07. NO ATTORNEY LISTED.  TMK 8/27/07 APP LEFT MESSAGE ██████████. BJM 8/28/07 SPOKE TO APP, THAT 002 PD AS PERMIT AND 18 FIREARMS. THAT HE DOES NOT HAVE ANY OTHER FIREARMS  BJM 8/28/07 LEFT MESSAGE FOR DET RAFALOWSKI , 002 PD. BJM 8/29/07 RECEIVED REPORT FROM 002 PD, PD HAS PERMIT AND 18 FIREARMS. APP SIGNED A CONSENT TO SEARCH AND PD SEIZED THE FIREAMS. THE COLT 3006  (1997) AND THE BROWNING 12 GAUGE(1997) WERE NOT IN THE INVENTORY.   ALL SET. BJM 8/30/07 RECEIVED PERMIT AND REPORT FROM 002 PD. BJM 9/4/07 RECIEVED LETTER FROM APPS ATTORNEY - ALSO A NOTORIZED LETTER FROM APP - THAT FIREARMS AND PERMIT WERE TAKEN BY 002 PD. BJM |

| | | |
|---|---|---|
| | | 05/02/08 DET RAFALOWSKI CALLED FROM 002 PD. HE HAS ORDER OF THE COURT TO RETURN THE APP'S FIREARMS. APP'S CASE WAS NOLLIED ON 04/04/08. HE WILL TALK TO DET TINNEY IN THE YOUTH BUREAU ABOUT HAVING APP GO TO APPEAL BASED ON THE STORAGE ISSUES OF THE FIREARMS.  TMK<br>05/19/08 APP CALLED INQUIRING AS TO THE RETURN OF HIS PERMIT. APP WAS TOLD THAT ANSONIA PD IS WORRIED ABOUT THE RETURN OF THE PERMIT DUE TO THE WAY THE GUNS WERE STORED WITHIN THE HOUSE. APP DID NOT RESERVE HIS APPEAL RIGHTS. NO OTHER INFORMATION AT THIS TIME.  TMK<br>05/21/09 PER SGT HALL, APP REINSTATED. SCM<br>05/29/09 APP CALLED TO SEE WHEN HIS PERMIT WAS MAILED OUT. HE HAS NOT RECEIVED IT.  ADVISED APP THAT IT WOULD NOT HAVE BEEN MAILED OUT TILL 05/26/09 DUE TO HOLIDAY AND FURLOUGH DAY. SCM |
| 12/17/2008 | APP WAS ARRESTED BY MIDDLETOWN PD ON 7/4/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. B JM<br>7/6/07 NEXT COURT DATE IS 8/1/07, NO ATTORNEY LISTED. BJM<br>08/22/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>9/19/07 CALLED ███████████, NUMBER NOT IN SERVICE. BJM<br>9/19/07 NO PHONE LISTING FOR APP ON ███████████ IN 089. BJM<br>10/1/07 SPOKE TO SGT. PEARSON, LEFT MESSAGE AT RESIDENCE. BJM<br>10/1/07 NEXT COURT DATE IS 11/2/07. BJM<br>10/9/07 SGT PEARSON, 089 PD LEFT MESSAGE - THAT APP LEFT HIM A MESSAGE THAT GUN AND PERMIT ARE AT 083 PD.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>10/10/07 LEFT MESSAGE FOR OFF.SAM DEPROTO, DOES PD HAVE GUN AND PERMIT. BJM<br>10/10/07 LEFT MESSAGE FOR SGT. PEARSON RE MESSAGE LEFT AT 083 PD. BJM<br>10/10/07 OFF. DEPROTO LEFT MESSAGE - PD HAS A GUN NO PERMIT. BJM<br>10/16/07 083 PD HAS REGISTERED GUN. ALL SET. BJM<br>12/17/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP STATED POLICE HAVE HIS GUN. APP SAID HE NEVER GOT HIS CERT MAIL AS HE CHANGED HIS ADDRESS TO ████████████████ ABOUT 6 MONTHS AGO. APP'S PHONE IS ████████████. APP SAID HIS CASE WAS NOLLIED ON 11/16/07. TOLD HIM TO CALL NEXT YEAR FOR PERMIT RETURN. APP CAN PICK |

| | | |
|---|---|---|
| | | HIS HG UP WITH A PERMIT HOLDER. APP IS A CORRECTIONS OFFICER. TOOK A DPS-332 FOR THE PERMIT RETURN.  TMK<br>12/17/08 APP'S NOLLE PERIOD WAS OVER 12/16/08. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 5/2/2007 | APP WAS ARRESTED BY TRUMBULL PD ON 11/3/05 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 11/8/05 NEXT COURT DATE IS 11/30/05, NO ATTORNEY LISTED. BJM<br>11/9/05 RECEIVED REPORT, 332C AND PERMIT IS AT TRUMBULL PD.  PD HAS THE REGISTERED GUN.  ALL SET. BJM<br>11/10/05 APP LEFT MESSAGE THAT HE TURNED IN GUN TO TRUMBULL PD. ██████████████. BJM<br>11/11/05 RETURNED CALL, NO ANSWER. BJM<br>04/10/06 APP CALLED FOR PERMIT AND GUNS. APP'S CASE WAS NOLLIED ON 03/29/06. TOLD TO CALL BACK ON 04/29/07.  TMK<br>11/14/06  SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>12/20/06 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. GUN STILL AT PD, WILL PICK UP GUN. BJM<br>04/27/07 APP CALLED AGAIN, TOLD HIM TO CALL BACK ON 04/30/07. RECORD IS CLEAR. OK FOR PERMIT.   TMK<br>5/2/07 SPOKE TO APP, REINSTATED. BJM |
| 1/7/2010 | EX PARTE RESTRIANING ORDER ISSUED ON 12/29/09.  HEARING DATE IS 1/8/2010. | NO DOB ON RO. BJM<br>1/7/2010 RECEIVED FROM ATTORNEY JASON PEARL, COPIES OF THE RESTRAINING ORDER - THE COURT ORDER WITH NO DOB AND A ADDITIONAL COURT DOCUMENT THAT APP IS A JR WITH A DOB OF 1988. THAT APP WAS REVOKED IN ERROR.<br>██████████████  BJM<br>1/7/2010 PERMIT REINSTATED. BM<br>1/7/2010 - SENT LETTER OF REINSTATEMENT TO APP. BJM<br>1/7/2010 CALLED ATTORNEY PEARL - LEFT MESSAGE APP HAS BEEN REINSTATED AND LETTER SENT OUT. BJM |

| | | |
|---|---|---|
| 5/4/2007 | APP WAS ARRESTED BY AVON PD ON 12/6/06 FOR ASSAULT 3, THREATENING, UNLAWFUL RESTRAINT AND B OF P AND A PROTECTIVE ORDER ISSUED. | 12/8/06 NEXT COURT DATE IS 1/24/07, NO ATTORNEY LISTED,. BJM<br>12/12/06 APP CALLED FROM ████████████, OR ████████████ AND SAID THAT HE TURNED OVER HIS GUNS AND PERMIT TO LT WELCH OF AVON PD. WILL NEED SURRENDER FOR AND PERMIT FROM LT WELCH. LEFT VM FOR LT WELCH TO FORWARD DOCUMENTS.  TMK<br>12/12/06 LT WELCH CALLED BACK AND HE HAS APP'S PERMIT AND GUNS SURRENDERED. HE WILL FORWARD THIS TO SLFU.  TMK<br>12/13/06 RECEIVED 293C FOR 8 FIREARMS, INCLUDING THE 3 REGISTERED. ALL SET. BJM<br>12/13/06 RECEIVED NOTARIZED LETTER FROM APP, PERMIT IS AT AVON PD ALONG WITH HIS GUNS.  ALSO COPY OF 293C. BJM<br>04/27/07 FRAN ESPINOSA CALLED FROM AVON PD. APP WANTS GUNS BACK. APP'S CASE WAS DISMISSED ON 04/24/07. TOLD HIM TO HAVE APP CALL FOR PERMIT AND TO HAVE IN HAND BEFORE HE GIVES HIS GUNS BACK.  TMK<br>5/4/07 SPOKE TO APP, REINSTATED. BJM |
| 5/6/2008 | APP WAS SUBJECT OF A MOTOR VEHICLE STOP IN THE TOWN OF HAMDEN. APP WISHED TO RETRIEVE OPERATOR LICENSE FROM BRIEFCASE IN TRUNK. WHEN HE OPENED THE CASE HANDGUN WAS FOUND INSIDE. APP SAID TO OFFICER IT WAS A "CARDIO CHECK" TO MAKE SURE HIS HEART WAS WORKING. OFFICER SAFETY ISSUE EXPRESSED BY OFFICER AND HIS SUPERVISOR. | ON 07/28/03 SPOKE TO APP WHO WAS FLIPPANT ABOUT THE INCIDENT. HE WAS NOT CONCERNED ABOUT THE INCIDENT AND ONLY WISHED TO MAKE THE SITUATION "LIGHTER" WITH HIS COMMENTS.<br>08/11/03  APP CALLED REQUESTING COPY OF COMPLAINT FROM THE HAMDEN POLICE DEPT.. SUBJECT WAS REFERRED BACK TO THE HAMDEN PD.. TMK |
| 5/6/2008 | APP WAS ARRESTED BY HAMDEN PD ON 02/29/04 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/02/04 NEXT COURT DATE IS 04/15/04. NO ATTORNEY LISTED.  TMK<br>3/15/04, LEFT MESSAGE AT THE APP'S RESIDENCE ON HIS VOICEMAIL(PJK)<br>03/16/04 APP CALLED AND SAID THAT HE TRANSFERRD GUNS TO HIS FRIEND. HE DID NOT OBTAIN ANY AUTH<br>3/16/04 APP LEFT MESSAGE THAT HE FAXED OVER DPS 3'S. RECEIVED 4 AUTH #'S,  BJM<br>03/17/04 ONE GUN STILL OUTSTANDING.  TMK<br>3/22/04 CERT MAIL WAS RECEIVED ON 3/16/04. BJM<br>3/25/04 062 PD, ████████████, CALLED - TOLD |

331

| | | |
|---|---|---|
| | | HIM ONE OUTSTANDING GUN. BJM<br>4/1/04 SPOKE TO SGT. REARDON, WILL LOOK INTO MATTER. BJM<br>4/5/04 SGT. REARDON LEFT MESSAGE, RETURNED CALL AND LEFT MESSAGE HAVE NOT HEARD FROM APP. BJM<br>5/18/04 SPOKE TO SGT REARDON, APP STATES NEVER BOUGHT THE INVER 22.  PULLED DPS 3 - APP WAS PURCHASER.  FAXED COPY OF DPS 3 TO 062. BJM<br>5/18/04 APP GOT A NOLLE ON 4/15/04 - PO EXPIRED. ALL SET. BJM<br>SEND TO APPEAL. BJM<br>10/08/04 SPOKE TO APP'S ATTORNEY, ANDREW O'NEILL AT LENGTH CONCERNING MISSING IVER JOHNSON .22. HE WILL RECOMMEND THAT APP REPORT THE GUN AS LOST/STOLEN TO BRANFORD PD. APP DOES REMEBER PURCHASING 2 GUNS ON THAT DAY AND NOT 3. TMK<br>5/5/08 SPOKE TO APP, WANTS TO GET A LONGGUN. APP CAN HAVE LONGGUN.  TOLD APP WILL REVIEW FOR PERMIT AND GET BACK TO HIM. BJM<br>5/5/08 SPOKE TO DET PELLETIER - NO PROBLEM WITH REINSTATING. BJM<br>5/6/08 SPOKE TO APP - REINSTATED. BJM |
| 5/6/2008 | APP DENIED DUE TO HIS PERMIT REVOCATION STATUS. | 6/6/07 SPOKE TO ATTORNEY ANDY ONEILL, 203-498-6077, RE DENIAL.  APP WILL FILE FOR APPEAL.  BJM |
| 1/9/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 12/22 FOR THREATENING 2ND DEGREE, POSSESSION OF LESS THAN 4 OZ OF MARIJUANA AND USE OF DRUG PARAPHERNALIA AND A PROTECTIVE ORDER WAS ISUED. | 12/27/04 NEXT COURT DATE IS 01/13/05. ATTORNEY BUTLER, NORRIS AND GOLD.  TMK<br>12/28/04 APP SURRENDERED PERMIT AT HQ.  TMK<br>12/28/04 ███████████ PHONE # NON PUB ON ████████████ IN 064. BJM<br>1/5/05 CERT MAIL RETURNED . BJM<br>1/17/05 SLFU AND 064 WENT TO ███████████-NO NUMBER 57. BJM<br>1/18/05 PHONE NUMBER IN 089 IS ███████████. BJM<br>1/18/05 CALLED NUMBER - NO ANSWER. BJM<br>1/18/05 1018 AND 622 WENT TO 089 RESIDENCE AND |

| | | |
|---|---|---|
| | | LEFT BUSINESS CARD. BJM<br>2/11/05 PHONE INFO HAS # IN 089 -<br>████████████. LEFT MESSAGE WITH SON. SON STATES FATHER DOES NOT HAVE CELL PHONE. BJM<br>2/11/05 APP LEFT 2 MESSAGES. WAS AT WORK - DID NOT LEAVE A NUMBER.  BJM<br>2/14/05 APP CALLED, STAYING AT MOTHERS ████████████, STATES ALL HIS GUNS ARE AT 089 PD.  THAT INCLUDES A 9MM, WINCHESTER 3030 AND A MOSSBERG 12 GUAGE, ALSO INCLUDES TO FRIENDS FATHERS ANTIGUE PISTOLS - A GERMAN LUGER AND A 22 . BJM<br>2/14/05 LEFT MESSAGE FOR OFF JOE YORKSI, 089 EVIDENCE. BJM<br>02/16/05 RECEIVED FAX FROM DET YORSKI. APP DID SURRENDER FIVE GUNS TO NEW BRITAIN PD. ALL SET. TMK<br>8/18/05 APP GOT A NOLLE ON 7/13/05 - NOLLE OVER ON 8/13/2006. BJM<br>9/8/05 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE.BJM<br>1/9/07 SPOKE TO APP, WILL REINSTATE. BJM |
| 7/5/2007 | APP WAS ARRESTED BY VERNON PD ON 9/28/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/30/05 NEXT COURT DATE IS 10/19/05, NO ATTORNEY LISTED. BJM<br>10/3/05 RECIEVED MESSAGE FROM LOU PALSHAW, 146 PD, APP LIVING ON STREET. JUDGE ORDERED TO SURRENDER PERMIT TO PD.  APP SURRENDERED PERMIT TO PD. WILL MAIL DOWNBJM<br>10/3 /05 APP HAS NO REGISTERED GUNS. ALL SET. BJM<br>10/6/05 RECIEVED PERMIT FROM 146 PD. BJM<br>11/16/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>03/23/06 APP CALLED FOR PERMIT BACK. APP RECEIVED NOLLE ON 02/22/06. LEFT MESSAGE AT ████████████. TMK<br>03/23/06 APP CALLED BACKM NOT HAPPY ABOUT NOLLE PERIOD. STATED CHARGES WERE MADE UP AND HE SHOULD HAVE GONE TO TRIAL. HE MAY REOPEN..TMK<br>7/5/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 11/23/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/1/06.  HEARING DATE IS 6/15/06.<br>RO TIL 12/15/06. | 06/15/06 OFF BURNS WORKING ON CASE.  TMK<br>06/15/06 OFF BURNS MADE PHONE CONTACT. APP TRANSFERRED THE HG AND THE LG IS OUTSTANDING. APP CALLED BURNS BACK AND SAID HE NEVER PURCHASED THAT GUN. BURNS WILL CHECK. MAY NEED 3.  TMK<br>7/6/06 SPOKE TO DET BURNS, 622 VERIFIED THE LONGGUN WAS PURCHASED BY SOMEONE ELSE - AND GUN WAS PUT UNDER PROPER OWNER.  APP TRANSFERED HIS HANDGUN. ALL SET. BJM<br>7/7/06 RECEIVED A 332C FROM 093 PD. BJM<br>11/23/07  SPOKE TO  APP- REINSTATED. BJM |
| 10/5/2009 | APP WAS ARRESTED BY BLOOMFIELD PD ON 7/21/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/23/04 NEXT COURT DATE IS 9/7/04, NO ATTORNEY LISTED. BJM<br>7/23/04 SPOKE TO SGT. DRISCOLL, 011 PD, WORKING ON CASE.   BJM<br>8/5/04 CALLED SGT. DRISCOLL, LEFT MESSAGE - ON VAC TIL (8/9/04). BJM<br>8/5/04 # THRU INFO ██████████. BJM<br>8/5/04 CALLED #, LEFT MESSAGE - SPOKE TO DAUGHTER. BJM<br>8/9/04 APP RETURNED CALL. BJM<br>8/9/04 CALLED █████████, SPOKE TO A YOUNG FEMALE AND SHE GAVE ME A CELL OF ████████. BJM<br>8/9/04 SPOKE TO APP, WILL SURRENDER PERMIT, STATES HE DOES NOT POSSESS ANY GUNS.  THAT IS BERETTA WAS STOLEN APPROX 1 YEAR AGO FROM HIS HOME.  APP DID NOT REPORT THIS STOLEN.  TOLD HIM TO FILE A REPORT WITH 011 PD. BJM<br>8/9/04 SPOKE TO SGT. DRISCOLL. BJM<br>8/9/04 APP CAME TO HQ AND SURRENDERED PERMIT, ALSO BEGRUDENTLY ADMITTED HE LIED ABOUT THEFT OF GUN.  HE SOLD GUN TO A CO WORKER IN APPROX 10/03.  CO WORKERS NAME IS ██████████, APPROX 24 YEARS OLD, OF ████████. BJM<br>8/27/04 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/11/04 APP WAS ARRESTED ON A WARRANT, BY SLFU, FOR ILLEGAL TRANSFER, ILLGAL TRANSFER BY PERSON INELIGIBLE AND INTERFERING.  CASE CLOSED. BJM<br>11/04/04 RECEIVED NOTICE FOR APPLICATION OF ACCELERATED REHABILITATION.  TMK<br>03/29/07 APP CAME TO HQ LOOKING FOR HIS PERMIT. TOLD APP THAT WE WILL CONSIDER IN A YEAR. APP |

| | | |
|---|---|---|
| | | VERY APOLOGETIC AND SINCERE.  TMK<br>10/5/09 APP CAME TO HQ - REINSTATED. BJM<br>5/5/10 APP CAME TO HQ TO RENEW PERMIT. PERMIT REINSTATED ON 10/5/09 AFTER EXPIRING 2006. APP WAITED 7 MONTHS TO COME TO HQ TO RENEW PERMIT OFF THE REINSTATEMENT. APP TOLD TO START OVER. KS |
| 12/10/2007 | APP WAS ARRESTED BY HAMDEN PD ON 02/23/07 FOR ASSAULT 3RD, THREATENING 2ND DEGREE AND BREACH OF PEACE 2ND DEGREE. AS A CONDITION OF HIS ACCELERATED REHABILITATION HE WAS ORDERED TO SURRENDER HIS PERMIT TO SLFU. AR PERIOD IS FROM 05/31/07 UNTIL 11/29/07. | 06/27/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT PER THE INSTRUCTION OF HIS PROBATION OFFICER.  TMK<br>07/10/07 APP CALLED FROM ███████████ TO CHECK HIS COMPLIANCY.  TMK<br>12/10/07 APP CALLED AND CHECKED TO SEE IF HE COULD GET PERMIT BACK. SPRC IS CLEAR. AR PERIOD OVER. HE WILL FAX THE FINAL DISPO AND WE WILL RETURN PERMIT.  TMK<br>12/10/07 APP SENT IN COURT RECORD. CASE WAS DISMISSED ON 11/30/07. PERMIT REINSTATED.  TMK |
| 10/7/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/05/09.<br>EXPIRATION DATE IS 08/19/09.<br>RO TIL 3/11/2010. BJM | 08/06/09 INFO FAXED TO 060PD. SCM<br>08/06/09 PHONE # ON RO ███████████. SCM<br>8/10/09 RECEIVED FAX FROM 060 PD - APP SURRENDERED 14 FIREARMS AND A DAISY PELLET GUN.  THE SMITH & WESSON IS OUTSTANDING.  BJM<br>8/10/09 LEFT MESSAGE FOR LT HOCKING, 060 PD, RE THE OUSTANDING GUN & PERMIT.   BJM<br>8/10/09 SPOKE TO LT HOCKING, WILL HAVE APP ACCOUNT FORGUN.BJM<br>8/10/09 RECEIVED 332C FROM 060 PD - APP DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>8/10/09 SPOKE TO LT HOCKING, MAILING APPS PERMIT. BJM<br>10/07/09 APP CALLED TO ADVISE THAT HIS RO WAS VACATED.  CONFIRMED THROUGH JUDICIAL, APP'S RO WAS VACATED ON 10/02/09. INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 8/21/2008 | APP WAS ARRESTED BY SHELTON PD ON 4/26/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/29/08 NEXT COURT DATE IS 6/5/08, NO ATTORNEY LISTED. BJM<br>4/29/08 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>4/29/08 RETURNED CALL TO APP - SPOKE TO A FEMALE - LEFT MESSAGE. BJM<br>4/29/08 SPOKE TO APP, WILL DO LEGAL TRANSFER OF APPROX 8 FIREARMS. WILL MAIL PERMIT.  BJM<br>4/29/08 RECEIVED FROM 126 PD, 2 DPS 3'S W/OUT AUTH #'S,  293C FOR THE SAME 2 GUNS ON THE DPS 3'S AND A 332C.  BJM<br>4/29/08 LEFT MESSAGE FOR APP - NEED TO GET AUTH NUMBERS AND WHERE ARE THE OTHER DPS 3'S FOR THE 6 FIREARMS. BJM<br>4/29/08 APP RETURNED CALL. BJM<br>4/30/08 RETURNED CALL TO APP - BJM<br>4/30/08 APP CAME TO SLFU WITH 9 DPS 3'S. AUTHORIZATIONS WERE OBTAINED FOR ALL NINE DPS 3'S.  ALL OF THE WEAPONS WERE TRANSFERED TO ████████.  APP ALSO SURRENDERED HIS PISTOL PERMIT. APP COMPLETED A DPS-332C AND ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS.  ALL SET. SCM<br>08/14/08 APP CALLED AND SAID THAT HIS CASE WAS SETTLED WHEN HE PLED TO CREATING A PUBLIC DISTURBANCE. HE WILL SEND UP COURT INFORMATION FOR CONSIDERATION OF PERMIT RETURN.  TMK<br>8/19/08 RECEIVED COURT DOCUMENT - CREATING A PUBLIC DISTRUBANCE. BJM<br>8/21/08 SPOKE TO APP - REINSTATED. BJM |
| 12/28/2009 | APP WAS ARRESTED BY WATERBURY PD ON ████████ FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | APP IS A 088 OFFICER. BJM<br>12/22/09 NEXT COURT DATE IS 12/28/09, NO ATTORNEY LISTED.BJM<br>12/21/09 RECEIVED ARREST REPORT FROM 151 PD - PD SEIZED APPS DUTY WEAPON - A SPRINGFIELD 40 #MG156288. BJM<br>12/21/09 SPOKE TO OFF. BATISTA, 151 PD, THAT HE CAN RELEASED THE GUN TO A 088 SUPERVISOR. BJM<br>12/22/09 LEFT MESSAGE FOR DET CALHOUN, 088 PD, TO GET PERMIT AND STATMENT. BJM<br>12/28/09 SPOKE TO DET CALHOUN,  APP TOLD HER PO VACATED.  088 PD TOOK CUSTODY OF DUTY WEAPON. BJM<br>12/28/09 THE PO WAS VACATED - CASE STILL CONTINUED TO 1/25/2010.  ALL SET. BJM |

336

| | | |
|---|---|---|
| | | 12/28/09 RECEIVED A CALL FROM APP ███████. THAT PO WAS VACATED.  BJM<br>12/28/09  SPOKE TO APP - STATES SHE ONLY HAS HER DUTY WEAPON. APP WAS REINSTATED. BJM<br>1/20/10 CERT LETTER RETURNED UNCLAIMED. KS |
| 1/16/2009 | APP WAS ARRESTED BY WATERBURY PD ON 4/5/06 FOR HARASSMENT AND B OF P AND A PROTECTIVE ORDER ISSUED. | 4/6/06 NEXT COURT DATE IS 5/23/06, NO ATTORNEY LISTED. BJM<br>4/10/06 SPOKE TO DET BAXTER, WORKING ON CASE. RETIRED 151 OFFICER. BJM<br>04/10/06 APP CALLED AND SAID THAT HE HAS NO FIREARMS. APP WAS TOLD TO SEND IN PERMIT OR MEET DET BAXTER.  TMK<br>04/13/06 RECEIVED APP'S PERMIT.  TMK<br>9/5/06 APP CALLED, GOT A NOLLE ON 7/18/06- NOLLE OVER 8/18/07 - CALL BACK AFTER NOLLE. BJM<br>1/16/09 SPOKE TO APP - REINSTATED. BJM |
| 2/7/2008 | APP WAS ARRESTED BY EAST WINDSOR PD ON 9/10/06 FOR ASSAULT 3 AND PROTECTIVE ORDER ISSUED. APP AND LIVE IN GIRLFRIEND HAD ALTERCATION. | 9/11/06 RECEIVED ARREST REPORT FROM 047 PD, PD SIEZED PERMIT AND REGISTERED TAURUS AND A MOSSBERG 500 #J191078 AND A CROSSMAN BB GUN .ALL SET. BJM<br>9/12/06 NEXT COURT DATE IS 12/19/06, NO ATTORNEY LISTED. BJM<br>1/16/07 APP GOT A NOLLE ON 1/5/07- NOLLE OVER 2/5/08. BJM<br>1/16/07 RECEIVED MESSAGE FROM APP - THAT PD GAVE HIM HIS GUNS AND PERMIT BACK. ████████.<br>1/16/07 RETURNED APPS CALL. NEED PERMIT. BJM<br>01/17/07 APP CALLED AND SAID HE GOT HIS PERMIT BACK FROM EAST WINDSOR PD. TOLD HIM TO SEND THE PERMIT IN UNTIL THE NOLLE IS OVER. APP SAID HE WOULD.  TMK<br>6/21/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>2/7/08 SPOKE TO APP REINSTATED. BJM |

| 3/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/13/05. HEARING DATE IS 4/25/05.<br>RO AFTER HEARING TIL 11/9/05. | |
|---|---|---|
| 3/28/2008 | APP WAS ARRESTED BY TROOP B ON 1/30/06 FOR THREATENING, B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 2/1/06 APP COMPLAINT FROM PREVIOUS ORDERS. ALL SET. BJM<br>08/07/06 APP CALLED FOR PERMIT AND TRIED TO GET GUNS BACK. APP STILL HAS PO IN EFFECT. NEED TO REVIEW ALL CASES BEFORE RETURN OF PERMIT. TOLD APP PERMIT MAY NOT BE RETURNED IMMEDIATELY DUE TO PREVIOUS DRUG ARREST AND CURRENT CHARGES PENDING. APP ALSO SAID HE JUST FOUND HIS PERMIT AND WILL NOW RETURN SAME. APP MAY NOT BE TRUTHFUL. TMK<br>08/11/06 RECEIVED APP'S PERMIT. TMK<br>03/28/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR AT THIS TIME. TOLD APP THAT ANY OTHER OCCURRENCES WILL RESULT IN A HEARING BEFORE THE BOFPE. APP STATED HE UNDERSTOOD. TMK |
| 3/28/2008 | APP WAS ARRESTED BY TROOP B ON 4/12/05 FOR DISORDERLY, POSS CONTROLLED SUBSTANCE AND USE OF DRUG PARAPH AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO/RO MATCH. BJM<br>4/14/05 NEXT COURT DATE IS 5/12/05, ATTORNEY FEBBRORIELLO CONTI & LEVY. BJM<br>4/18/05 APP LEFT MESSAGE, ████████████. BJM<br>4/18/05 SPOKE TO APP, APP STATES HE LOST PERMIT - WILL DO A NOTORIZED LETTER. STATES HE ONLY HAS 3 GUNS. WITH HIS OLD LT FROM 151 FIRE DEPT. WILL HAVE HIM TAKE GUNS TO TROOP. DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>4/19/05 APP LEFT MESSAGE, SENT NOTORIZED LETTER THAT PERMIT IS LOST. STATES GUNS WILL BE BROUGHT TO TROOP B BY ███████████.<br>████████████ OR ████████████. BJM<br>4/19/05 CALLED TROOP B, SGT. HARVEY NOT IN, SPOKE TO SGT. ALBANESE, GUNS NOT SURRENDERED AS YET. BJM<br>4/19/05 CALLED ████████████, SPOKE TO ████████████, WILL BE TROOP B TODAY. BJM<br>4/19/05 SPOKE TO TPR PUZZO, ████████████ AT TROOP B SURRENDERING GUNS FOR APP. WILL FAX |

338

DOWN SURRENDER FORM. BJM
4/20/05 RECEIVED 293 C FOR 3 OF THE REGISTERED
FIREARMS. THE BRYCO 380 IS OUSTANDING - APP DID
TRANSFER A BRYCO 380 IN 1992 - COULD BE A SERIAL
# MIX UP. BJM
4/20/05 RECEIVED NOTORIZED LETTER FROM APP,
PERMIT IS MISSING. BJM
05/23/05 SPOKE WITH ████████████ RE BRYCO
380 WHEREABOUTS. SAYS HE PURCHASED IT 1991-92
@ TC'S PAWN & GUN SHOP IN 151, THEN GAVE IT TO
OFFICER DAVE KEHOSS OF 025PD FOR DESTRUCTION
IN 1992. WILL GO TO TROOP B TODAY TO GIVE 332C
COMPLIANCE STATEMENT. RAB
5/24/05 VM MESSAGE FROM ████████████
STATING HE WENT TO TROOP B ON 5/23/05, SGTS
WERE BUSY & 332-C NOT TAKEN BY TPRS.
████████████ CELL (████████████ WILL
BE BACK IN STATE FRI 5/27/05.
5/27/05 SPOKE WITH BARKHAMSTED RES TPR JOHN
BEMENT ████████████ RE ████████████
CASE. HE IS FAMILIAR WITH ████████████, WILL
CONTACT HIM & OBTAIN A COMPLIANCE STATEMENT.
RAB
5/31/05 LEFT VM MESSAGES FOR APP &
BARKHAMSTED RES TPR BEMENT TO CALL ME. RAB
6/02/05 SECOND BRYCO IS LISTED AS PREVIOUS, SLFU
RECORDS SHOW POSSESSION OF IT WAS TAKEN BY
████████████ ON 03/09/92 WITH STATUS LISTED
AS CURRENT. RECEIVED 332-C STATEMENT OF APP
FROM 005 RES TPR BEMENT. I SPOKE WITH
████████████ WHO STATED HIS SISTER LIVED
WITH APP FOR MORE THAN 10 YEARS, AND SHE GAVE
HIM SMALL BLACK PISTOL FROM APP APPROX 3-4 YRS
AGO FOR DESTRUCTION. ████████████
CONFIRMED HE PUT GUN IN A VISE AND DESTROYED
SAME. BRYCO 380 ACCOUNTED FOR. ALL SET. RAB
2/23/06 APP RECEIVED A NOLLE ON THE DISORDERLY
CHARGE ON 7/21/05- DRUG CHARGES PENDING. BJM

| | | |
|---|---|---|
| 3/28/2008 | RESTRAINING ORDER ISSUED ON 1/31/06.  HEARING DATE IS 7/31/06. | 2/1/06 APP COMPLAINT FROM PREVIOUS ORDERS. ALL SET. BJM |
| 3/28/2008 | RESTRAINING ORDER ISSUED ON 10/24/05.  HEARING DATE IS 4/24/06. | 10/28/05 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM |
| 9/21/2009 | APP WAS ARRESTED BY MERIDEN PD ON 6/3/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/5/07 NEXT COURT DATE IS 7/25/07, NO ATTORNEY LISTED. BJM<br>6/5/07 LEFT MESSAGE FOR OFF. JOHN GENOVESE, 080 EVIDENCE.  DOES PD STILL HAVE GUNS? BJM<br>6/6/07 RECEIVED MESSAGE FROM OFF. GENOVESE, THAT PD STILL HAS APPS 3 HANDGUNS A TAURUS #TMC58764, COLT 380 #MS01773 AND A SMITH AND WESSON 22 #53332.   ALL SET. BJM<br>6/7/07 SPOKE TO APP, ██████████, APP STATES PD TOOK 3 PISTOLS AND A RIFLE THE NIGHT OF ARREST.  THAT HE DOES NOT HAVE ANY FIREARMS. BJM<br>4/21/08 SPOKE TO APP - NOLLE ON 7/25/07- NOLLE OVER 8/25/08.  CALL BACK AFTER NOLLE. BJM<br>9/21/09 APP CAME TO HQ FOR PERMIT.  REINSTATED. BJM |

| | | |
|---|---|---|
| 9/21/2009 | APP WAS ARRESTED BY MERIDEN PD ON 03/17/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/21/06 NEXT COURT DATE IS 05/11/06. NO ATTORNEY LISTED. APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP SAID THAT HE HAS 4 GUNS WHICH HE GAVE TO HIS BROTHER IN EAST HARTFORD. BROTHER DOES NOT HAVE PERMIT. APP WAS TOLD TO BRING THE GUNS TO MERIDEN PD AND SURRENDER THEM. HE  SOLD THE SMITH 9MM AND THE REMINGTON WHEN HE WAS IN MISSOURI. WILL NEED TO RETURN FOR A COMPLIANCE STATEMENT. APP LEFT PHONE OF ███████████. TMK<br>03/22/06 APP RETURNED TO HQ WITH A SURRENDER FORM FROM MERIDEN PD. APP ALSO COMPLETED A COMPLIANCE STATEMENT. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>4/3/06 SPOKE TO DET SULLIVAN, 080 PD. B JM<br>6/28/06 APP GOT A NOLLE ON 5/11/06- NOLLE OVER 6/11/2007. BJM<br>6/28/06 SPOKE TO APP, ██████████████, TOLD TO CALL BACK AFTER NOLLE. BJM<br>7/17/06 SPOKE TO APP, PERMIT WILL EXPIRE WHILE REVOKED. BJM |
| 7/8/2008 | APP WAS ARRESTED BY NORWALK PD ON 02/07/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/12/07 NEXT COURT DATE IS 04/18/07. NO ATTORNEY LISTED.  TMK<br>02/25/07 APP LEFT VM ON 02/23/07. CONTACTED APP AT ██████████████. APP IS A FIREMAN IN NORWALK. APP SAID THAT NORWALK PD TOOK GUNS, REGISTERED PISTOL AND ANOTHER SHOTGUN, ON THE NIGHT OF THE INCIDENT. TOLD APP TO SEND IN HIS PERMIT ASAP. LEFT VM FOR OFF KUBIK TO FORWARD SURRENDER SHEET.  TMK<br>02/26/07 OFF KUBIK CALLED AND THEY HAVE THE REGISTERED PISTOL AND ANOTHER SHOTGUN THAT IS TO BE ADDED. HE WILL FORWARD THE SURRENDER CARD FROM PROPERTY.  TMK<br>02/26/07 RECEIVED PROPERTY INVENTORY FOR APP'S REGISTERED GUN AND ADDITIONAL SHOTGUN. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>2/28/07 RECEIVED APPS PERMIT. BJM<br>03/09/07 RECEIVED 2 DPS-3'S TRANSFERRING GUNS TO ███████████. TOOK CALL FROM OFF KUBIK THAT ITS OK TO RELEASE GUNS TO RICCIO.  TMK<br>10/19/07 APP IN A FAMILY VIOLENCE PROGRAM UNTIL 06/18/08.  TMK<br>07/08/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 06/18/08 AFTER THE FAMILY VIOLENCE PROGRAM. RECORD IS CLEAR. PERMIT |

| | | |
|---|---|---|
| | | REINSTATED.  TMK |
| 2/4/2010 | APP WAS ARRESTED BY EAST HAVEN PD ON 9/9/09 FOR ASSAULT 3 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 9/14/09 NEXT COURT DATE IS 9/24/09, ATTORNEY LYNCH TRAUB KEEFE & ERRANTE. BJM<br>9/15/09 SPOKE TO SGT. KAMMERER - APP SURRENDERED HIS PERMIT AND WILL TRANSFER TO HIS BROTHER.  BJM<br>09/15/09 SPOKE TO SGT KAMMERER WHO STATED THAT APP CAME IN WITH ALL OF HIS TRANSFERS.  SGT KAMMERER WILL SEND EVERYTHING IN THE MAIL. SCM<br>09/18/09 RECEIVED APP'S PERMIT AND 7 DPS-3'S.  ALL OF APP'S FIREARMS ARE ACCOUNTED FOR EXCEPT THE SKS. SCM<br>09/18/09 LEFT A MESSAGE FOR SGT KAMMERER, 044 REGARDING THE SKS. SCM<br>09/18/09 APP RECEIVED 9 AUTHORIZATION #'S 2 ARE MISSING (#601655 & #601656). SCM<br>9/22/09 RECEIVED A MESSAGE FROM APP - PERMIT AT 044 PD AND TRANSFER COMPLETED. ▮▮▮▮▮▮▮▮▮. BJM<br>9/22/09  RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>9/23/09 SPOKE TO APP - WILL FAX OVER THE 2 MISSING DPS 3'S.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>9/24/09 RECEIVED A MESSAGE FROM SGT. KAMMERER - RE THE MISSING DPS 3'S,  BJM<br>09/24/09 RECEIVED BOTH OF APP'S DPS-3'S. APP HAS NO OTHER FIREARMS REGISTERED TO HIM. ALL SET. SCM<br>9/25/09 RECEIVED MESSAGE FROM APP - TO VERIFY SLFU RECEIVED DPS 3'S. BJM<br>9/25/09 SPOKE TO APP - TOLD HIM SLFU RECEIVED DPS 3'S. BJM<br>2/4/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED ON 2/3/10. NEG HISTORY. APP ALL SET. REINSTATED. KS |

342

| | | |
|---|---|---|
| | | 2/4/10 CALLED APP AND ADVISED HIM HE IS REINSTATED. ██████████. PERMIT PLACED IN MAIL.  APP ASKED HOW TO GET HIS GUNS BACK FROM HIS BROTHER. ADVISED HIM TO COMPLETE TRANSFER FORMS. KS |
| 11/5/2007 | APP WAS ARRESTED BY WOODBRIDGE PD ON 08/03/07 FOR THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/07/07 NEXT COURT DATE IS 09/19/07. APP IS AN ATTORNEY AND IS REPRESENTING HIMSELF.  TMK<br>07/07/07 RECEIVED REPORT FROM WOODBRIDGE PD. APP SURRENDERED ALL OF THE REGISTERED GUNS TO THEM ON 08/03/07. APP ALSO SURRENDERED HIS PERMIT. GUNS ARE AT PD AND ACCOUNTED FOR, ALL SET.  TMK<br>8/23/07 APP CALLED, STATES WIFE IS MENTALLY UNSTABLE.  APP STATES HE IS AN ATTORNEY AND SOMETIMES GOES TO THE GHETTO FOR WORK AND EVEN HAS A VEST (BULLET PROOF VEST?).  APP HAS A ██████████.  APP WILL SEND A NOTORIZED LETTER.  THAT GUNS AND PERMIT AT PD.  DISCUSSED APP RESERVING APPEAL RIGHTS. BJM<br>08/24/07 RECEIVED LETTER FROM APP THAT HE NO LONGER HAS POSSESSION OF HIS PERMIT AS IT IS IN THE POSSESSION OF WOODBRIDGE PD.  TMK<br>8/27/07 RECEIVED NOTORIZED LETTER FROM APP- AWARE PERMIT IS REVOKED AND WOODBRIDGE PD HAS PERMIT.  BJM<br>10/30/07 APP CALLED,  APP STATES  HIS CASE WAS DISMISSED TODAY.  WILL CALL BACK. BJM<br>11/5/07 PO DISMISSED AND PERMIT REINSTATED. BJM |
| 6/16/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 12/4/06 FOR HARASSMENT AND A PROTECTIVE ORDER ISSUED | 12/6/06 NEXT COURT DATE IS 12/12/06, NO ATTORNEY LISTED. BJM<br>12/11/06 DET BAUSTEIN IS WORKING ON THIS CASE. TMK<br>12/18/06- ██████████, LEFT MESSAGE RE APP ██████████.  BJM<br>12/19/06 LEFT MESSAGE AT NUMBER - IT IS HIS WORK - HE WORKS SECOND SHIFT. BJM<br>12/19/06  APP TRANSFERRED 4 HANDGUNS TO ██████████, WHO HAS A CT PERMIT,  BUT RESIDES IN MASS. BJM<br>12/19/06 CALLED INFO AND GOT ██████████HOME NUMBER OF |

| | | |
|---|---|---|
| | | ▆▆▆▆▆. BJM<br>12/19/06 SPOKE TO ▆▆▆▆▆▆▆▆, HE IS ▆▆▆▆▆▆▆'S SON.  THAT THESE 4 HANDGUNS HAVE ALWAYS BEEN IN HIS POSSESSION. THAT THEY WERE XMAS GIFTS FROM THE EARLY 1990'S.  THAT HE JUST MOVED TO MASS IN 10/06 AND HE BROUGHT THE GUNS WITH HIM. BJM<br>12/19/06 SPOKE TO ▆▆▆▆▆▆▆, C-▆▆▆▆▆▆▆, APP STATES HE CAME TO HQ AND GOT THE 4 AUTHS AND HANDED IN THE TRANSFERS AND ALSO CHANGED HIS ADDRESS. ▆▆▆▆▆▆▆ STATES HE DOES NOT HAVE ANY LONGGUNS. WILL FAX OVER COPIES OF DPS 3'S.    BJM<br>12/19/06 APP CALLED, STATES SHE GAVE 3 LONGGUNS TO HER BROTHER IN LAW ▆▆▆▆▆▆ OF ▆▆▆▆▆▆.  THE THE 3030 WAS PURCHASED AS A XMAS GIFT THE YEAR OF PURCHASE FOR ▆▆▆▆▆.  APP COMING IN FOR A STATEMENT AND TRANSFER FORMS FOR THE LONGGUNS. BJM<br>12/19/06 RECEIVED THE 4 DPS 3'S FROM ▆▆▆▆▆▆. BJM<br>12/19/06 APP CAME TO HQ AND SIGNED A 332C, THAT 3 LONGGUNS WENT TO BROTHER IN LAW.  WILL GET AUTH NUMBERS AND FORWARD DPS 3'S. BJM<br>12/20/06 RECEIVED THE 4 DPS 3'S FOR LONGGUNS. ALLS ET. BJM<br>1/2/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>01/11/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/10/08. TOLD HER TO CALL BACK ON 02/10/09.  TMK<br>06/16/09 APP CALLED TO SEE IF SHE CAN BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 3/6/2007 | APP DENIED DUE TO AN ASSAULT 3 CONVICTION. | 3/6/07 APP CALLED, ▆▆▆▆▆▆▆▆, JUST RECEIVED HIS 60 DAY PERMIT.  APP GOT A PARDON. WILL FAX OVER PARDON.    BJM |

| | | |
|---|---|---|
| 3/6/2007 | APPELLANT ARRESTED ON CHARGES OF ASSAULT 3RD AND CONSP. TO COMMIT ASSAULT 3RD.<br>APP CONVICTED ON 12/10/93 FOR ASSAULT 3. | ON 12/04/97 CTT SPOKE WITH SGT. JACOPENO 860-355-8800 ABOUT APPELLANT REQUESTING REINSTATEMENT. INFORMED TO GET DISP & REPORT OF INCIDENT.<br>10/6/05 SENT LETTER TO APP AND TO PD - INELIGIBLE TO POSSESS HANDGUNS. BJM<br>10/6/05 SPOKE TO OFF. TANCZA,096 PD, SHE SPOKE TO APP - HE HAS ONLY 2 OF THE REGISTERED GUNS, THE OTHER GUNS WERE SOLD . WILL GET STATEMENT AND APP WILL LEGALLY TRANSFER GUNS. APPS # IS ████████████ AND HIS WORK IS ████ AT ████████████. BJM<br>10/10/05 RECIEVED REPORT AND 5 DPS 3'S FROM 096 PD.  APP DOES NOT RECALL OWING THE REMAINING 2 GUNS AND GAVE A STATEMENT.  ALL SET. BJM<br>10/12/05 APP LEFT MESSAGE THAT HE TRANSFERED GUNS AND MAILED THE TRANSFERS. ████████████. BJM |
| 6/29/2010 | EX  PARTE RESTRAINING ORDER ISSUED ON 4/6/10. HEARING DATE IS 4/20/10 | NAME ON RO IS ████████████ - NO DOB.  BJM<br>4/15/10 RECEIVED FROM APP - LETTER THAT HE WAS SERVED WITH RO ON 4/11/10 AND IS COOPERATING - PERMIT,  COPY OF RO AND 13 DPS 'S( NO AUTH #S). OUTSTANDING IS THE RUGER SUPER SINGLE SIX #26193310.  BJM<br>4/19/10 RECEIVED FROM OXFORD RESIDENT TROOPERS OFFICE - 332C.  ALL SET. BJM<br>6/25/10 APP LEFT MESSAGE, STATES CHARGES WERE DROPPED, WOULD LIKE PERMIT BACK. RETURNED CALL ████████████. VOICE MAIL COMES BACK TO A ████████████. LEFT MESSAGE. KS<br>6/29/10 APP TO HQ TO SPEAK TO SOMEONE RE HAVING HIS PERMIT REINSTATED. EX PARTE EXPIRED, NO RECORD OF RO, NO CRIM HISTORY. PERMIT REINSTATED. KS |
| 9/30/2009 | APP WAS ARRESTED BY VERNON PD ON 2/24/08  FOR ASSAULT 3 AND B OF P A PROTECTIVE ORDER ISSUED. | 2/26/08 NEXT COURT DATE IS 4/2/08, NO ATTORNEY LISTED. BJM<br>2/26/08 RECEIVED MESSAGE FROM TROOP C, TPR PAT MULCAHY,  THAT THE ████████████ ADDRESS IS IN TOLLAND.  THAT IS APPS PARENTS AND HE HAS NOT LIVED THERE IN 3 YEARS.  THAT APP IS AT ████████████. TPR MULCAHY CONTACTED CHRIS DURYEA TO INFORM HIM OF THE ADDRESS PROBLEM. BJM<br>2/26/08 FAXED INFO TO 146 PD. BJM<br>02/26/08 TPR MULCAHEY CALLED TO CONFIRM APP IS STILL AT THE ADDRESS IN VERNON AND THE |

| | | |
|---|---|---|
| | | GIRLFRIEND WAS THE ONE THAT MOVED OUT.  TMK<br>2/29/08 RECEIVED FROM 146 PD- 332C AND REPORT.  APP STATES HE DOES NOT HAVE ANY FIREARMS.  APP CANNOT FIND HIS PERMIT , WHEN HE FINDS PERMIT WILL  SURRENDER. ALL SET. BJM<br>09/30/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 06/25/08.  NOLLE PERIOD WAS OVER ON 07/25/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 3/26/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 3/2/07. HEARING DATE IS 3/12/07 | 3/6/07 DET/SGT CANELL?, 140 PD, LEFT MESSAGE THT PD STILL HAS APPS GUNS FROM EARLIER INCIDENT.  ALL SET. BJM<br>03/18/07 APP CALLED FROM ███████████ TO CONFIRM HE WAS STILL COMPLIANT.  TMK |
| 3/26/2008 | APP WAS ARRESTED BY THOMASTON PD ON 12/30/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/3/07 NEXT COURT DATE IS 2/22/07,NO ATTORNEY LISTED. BJM<br>1/11/07 CALLED APP AT ███████████, LEFT MESSAGE. BJM<br>1/15/07 RECEIVED MESSAGE FROM APP, THAT POLICE TOOK GUNS. C-████████. BJM<br>1/15/07 SPOKE TO APP, WILL MAIL PERMIT.  APP STATES THAT 140 PD TOOK 3 SHOTGUNS AND A PISTOL.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.   BJM<br>1/15/07 LEFT MESSAGE FOR LT. NELSON, TO FAX OVER INVENTORY. BJM<br>1/16/07 RECEIVED 293C FROM 140 PD FOR 4 FIREARMS. ALL SET. BJM<br>1/19/07 RECEIVED APPS PERMIT. BJM<br>02/22/07 APP CALLED FROM ████████████ CALLING ABOUT HIS PERMIT. HIS CASE WAS NOLLIED ON 02/22/07. TOLD HIM HE CAN GET GUNS NOW AND PERMIT BACK ON 03/22/08.  TMK<br>2/29/08 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>03/26/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| 1/21/2010 | ON 1/6/08 APP WAS ARRESTED BY STRATFORD PD FOR DUI. APP ADMITTED HE WAS COMING FROM "RUMORS" AND ADMITTED HE HAD BEEN DRINKING. APP REFUSED BREATH TEST. APP HAD A HANDGUN IN HIS WAISTBAND. | PD SEIZED A S&W 38 #6491. BJM ALL SET DAH 207<br>6/9/08 CALLED ▮▮▮▮▮▮, SPOKE TO APPS MOTHERS - LEFT MESSAGE. BJM<br>6/9/08 SPOKE TO APP , WILL MAIL PERMIT. BJM<br>01/28/09 SPOKE TO APP WHO NEED TO KNOW WHAT DATE HE TURNED IN HIS PERMIT IN TO SLFU FOR HIS PROBATION OFFICER. SCM<br>4/7/09 APP CALLED, NEEDS VERIFICATION THAT A PERMIT IS REVOKED. APP WILL HAVE PROBATION CALL. BJM<br>5/14/09 APP CALLED - PROBATION OFFICER WANTS DOCUMENTATION THAT PERMIT IS TURNED IN - PROBATION OFF. PATRICIA MANTSELI - ▮▮▮▮. BJM<br>5/14/09 SPOKE TO PROBATION OFF. PATRICIA MANTSELI - APP RECEIVED AR FOR CARRYING WHILE INTOX - AR FROM 6/16/2008 -6/16/2010. ALSO INFORMED HER SLFU HAS PERMIT.B JM<br>9/8/09 APP CALLED, NOT SURE IF HE RESERVED HIS APPEAL RIGHTS. TOLD APP WOULD HAVE TO START FROM STRATCH. BJM<br>01/21/10 SPOKE WITH APP AND REVIEWED FILE - NO BAC, NO ERRATIC OP, NO SPRC, COOPERATIVE, DIABETIC. REINSTATED |
| 1/29/2010 | APP WAS ARRESTED BY TROOP B ON 6/1/08 FOR ASSAULT 3 AND CRIMINAL MISCHIEF. EX PARTE RESTRAINING ORDER ISSUED ON 7/11/08. HEARING DATE IS 7/21/08 | 7/16/08 SPOKE TO TFC BEMENT, IS WORKING ON CASE. BJM<br>07/18/08 SPOKE TO APP WHO INQUIRED ABOUT LEGALLY TRANSFERRING HIS WEAPONS TO AN ELIGIBLE PARTY. APP WILL ALSO SEND OUT HIS PERMIT VIA CERTIFIED MAIL. APP DID NOT HAVE ACCESS TO HIS MAIL DUE TO THE RESTRAINING ORDER AND JUST NOW RECEIVED HIS LETTER. APP WILL ALSO RESPOND TO TROOP B TO PROVIDE A STATEMENT. SCM<br>7/21/08 RECEIVED 18 DPS 3'S. THAT 9 OF THE GUNS ARE REGISTERED. BJM<br>7/21/08 RECEIVED MESSSAGE FROM APP - RE THE TRANSFERS - ▮▮▮▮. BJM<br>7/21/08 SPOKE TO APP - WILL MEET WITH TFC BEMENT FOR A STATEMENT. PERMIT IN THE MAIL. BJM<br>07/22/08 RECEIVED APP'S PERMIT. TMK<br>7/23/08 RECEIVED DPS 3'S IN THE MAIL FROM APP. BJM<br>07/23/08 APP CALLED FROM ▮▮▮▮ AND SAID THAT HE MET WITH TFC BEMENT AND GAVE HIM A STATEMENT. TMK |

347

| | | |
|---|---|---|
| | | 7/29/08 RECEIVED MESSAGE FROM APP - COURT ORDER LIFTED. ███████████. BJM<br>7/29/08 COURT ORDER VACATED. ALL SET. BJM<br>7/29/08 RETURNED CALL TO APP - TOLD APP WITH PENDING ASSAULT 3 - WILL NOT REINSTATE. WILL CALL AFTER ASSAULT 3 CASE IS DISPOSED OF. BJM |
| 1/29/2010 | APP WAS ARRESTED BY TROOP B ON 6/1/08 FOR ASSAULT 3 AND CRIMINAL MISCHIEF. | 02/03/09 SPOKE TO APP WHO WAS LOOKING TO GET HIS PERMIT BACK. APP IS IN AN AR PROGRAM TILL 01/29/2010. APP WAS ADVISED TO CALL BACK WITH A FINAL DISPO. SCM<br>1/29/10 - AR COMPLETED - REINSTATED DAH |
| 12/4/2008 | APP WAS ARRESTED BY TORRINGTON PD ON 10/20/07 FOR B OF P AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 10/23/07 NEXT COURT DATE IS 11/29/07, NO ATTORNEY LISTED. BJM<br>10/24/07 RECEIVED FROM 143 PD, PERMIT AND CONDITIONS OF RELEASE FROM COURT- GUN WAS SEIZED BY PD. BJM<br>10/25/07 RECEIVED MESSAGE FROM DET KEITH DEBLANE, 143 PD, THAT APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. THAT THE S & W WAS SOLD TO NEWINGTON GUN, THE WALTER32 WAS SOLD SEVERAL YEARS AGO AND THE PD HAS THE REMAINING 380. WILL FORWARD REPORT. ███████████████. BJM<br>10/26/07 APP CALLED FROM ███████████████AND SAID HE SIGNED PAPERWORK WITH THE TORRINGTON DETECTIVES. HE HAS NO GUNS IN HIS POSSESSION AT THIS TIME. TMK<br>10/29/07 RECEIVED REPORT FROM 143 PD, APP STATES HE SOLD THE WALTHER SEVERAL YEARS BACK, THAT HE SOLD THE SMITH & WESSON 22 TO NEWINGTON GUN - THAT PAPERWORK HAD A DIFFERENT SERIAL NUMBER OF #B496198. APP SIGNED A STATAMENT THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>10/29/07 RECEIVED A FAX FROM APP . BJM<br>12/4/08 APP RECEIVED A DISMISSAL ATFER FAMILY |

348

| | | |
|---|---|---|
| | | VIOLENCE PROGRAM ON 12/4/08. BJM<br>12/4/08 SPOKE  TO APP - REINSTATED. BJM |
| 9/10/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 02/26/07.<br>EXPIRATION DATE IS 03/12/07.<br>RO TIL 9/12/07 | 02/26/07 FAX SENT TO PLAINFIELD PD.  TMK<br>3/1/07- LEFT VM FOR DET BERTHIUME AND SGT RAMOS.  GKJ<br>3/5/07 RECEIVED FAX FROM 104 PD, VERIFYING APP LIVES IN 109. BJM<br>3/5/07 LEFT MESSAGE FOR OFF MACKIE, 104 PD, THAT INFO WAS SENT TO 109 PD. BJM<br>03/05/07 APP CALLED FROM ██████████, C-██████████. APP SAID HE GAVE HIS 10 GUNS TO HIS FRIEND IN DECEMBER, NO TRANSFERS. APP SAID HE WILL MAIL IN HIS PERMIT AND GET 10 AUTHORIZATION NUMBERS TONIGHT AND FORWARD THE 3'S TO SLFU.  TMK<br>3/7/07 RECEIVED EXPIRED PERMIT AND 10 DPS 3'S (W/OUT SIGNATURE OF PURCHASER) TO ██████████.  THAT 2 OF THE REGISTERED GUNS ARE ON THE DPS 3'S.  THAT THE COLT 38 IS NOT ON THE DPS 3.  APP ALSO TRANSFERED A MINI 14 ? NEED TO VERIFY THAT MINI 14 NOT ILLEGAL .  BJM<br>3/7/07 CALLED NUMBER SLFU HAS - ██████████, NOT IN SERVICE. BJM<br>3/7/07 CALLED ██████████, HE RECEIVED APPS GUNS , INCLUDING THE MINI 14 - LEFT MESSAGE. BJM<br>3/7/07 ██████████ CALLED AND SPOKE TO WALTER PECK, WALTER CAME TO ME AND TOLD ME THAT ██████████. BJM<br>3/7/07 CALLED ██████████ AGAIN AND LEFT MESSAGE WITH A FEMALE (DAUGHTER). BJM<br>3/7/07 ██████████ CALLED, STATES THE MINI 14 IS NOT A FOLDING STOCK.  WILL SIGN DPS 3'S AND FAX. BJM<br>3/8/07 RECEIVED THE 10 DPS 3'S. THE COLT 38 IS OUTSTANDING. BJM<br>3/12/07 SPOKE TO ██████████, STATES HE BELIEVES THE COLT 38 IS AT TROOP D.  ASKED |

349

|  |  |  |
|---|---|---|
|  |  | ███████████ IF HE HAS APPS PHONE NUMBER, HAVE NOT BEEN ABLE TO CONTACT APP.   APPS CELL IS ████████████. BJM<br>3/12/07 LEFT MESSAGE FOR DET MIKE PICARD, TROOP D EVIDENCE,  DO THEY HAVE A COLT 38. BJM<br>3/19/07 SPOKE TO DET PICARD,  WILL FAX DOWN INVENTORY. BJM<br>3/20/07- ORDER EXTENDED SIX MONTHS.  SPOKE TO SGT RAMOS.  NO ONE INSPECTED THE MINI 14 OR THE NORINCO.  ADVISED GUNS SHOULD BE INSPECTED. ADVISSED BY SGT RAMOS THAT DET BERTHIAUME IS ABLE TO IDENTIFY ASSAULT WEAPONS.  GKJ<br>3/21/07 RECEIVED JD CR18 FOR 4 FIRARMS AND A 12 GA BARREL FROM TROOP D- INCLUDED WAS THE REGISTERED COLT 38.  ALL SET. BJM<br>9/10/07 SPOKE TO APP - REINSTATED. BJM<br>04/08/08 APP SENT IN 10 DPS-3'S WITH A DATE OF 06/07/08. CALLED APP AND TOLD HIM OF THE ERROR. STATED HE WAS AWARE AND HE WILL REFAX ON 04/09/08 WITH THE CORRECT DATES.  TMK<br>4/8/08 RECEIVED 10 DPS 3 FOR GUNS GOING BACK TO APP. BJM |
| 9/1/2009 | APP WAS ARRESTED BY DANBURY PD ON 7/2/06 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/5/06 NEXT COURT DATE IS 8/1/06, NO ATTORNEY LISTED. BJM<br>7/5/06 RECEIVED ARREST REPORT FROM 034 PD. BJM<br>07/13/06 RECEIVED 3 DPS-3'S FROM APP INCLUDING THE THOMPSON ARMS .22. THE SMITH AND WESSON MODEL 6293, SER BKK6665 IS STILL OUTSTANDING. AFFIXED 3 AUTH #'S FOR THE GUNS WE RECEIVED. TMK<br>7/14/06 RECEIVED REPORT FROM 034 PD, THAT APP HAD HIS FRIEND ████████ OF COLCHESTER HOLDING  A THOMPSON CENTER FIRE 22 HANDGUN, A WINCHESTER 3030 AND A THOMPSON BLACK POWDER .50 CAL.   APP GOT 3 AUTH #S ON 7/13/06. BJM<br>10/11/06- DPS3S RECEIVED WITH ONE OUTSTANDING GUN.  APP TO RETURN TO COURT ON 10/24/06.  GKJ<br>10/30/06 RECEIVED A LETTER FROM APP, THAT HIS CASE WAS NOLLED ON 10/24/06. ████████████. BJM<br>10/31/05 APP STILL SHOWING PO AND COURT DATE OS 10/24/06 IN JUDICAL.  THE REGISTRY STILL SHOWS ACTIVE PO, BJM<br>10/31/06 SPOKE TO APP, GOT A NOLLE ON 10/24/06- NOLLE OVER 11/24/07. BJM<br>11/3/06 LEFT MESSAGE FOR CHRIS DURYEA, TO |

| | | |
|---|---|---|
| | | CHECK STATUS OF PO. BJM<br>11/03/06 CHRIS DURYEA CALLED AND HE IS WORKING WITH THE CLERK TO VERIFY APP'S STATUS AS TO THE NOLLE.  TMK<br>11/03/06 RECEIVED EXPIRED ORDER FROM COURT, APP DID RECEIVE NOLLE ON 10/24/06. RECORD IS CLEAR.  TMK<br>12/11/07 RECEIVED EMAIL FROM APP WANTING PERMIT BACK. EMAILED BACK TELLING HIM TO CONTACT THE OFFICE FOR ADDRESS UPDATE AND REINSTATMENT. TMK<br>8/31/09 RECEIVED A LETTER FROM APP - REQUESTING HIS PERMIT BACK.  DID NOT HAVE A PHONE NUMBER. BJM<br>8/31/09 CALLED THE NUMBER THAT SLFU HAS - ███████████- NUMBER NOT IN SERVICE. REINSTATED  - NEEDS TO BE RENEWED. BJM |
| 3/6/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/15/05.  HEARING DATE IS 4/25/05.<br>RO TIL 10/25/05 | FAILED TO CHANGE ADDRESS - DMV IS ONE ADDRESS- THE RO IS ANOTHER ADDRESS AND SLFU HAS ANOTHER ADDRESS. BJM<br>4-20-05 RG SPOKE TO DET BILLION RE: THIS CASE 3 OUTSTANDING GUNS.  DET BILLION STATED THAT SHE DIDN'T HAVE ANY INFO TO RE-FAX.  I THEN CALLED ████████████ AND SPOKE TO THE APP'S WIFE, ███████ IN KILLINGWORTH.  SHE STATED THAT THE ██████████ADDRESS WAS A CONDO THAT THE APP SOLD.  HE IS CURRENTLY LIVING IN ███████████ HOME # ████ AND █████CELL.<br>RG SPOKE TO THE APP WHO STATED THAT HE SOLD (2 LGUNS STOEGER 12 AND WIN 22 AND  1 HGUN S&W ) TO HOFFMAN SEVERAL MONTHS AGO. THE APP STATED THAT HE HAS 1 HGUN MITCHELL ARMS 22 THAT HE PURCHASED FOR HIS SON. I ASKED THE APP FOR THE ROSSI 22 AND HE COULDN'T REMEMBER SAID LGUN.  I ADVISED THE APP THAT HE NEEDED TO TOT THE HGUN TO TROOP-F AND PROVIDE A STATEMENT FOR THE ROSSI.  THE APP STATED THAT HE WOULD SURRENDER THE HGUN ON 4-21-05 TO TPR BILLION<br>04/22/05 APP CALLED AND WANTED TO KNOW WHY HIS PERMIT WAS REVOKED. HE HAS BEEN SERVED AND IS UNHAPPY ABOUT THE REVOCATION AS HE FEELS HE HAS BEEN PROVEN GUILTY.  TMK<br>04/26/05 RECEIVED DPS-293 FOR THE MITCHELL ARMS .22 AND A DPS-332 COMPLIANCE STATEMENT. ALL |

| | | |
|---|---|---|
| | | GUNS ACCOUNTED FOR AT THIS TIME. ALL SET.  TMK<br>10/31/05 ▮▮▮▮▮▮▮▮▮ CALLED AND APP<br>CALLED AS HIS ORDER HAD EXPIRED ON 10/25/05.APP<br>WANTED GUNS BACK. APP FAILED TO SURRENDER<br>PERMIT AND FAILED TO CHANGE ADDRESS. TOLD TO<br>CALL WITH EXPLANATION.  TMK<br>10/31/05 APP CALLED AND SAID THAT HE HAD HIS<br>PERMIT IN HIS HAND AND HAD NOT SURRENDERED IT<br>AND HE HAD ASKED TROOPER WHAT TO DO WITH IT.<br>TOLD TO SEND PERMIT IN ASAP. TOLD TO CALL BACK<br>ON 04/31/06.  TMK<br>11/03/05 RECEIVED APP'S PERMIT.  TMK<br>12/20/05 SPOKE TO TFC GARY INGALLS, WILL RETURN<br>GUNS TO APP. BJM<br>03/06/07 APP CALLED LOOKING FOR PERMIT. RECORD<br>IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/9/2008 | RESTRAINING ORDER ISSUED ON<br>10/9/07. HEARING DATE IS 4/7/08 | 10/17/07 RECEIVED  PERMIT FROM TROOP C, TPR<br>HURLEY. BJM<br>10/17/07 SPOKE TO SGT. JACK SUAVE, WILL LOOK INTO<br>RE THE FIREARMS. BJM<br>10/22/07 RECEIVED COPY OF 332C FROM APP - THAT<br>HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>10/31/07 TPR HURLEY CALLED TO CONFIRM APP'S<br>STATUS. LEFT VM FOR HURLEY THAT APP IS<br>COMPLIANT.  TMK<br>4/9/08 SPOKE TO APP, REINSTATED. BJM |
| 4/19/2010 | ON 3/2/10 APP WAS ARRESTED BY<br>WEST HAVEN FOR POSSESION OF<br>MARIJUANA.  WEST HAVEN<br>POLICE WERE WORKING A DRUG<br>INVESTIGATION AND WERE<br>PARKED IN THE DUNKIN DONUTS<br>AND WITNESSESS APP EXIT HIS<br>NISSAN MAXIMA WALK OVER TO A<br>DURANGO WITH A W/M<br>OPERATOR AND APP HANED THE<br>OPERATOR OF THE DURANGO<br>MONEY AND IN RETURN, THE<br>OPERATOR OF THE DURANGO<br>HANDED APP A SMALL PLASTIC<br>SANDWICH STYLE BAGGY<br>CONTAINING WHAT APPEARED TO<br>BE A GREEN PLANT LIKE<br>SUBSTANCE.  APP WAS STOPPED<br>AND HE THREW A CLEAR<br>SANDWICH BAG CONTAINING A | PD SEIZED PERMIT AND A S&W 9MM #VCT7069. BJM<br>3/29/10 SPOKE TO DET HOWARD - APP IS A<br>CORRECTIONS OFFICER. BJM<br>4/5/10 RECEIVED A LETTER FROM APP - THAT HE IS<br>AWARE PERMIT IS REVOKED AND THAT 156<br>CONFISCATED PERMIT.BJM<br>4/8/10 RECEIVED FROM APP - NOTORIZED LETTER -<br>AWARE PERMIT IS REOVKED AND THAT 156 PD TOOK<br>PERMIT.B JM<br>4/19/10 APP CALLED TO HAVE PERMIT REINSTATED.<br>CASE AND ALL CHARGES DISMISSED ON 4/16/10. NO<br>OTHER CRIM HISTORY ON FILE. APP ADDRESS<br>CONFIRMED. REINSTATED. KS |

352

| | | |
|---|---|---|
| | GREEN PLANT LIKE MATERIAL OUT OF THE VEHICLE AND ONTO THE GROUND DIRECTLY IN FRONT OF THE OFFIER.  THAT APP THEN YELLED " THAT'S ALL I HAVE" AND BEGAN TO WEEP.  THE PLANT LIKE MATERIAL WAS FIELD TESTED AND A POSITIVE RESULT FOR THE PRESENCES OF THC THE ACTIVE INGREDIENT IN MARIJUANA.  APP HAD A HANDGUN IN HIS WAISTBAND AT THE TIME OF ARREST. | |
| 12/18/200 7 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 07/05/05. EXPIRATION DATE IS 07/19/05. | 07/06/05 FAX SENT TO WATERBURY PD.  TMK 7/11/05- APP CAME TO HQ.  RECEIVED PERMIT, OBTAINED STATEMENT AS TO THE LOCATION OF TWO OUTSTANDING FIREARMS.  GUNS WERE SOLD TO G&G PAWN IN BRISTOL APPROX 8 YEARS AGO.  SERVICE WEAPON IN POSSESSION OF WATERBURY PD.  NO OTHER FIREARMS. APP COMPLIANT AT THIS TIME. GKJ 12/18/07 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 10/17/200 7 | EX PARTE RESTRAINING ORDER ISSUED ON 3/21/07.  HEARING DATE IS 4/4/07 | 3/26/07 RECEIVED MESSAGE FROM APP, HARD TO UNDERSTAND - WILL BRING PERMIT TO MIDDLETOWN ON MONDAY. BJM 5/17/07 RO VACATED. ALL SET. BJM 10/17/07 SPOKE TO APP - REINSTATED. BJM |
| 3/16/2009 | APP WAS ARRESTED BY GREENWICH PD ON 5/1/07 FOR RECKLESS ENDANGERMENT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- SLFU HAS 1 ADDRESS - DMV HAS ANOTHER ADDRESS AND THE PO HAS ANOTHER ADDRESS.    APPS ADDRESS ON PO IS ███████████ - APPS ADDRESS IN JUD IS ███████████ . BJM 5/3/07 NEXT COURT DATE IS 6/21/07, THE PIAZZA LAW FIRM. BJM 5/7/07 CAPT CONKLIN, 135 PD, STATES APPS GUNS AT WITH 057 PD. BJM 5/7/07 LEFT MESSAGE FOR 057 EVIDENCE, CHARLIE PINELLA,  STATES PD HAS 2 GUNS, WILL CALL BACK WITH GUN INFO. BJM |

353

| | | |
|---|---|---|
| | | 5/7/07 DET CHARILE PINELLA  CALLED BACK,  PD HAS BOTH REGISTERED GUNS.  ALL SET. B JM<br>05/07/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>11/7/07 APP CALLED, RECEIVED A NOLLE ON 11/1/07-NOLLE OVER 12/1/08.   APP CAN HAVE GUNS, CANNOT CARRY. BJM<br>1/12/09 RECEIVED MESSAGE FROM APP - ███████████████. BJM<br>1/12/09 LEFT MESSAGE FOR APP - CONFUSED ABOUT APPS CORRECT ADDRESS. BJM<br>/1/12/09 SPOKE TO APP - WILL CORRECT HIS DMV AND CONTACT SLFU AND WILL REINSTATE PERMIT. BJM<br>3/12/09 APP LEFT MESSAGE - ████████████████. BJM<br>3/13/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>03/16/09 SPOKE TO APP WHO CORRECTED HIS ADDRESS ISSUES.  INCIDENT REVIEWED, APP REINSTATED. SCM<br>6/30/09 SPOKE TO CHARLIE PINELLA, 057 PD, WILL BE RETURNING GUNS. BJM |
| 7/29/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 2/27/09.  HEARING DATE IS 3/9/09.   RO TIL 4/20/09<br>RO TIL 8/27/09<br>RO TIL 1/8/2010<br>RO TIL   7/4/2010 | FAILED TO CHANGE ADDRESS - DMV AND RO MATCH. BJM<br>3/2/09 RECEIVED FROM TROOP F - 332C AND 293C FOR THE REGISTERED MOSSBERG.  ALL SET. BJM<br>3/10/09 APP SURRENDERED PERMIT TO HQ. BJM |
| 7/29/2010 | APP WAS ARRESTED BY TROOP F ON 4/23/09 FOR CRIMINAL VIOLATION OF A RESTRIANING ORDER AND CRIMINAL TRESPASS AND A PROTECTIVE ORDER ISSUED. | 4/28/09 NEXT COURT DATE IS 5/22/09, NO ATTORNEY LISTED. BJM<br>4/28/09 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>04/29/09 RECEIVED A REPORT AND 332C FROM MERIDEN PD.  APP ADVISED THAT HE SURENDERED FIREARM STO TROOP F ON 02/27/09. SCM<br>8/27/09 RECEIVED DPS 3 FROM TROOP F. ALL SET. BJM<br>3/11/10 RESTRAINING ORDER ISSUED AFTER HEARING ON 3/4/10 WITH EXPIRATION DATE OF 7/4/10. NO HEARING DATE SET. ALL SET. KS<br>7/29/10 RECEIVED CALL FROM APP. ALL CHARGES DISMISSED ALONG WITH PROTECTIVE ORDER ON 1/8/10. NEG CROM HISTORY. PERMIT REINSTATED. KS<br>8/5/10 APP CALLED TO SEE IF PERMIT WAS BEING MAILED OUT. ADVISED IT WENT OUT ON 7/29/10. TOLD TO CALL BACK IF HE DOES NOT GET IT BY NEXT WEEK. |

| | | |
|---|---|---|
| | | KS |
| 12/10/2009 | APP WAS ARRESTED BY NORWICH PD ON 02/28/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/04/09 NEXT COURT DATE IS 04/14/09. NO ATTORNEY LISTED. SCM<br>03/17/09 RECEIVED 5 DPS-3'S, 332C AND APP'S PERMIT FROM NORWICH PD.  APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>12/10/09 APP CALLED TO ADVISE THAT HIS CASE WAS DROPPED AND HE WANTED TO KNOW HOW TO GO ABOUT GETTING HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 04/14/09. RECORD CLEAR, APP REINSTATED. SCM |
| 10/7/2009 | APP WAS ARRESTED BY NORWALK PD ON 08/05/07 FOR HARASSMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/07/07 NEXT COURT DATE IS 10/10/07. NO ATTORNEY LISTED.  TMK<br>8/27/07 RECEIVED REPORT FROM 103 PD,  PD SEIZED 5 FIREARMS, INCLUDING THE 3 REGISTERED. ALL SET. BJM |
| 10/7/2009 | APP WAS ARRESTED BY NORWALK PD ON 08/04/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/07/07 NEXT COURT DATE IS 10/10/07. NO ATTORNEY LISTED.  TMK<br>08/08/07 RECEIVED REPORT OF INCIDENT FROM NORWALK PD. PD SEIZED 5 FIREARMS FROM APP'S HOME. THE GLOCK 27, CBE265US IS MISSING. NEED LOCATION OF THAT GUN AND A STATEMENT. APP'S PERMIT IS WITH NORWALK.  TMK<br>08/08/07 CONTACTED APP ON HIS CELL PHONE, ██████████ AND HE SAID THE GLOCK 27 IS IN HIS FRIEND'S SAFE. HE WANTED TO TRANSFER THAT GUN TO HIM. GAVE HIM THE PROCESS AND TOLD HIM TO FAX THE TRANSFER TO ME TODAY. HE WAS AGREEABLE.  TMK<br>08/08/07 RECEIVED A DPS-3 FROM APP TRANSFERRING |

| | | |
|---|---|---|
| | | THE GUN TO ANOTHER PERMIT HOLDER. LAST GUN IS ACCOUNTED FO, ALL SET.  TMK<br>08/10/07 RECEIVED APP'S PERMIT FROM NORWALK.  TMK |
| 10/7/2009 | APP WAS ARRESTED BY NORWALK PD ON 1/9/08 FOR DISORDERLY AND VIOLATION OF A PROTECTIVE  ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 1/11/08 NEXT COURT DATE IS 2/27/08, NO ATTORNEY LISTED. BJM<br>1/11/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE COURT ORDERS. ALL SET. BJM<br>1/11/08 LEFT MESSAGE FOR OFF.KUBICK, 103 PD - VERIFING PD STILL HAS GUNS. BJM<br>1/11/08 SPOKE TO MIKE PRICE, 103 PD, PD STILL HAS GUNS.  BJM<br>12/02/08 SPOKE TO OFF KUBIC, 103 PD.  APP RECEIVED A NOLLE ON 08/13/08.  APP CAN HAVE THE FIREARMS ,BUT APP'S NOLLE PERIOD IS OVER 09/13/2009. SCM<br>12/2/08 APP LEFT MESSAGE - ███████████. BJM<br>12/2/08 - SPOKE TO APP -  SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>10/7/09 APP CALLED, ALL ORDERS WITH EX WIFE - GOING THRU A MESSY DIVORCE - REINSTATE.D BJM |
| 10/7/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/06/07.<br>EXPIRATION DATE IS 08/17/07. | 08/07/07 FAX SENT TO NORWALK PD.  TMK<br>08/08/07 RECEIVED REPORT OF INCIDENT FROM NORWALK PD. PD SEIZED 5 FIREARMS FROM APP'S HOME. THE GLOCK 27, CBE265US IS MISSING. NEED LOCATION OF THAT GUN AND A STATEMENT. APP'S PERMIT IS WITH NORWALK.  TMK<br>08/08/07 CONTACTED APP ON HIS CELL PHONE, ████████████  AND HE SAID THE GLOCK 27 IS IN HIS FRIEND'S SAFE. HE WANTED TO TRANSFER THAT GUN TO HIM. GAVE HIM THE PROCESS AND TOLD HIM TO FAX THE TRANSFER TO ME TODAY. HE WAS AGREEABLE.  TMK<br>08/08/07 RECEIVED A DPS-3 FROM APP TRANSFERRING THE GUN TO ANOTHER PERMIT HOLDER. LAST GUN IS ACCOUNTED FO, ALL SET.  TMK<br>08/10/07 RECEIVED APP'S PERMIT FROM NORWALK.  TMK<br>8/27/07 RECEIVED REPORT FROM 103 PD,  PD SEIZED 5 FIREARMS, INCLUDING THE 3 REGISTERED. ALL SET.  BJM |

| | | |
|---|---|---|
| 3/14/2007 | APP WROTE CHECK #208 ON 11/8/02 ON ACCOUNT CLOSED. CERT MAIL SENT ON 12/23/03 AND RETURNED UNCLAIMED. | 03/05/03 - CERT MAIL RETURNED UNCLAIMED 03/14/07 APP WENT TO TROOP G TO RENEW. APP PAID $35 FOR THE 2002 TO 2007 DATE. CONTACTED APP WHO WORKS FOR D.O.C.. TOLD HIM TO GO TO TROOP G AND PAY THE $35. FOR 2007 TO 2012.   TMK |
| 8/28/2007 | APP WAS ARRESTED BY HAMDEN PD ON 6/3/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 6/7/06 NEXT COURT DATE IS 7/27/06, NO ATTORNEY LISTED. BJM 6/7/06 SPOKE TO APP, WAS TOLD TO SURRENDER OR DO LEGAL TRANSFER OF ALL GUNS. TMK 6/7/06 APP CAME TO HQ AND SURRENDERED PERMIT. BJM 6/20/06 APP TRANSFERRED 11 GUNS ON 6/7/06. BJM 6/20/06 CALLED APP AT ███████████, THE NUMBER SLFU HAS - NOT APPS NUMBER. DOES NOT LIVE THERE. BJM 6/20/06 GOT THE NUMBER FROM INFORMATION OF ██████, LEFT MESSAGE WITH WIFE (DOES NOT SPEAK MUCH ENGLISH) BJM 6/20/06 APP CALLED, STATES HE DOES NOT POSSESS ANY FIREARMS.  STATES HE SOLD THE WINCHESTERS. WILL COME IN TODAY TO GIVE A STATEMENT. BJM 6/20/06 APP CAME TO HQ AND GAVE A STATEMENT AND 332C  THAT HE SOLD THE WINCHESTERS AND STATES HE TRANSFERRED THE SMITH AND WESSON 38. WILL CHECK SERIAL NUMBER OF THE GUN HE TRANSFERED AND GET BACK TO SLFU.   APP DOES NOT POSSESS ANY FIREARMS.  ALL SET. PJK 06/06/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 07/27/06. TOLD HIM TO CALL BACK ON 08/27/07.  TMK 7/23/07 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM 8/28/07 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/23/2008 | APP WAS ARRESTED BY WATERBURY PD ON 9/3/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/6/07 NEXT COURT DATE IS 9/19/07, NO ATTORNEY LISTED. BJM<br>9/6/07 APP HAS BEEN REVOKED SINCE 10/06 AND ALL GUNS ACCOUNTED FOR.  ALL SET. BJM<br>9/12/07 APP LEFT MESSAGE - THAT HE DOES HAVE ANY FIREARMS. ███████████. BJM<br>9/13/07 SPOKE TO APP - DOES NOT HAVE ANY FIREAMS. BJM<br>10/22/07 NEXT COURT DATE IS 10/10/08.  BJM<br>10/17/08 APP CALLED FROM ███████<br>LOOKING FOR PERMIT. LEFT VM FOR APP. APP'S CASE WAS DISMISSED ON 10/10/08 AFTER THE FAMILY VIOLENCE PROGRAM.  TMK<br>10/23/08 APP CALLED LOOKING FOR PERMIT BACK. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 10/23/2008 | APP WAS ARRESTED BY WATERBURY PD ON 10/11/06 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/13/06 NEXT COURT DATE IS 11/0706. NO ATTORNEY LISTED. TMK<br>10/23/06 CALLED ██████████, LEFT MESSAGE. BJM<br>10/24/06 RECEIVED MESSAGE FROM APP, ██████<br>█. BJM<br>10/24/06 SPOKE TO APP, TRANSFER 12 GUNS. THAT THE MARLIN 22 IS WITH SON AND THE SMITH AND WESSON WAS TRANSFERED. APP WILL  HAVE HIS SON CHECK SERIAL NUMBER ON THE SMITH AND WESSON. THAT HE WILL DO A LEGAL TRANSFER OF THE MARLIN. APP WILL MAIL PERMIT.  APP STATES HE DOES NOT POSSESS ANY FIREARMS. BJM<br>10/26/06 APP CALLED AND HE IS TRYING TO TRANSFER MARLIN TO SON. HE WILL FORWARD PERMIT. THE SMITH IS ACCOUNTED FOR ON A PREVIOUS SALE WITH DIFFERENT SERIAL NUMBER. NEED MARLIN TRANSFER FOR COMPLETION.  TMK<br>10/26/06 SPOKE TO APP, STATES THE MARLIN WAS TRANSFERED TO TC PAWN ON 9/5/03- HE DID NOT PURCHASE IT THAT DATE.  WILL SEND PAPERWORK AND PERMIT. BJM<br>10/30/06 RECEIVED FROM APP,HIS PERMIT AND A DPS 3 FOR THE MARLIN 22 , NO SERIAL NUMBER, TO TC PAWN.  ALL SET. BJM<br>11/07/06 APP CALLED TO CHECK HIS STATUS WHICH IS COMPLIANT.  TMK<br>1/18/06 RECEIVED REPORT AND DPS 3'S FROM 151 PD. BJM<br>01/29/07 APP CALLED AND HIS CASE WAS NOLLIED ON |

358

| | | |
|---|---|---|
| | | 12/06/06. TOLD HIM TO CALL BACK NEXT YEAR. APP WAS EXPLAINED THE PROCESS AND HE WILL CALL BACK NEXT YEAR.  TMK<br>7/6/07 SPOKE TO APP - TOLD APP NOLLE OVER 1/6/08- TOLD CALL BACK AFTER NOLLE. BJM |
| 3/14/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/18/06.  HEARING DATE IS 8/28/06.<br>RO TIL 2/28/07. BJM | 08/26/06 APP CALLED FROM ███████████. APP SAID THAT HE IS SENDING UP HIS PERMIT IN REGISTERED MAIL. HE SAID HE HAS NO OTHER FIREARMS.  TMK<br>9/13/06 RECEIVED FAX FROM 096 PD, INCLUDING A 332C. APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>3/14/07 SPOKE TO APP, REINSTATED. BJM |
| 2/16/2007 | APP WAS ARRESTED BY MANCHESTER  PD ON 11/20/06 FOR B OF P AND STALKING AND A PROTECTIVE ORDER ISSUED. | 11/22/06 NEXT COURT DATE IS 1/19/07, ATTORNEY JOHN WOODCOCK. BJM<br>11/24/06 CALLED APP AT ███████████- LEFT MESSAGE. BJM<br>12/5/06 JEFF AT NEWINGTON GUN (860-667-2658) LEFT MESSAGE, HE HAS APPS PERMIT AND IS DOING THE TRANSFERS. WILL BRING PERMIT IN. WAS DOING PAPERWORK AND HIS HOUSE AND APP LEFT PERMIT THERE. BJM<br>12/5/06 APP GOT 65 AUTH #'S. BJM<br>12/6/06 LEFT MESSAGE FOR JEFF AT NEWINGTON GUN ( JEFF ON DAY OFF). BJM<br>12/08/06 APP CALLED AND IS VERY COOPERATIVE. APP SAID HE OBTAINED A LIST OF HIS GUNS FROM SLFU. APP SAID NEWINGTON GUN IS ASSISTING HIM IN THE TRANSFER OF HIS GUNS FOR $10 A TRANSFER. APP IS GOING TO GET HIS PERMIT FROM JEFF AND BRING THAT DOWN WITH THE DPS-3'S TO THEN COMPLETE A COMPLIANCE STATEMENT.  TMK<br>12/08/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND SAID THAT JEFF FROM NEWINGTON GUN ALREADY SENT THE DPS-3'S IN FOR THE TRANSFERS. HE COMPLETED A DPS-332 THAT HE NO LONGER POSSESES ANY FREARMS. HE SAID HE BELEIVES HE HAS ACCOUNTED FOR ALL OF HIS FIREARMS AND |

359

| | | |
|---|---|---|
| | | WILL WAIT TO HEAR FROM SLFU.  TMK<br>12/26/06 CALLED LARRY AT NEWINGTON GUN. WHERE ARE THE 3'S!!!!! SAID HE WAS SORRY AND WILL GET THEM IN THE MAIL TODAY. TOLD HIM IN THE FUTURE HE WILL BE HELD ACCOUNTABLE ON THIS AS APP MAY HAVE BEEN ARRESTED BY HIS FAILURE TO SEND IN THE 3'S. ALSO RECEIVED A SINGLE DPS-3 TRANSFERRING A RECEIVER.  TMK<br>02/16/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 02/02/07. OK FOR PERMIT RETURN.  TMK<br>04/04/08 S/A KIM MCGRAIN CALLED FROM ATF HARTFORD. SHE STATED SHE BELEIVES APP WAS EMERGENCY COMMITTED BY WINDSOR LOCKS PD. SHE WILL GET BACK TO SLFU WITH DETAILS AND LOCATION OF FIREARMS.  TMK |
| 7/25/2007 | APP WAS ARRESTED BY SHELTON PD ON 9/13/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>9/16/05 NEXT COURT DATE IS 10/20/05, NO ATTORNEY LISTED. BJM<br>9/19/05 SPOKE TO OFF. QUINTILIANO - WORKING ON CASE. BJM<br>9/21/05, APP CALLED STATING HE RECEIVED THE CERTIFIED MAIL TODAY.  HE STATES THAT HE WILL MAIL THE PERMIT BACK TODAY.  I REFERRED HIM TO CONTACT OFF QUINTILIANO TO GIVE A COMPLIANCE STATEMENT.  NO FIREARMS LISTED-PJK<br>10/11/05 LEFT MESSAGE FOR OFF. QUINTILIANO, DO YOU HAVE STATEMENT? BJM<br>10/11/05 OFF QUINTILIANO CALLED AND SAID THAT THEY DID NOT GET A STATEMENT. ASKED HIM IF THEY COULD OBTAIN ONE. HE WOULD DO SO.  TMK<br>10/12/05 RECIEVED 332C FROM 126 PD, APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>8/24/06 RECEIVED MESSAGE FROM APP ███████████. BJM<br>8/24/06 SPOKE TO APP, GOT A NOLLE ON 1/19/06 - NOLLE 2/19/2007.  STATES HE DID CHANGE ADDRESS WITH SLFU - TOLD APP CAN CALL BACK IN JUNE 2007 - NO OTHER PROBLEMS WILL REINSTATE. BJM<br>7/25/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 12/16/2008 | APP WAS ARRRESTED BY DANBURY PD ON 10/28/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>11/1/07 NEXT COURT DATE IS 11/27/07, NO ATTORNEY LISTED. BJM<br>11/1/07 RECEIVED 332C FROM 034 PD, PD HAS PERMIT AND APP STATES HE DOES NOT HAVE ANY FIREARMS. ALL SET. BJM<br>11/5/07 RECEIVED COPY OF ARREST REPORT. BJM<br>11/5/07 APP CALLED, STATES LT TOOK PERMIT, APP STATES HE DOES NOT HAVE ANY FIREARMS. ██████████. BJM<br>11/5/07 RECEIVED PERMIT AND STATEMENT FROM 034 PD. BJM<br>12/16/08 SPOKE TO APP WHO WAS LOOKING FOR HIS PERMIT.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 10/20/2008 | APP WAS ARRESTED BY WEST HARTFORD PD ON 6/3/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/5/07 NEXT COURT DATE IS 7/23/07, NO ATTORNEY LISTED. BJM<br>6/8/07 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C.  APP STATES HE TRANSFERED A WALTHER 380 TO HIS BROTHER ██████████ ON 6/5/07 ( AUTH # OBTAINED ) AND WAS TOLD TO FAX OVER DPS 3 WHICH HE DID ( HAVE NO RECEIVED DPS 3 YET).  THAT THE OTHER WALTHER WAS TRANSFERED TO A FRIEND OF FRIEND ( CANNOT REMEMBER HIS NAME) A FEW MONTHS AFTER PURCHASE.  THAT HE IS UNSURE  OF THE BERRETTA ( THOUGHT HE TRANSFER) , BUT WILL GO HOME AND CHECK HIS SAFE AND CALL SLFU.  BJM<br>6/8/07 RECEIVED FROM APP, THE DPS 3 FOR THE WALTHER #K008426 AND A DPS293C FOR THE BERETTA #BER35989V.  ALL SET. BJM<br>6/8/07 RECEIVED FROM 151 PD, THE 293C AND COPY OF BOTH TRANSFERS. ALL SET. BJM<br>6/11/07 RECEIVED MESSAGE FROM APP - ██████████. BJM<br>6/11/07 LEFT MESSAGE FOR APP. BJM<br>6/11/07SPOKE TO APP, IN COMPLIANCE. BJM<br>7/26/07  APP GOT A NOLLE ON 7/23/07- NOLLE OVER 8/27/08. BJM<br>7/26/07 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>10/20/08 REVIEWED INCIDENT, APP REINSTATED. SCM |

| 2/24/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/26/09.  HEARING DATE IS 2/6/09 | 1/30/09 SPOKE TO DET RUGENS, PD HAS PERMIT AND 9 GUNS. WILL FAX OVER INVENTORY. BJM<br>1/30/09 RECEIVED 332C AND 293C FOR 9 FIREARMS FROM 094 PD. INCLUDING ALL 5 REGISTERED GUNS. ALL SET. BJM<br>1/30/09 THAT THE JENNINGS #115425 THAT SHOWS PREVIOUS TO APP - IS ONE OF THE GUNS SURRENDERED. BJM<br>02/24/09 SPOKE TO APP WHO STATED THAT THE RO WAS WITHDRAWN. RO WAS VACATED ON 02/02/09. APP REINSTATED. SCM |
|---|---|---|
| 8/15/2008 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 08/12/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/14/08 NEXT COURT DATE IS 12/12/08. NO ATTORNEY LISTED. SCM<br>8/15/08 RECEIVED MESSAGE FROM APP ███████. BJM<br>8/15/08 SPOKE TO MARK EDWARDS, 128 PD, THAT THERE IS ANOTHER ████████, WHO HAS A PERMIT WHO HAS THE SAME SS # AS THE ███████. THAT SLFU REVOKED ████████, SAME DOB HAS THE PROTECTIVE ORDER.   THAT ████████ STATES IT WAS HIM ARRESTED AND WAS TOLD TO TRANSFER FIREARMS.  THAT ████████ IS COMING INTO 128 PD TODAY. BJM<br>8/15/08 CALLED APP - ████████, LEFT MESSAGE WITH HIS WIFE TO CALL.  BJM<br>8/15/08 CALLED CAROL, 165 PD, LEFT MESSAGE THAT SLFU NEEDS REPORT AND PICTURE OF APP. BJM<br>8/15/08 RETURNED CALL TO ████████ - LEFT MESSAGE. BJM<br>8/15/08 REINSTATED - REVOKED IN ERROR. BJM<br>8/18/08 CALLED ████████ AT HIS CELL ████████ - EXPLAINED CONFUSION WITH ANOTHER ████████ - ASKED  HIM FOR HIS SS # - HE WAS HESITANT TO GIVE THIS . WAS GOING TO CALL BACK . BJM |

| | | |
|---|---|---|
| 10/29/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/15/07. HEARING DATE IS 10/29/07 | 10/24/07 APP LEFT MESSAGE, WAS OUT OF TOWN, MOTHER PICKED UP MAIL.  THAT HE HIS TAKING CARE OF IT -WILL GET AUTH NUMBER . ███████ . BJM<br>10/25/07 SPOKE TO APP, STATES HE ONLY HAS 1 HANGUN AND WILL RETURN TO GUN STORE.  APP WILL BE IN TODAY FOR STATEMENT AND TO SURRRENDER PERMIT. BJM<br>10/25/07 APP CAME TO HQ AND SURRENDERED PERMIT , SIGNED A 332C AND GAVE ME A DPS 3 FOR TODAYS TRANSFER. ALL SET. BJM<br>10/29/07 SPOKE TO APP - REINSTATED. BJM |
| 9/19/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/4/07.  HEARING DATE IS 6/11/07.<br>RO TIL 9/18/2007 | 6/7/07 APP LEFT MESSAGE - ███████. BJM<br>6/7/07 LEFT MESSAGE FOR APP. BJM<br>6/11/07 APP CALLED, APP GAVE 3 PISTOLS AND A SHOTGUN TO ███████.  APP CURRENTLY AT COURT.  WILL GET AUTH #'S WHEN HE GETS OUT OF COURT AND FAX OVER DPS 3'S. BJM<br>6/11/07 APP CALLED, PUT OVER AUTH LINE.  BJM<br>7/26/07 LEFT MESSAGE FOR LT. MCKENNA. BJM<br>08/20/07 APP CALLED FROM ███████AND SAID THAT HE HAS RECEIPTS FOR THE TWO OUTSTANDING GUNS. APP CAME TO HQ AND PROVIDED THE ORIGINAL PURCHASE DOCUMENTS FROM THE MERIDEN GUN SHOP AND CUBETAS. APP COMPLETED A DPS-332 THAT HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>9/19/07 SPOKE TO APP - REINSTATED. BJM<br>10/11/07 RECEIVED A LETTER FROM APP- THANKING ME FOR REINSTATING HIS PERMIT ALONG WITH EXPLAINATION OF A CUSTODY ISSUE WITH HIS SONS MOTHER.  APP HAS CUSTODY OF HIS SON. BJM |
| 6/22/2009 | APP WAS ARRESTED BY MERIDEN PD ON 10/09/07 FOR DISORDERLY AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 10/11/07 NEXT COURT DATE IS 12/6/07, NO ATTORENY LISTED. BJM<br>10/11/07 SPOKE TO OFF. JERRY TRAINO, 131 PD, WORKING ON CASE. BJM<br>10/11/07 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C AND 332C . APP DID SURRENDER THE REGISTERED RUGER MK11. ALL SET. BJM<br>10/11/07 GAVE GUN TO TFC HALL AND HE WILL BRING TO VAULT TODAY. BJM<br>04/14/08 APP CALLED LOOKING FOR PERMIT. APP RECEIVED A NOLLE ON 04/03/08. TOLD APP TO CALL BACK ON 05/03/09.  TMK<br>10/14/08 APP CALLED LOOKING TO SET UP APPOINTMENT WITH DET TAYLOR FOR THE RETURN |

363

| | | |
|---|---|---|
| | | OF HIS FIREARM.  TMK<br>6/22/09 SPOKE TO APP -REINSTATED. BJM |
| 10/23/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 10/14/09.  HEARING DATE IS 10/23/09 | 10/16/09 SPOKE TO WALLINGFORD PD WHO STATED THAT THEY HAVE 11 FIREARMS AND APP'S PERMIT. THEY WILL BE MAILING THE PAPERWORK TO SLFU. SCM<br>10/16/09 APP CALLED ███████████ AND ADVISED THAT HE SURRENDERED HIS FIREARMS AND PERMIT TO 148PD. SCM<br>10/20/09 RECEIVED FROM 148 PD - APP SURRENDER PERMIT, SIGNED 332C  AND 11 FIREARMS.   THAT 6 OF THE FIREARMS WERE REGISTERED ( THE RUGER 22 #70122101 WAS NOT ON INVENTORY - APP DID SURRENDER A RUGER 22 #24308296).  ALL SET. BJM<br>10/23/09 RECEIVED A MESSAGE FROM APP (███████ ███████. SCM<br>10/23/09 SPOKE TO APP WHO STATED THAT HIS ORDER WAS VACATED TODAY. CONFIRMED THROUGH JUDICIAL, APP'S ORDER WAS VACATED. APP REINSTATED. SCM |
| 8/6/2010 | APP WAS ARRESTED BY SEYMOUR PD ON 11/25/08  FOR VIOLATE CONDITION OF RELEASE AND A PROTECTIVE ORDER ISSUED | 11/26/08 NEXT COURT DATE IS 1/22/09, ATTORNEY CLIFFORD HOYLE.  BJM<br>11/26/08 RECEIVED POLICE REPORT, 293-C, AND 332-C FROM 124 PD.  APP SURRENDERED HIS FIREARM AND PERMIT TO 124 PD.  APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM |

| | | |
|---|---|---|
| 8/6/2010 | APP WAS ARRESTED BY SEYMOUR PD ON 11/24/08 FOR DISORDERLY, INTERFER W/EMERGENCY CALL AND CRIMINAL MISCHIEH. | 4/5/10 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>4/7/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/6/10 APP CALLED RE PERMIT, RECEIVED NOLLE ON 3/3/09. NOLLE PERIOD OVER AND NO OTHER CRIM HISTORY OR ACTIVE PO/RO. PERMIT REINSTATED. KS |
| 8/6/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 11/25/08.  HEARING DATE IS 12/9/08 | |
| 2/16/2009 | APP WAS ARRESTED BY BRISTOL PD ON 12/31/07 FOR UNLAWFUL RESTRAINT, B OF P, ASSAULT 3, THREATENING AND INTERFER W/ EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 1/3/08 NEXT COURT DATE IS 1/23/08, NO ATTORNEY LISTED. BJM<br>1/7/08 RECEIVED MESSAGE - PERMIT AT TROOP L AND GUNS EITHER AT TROOP L OR BRISTOL PD. 670-1084. BJM<br>1/7/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/7/08 APP CALLED, STATES THAT 017 PD HAS A 9MM, (2) .22'S AND A SHOTGUN.  THAT TROOP L HAS AN INOPERABLE 32 SHORT.  APP STATES HE HAS NO OTHER FIREARMS. BJM<br>1/7/08 LEFT MESSAGE FOR DET BILL KENNEY, 017 PD, TO FAX OVER GUN INVENTORY. BJM<br>1/7/08 RECEIVED FROM TROOP L, 293C FOR A H &H 32 , NO SERIAL, AND A 332C THAT HE SURRENDERED HIS PERMIT AND DOES NOT HAVE ANY OTHER FIREAREMS.  ALL SET. BJM<br>1/8/08 RECEIVED REPORT FROM 017 PD, PD SEIZED THE REGISTERED GLOCK 9MM #BVP208US, BERETTA 22 # BES84887U, AN H & R  MODEL 922 REVOLVER - NO SERIAL NUMBER AND A BROWNING 12 GAUGE # 7221344. BJM<br>1/10/.08 RECEIVED FROM TROOP L - PERMIT, 293C AND 332C.  ALL SET. BJM<br>02/16/09 SPOKE TO APP ███████████, WHO STATED THAT HIS CASE WAS DISMISSED AND WANTED |

| | | |
|---|---|---|
| | | TO KNOW IF HE COULD BE REINSTATED. CONFIRMED THROUGH JUDICIAL, APP'S CHARGES WERE ALL DISMISSED ON 01/21/09. APP REINSTATED. SCM |
| 8/7/2007 | APP WAS ARRESTED BY HAMDEN PD ON 6/10/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. SLFU HAD APP AT A 156 ADDRESS. BJM<br>6/12/07 NEXT COURT DATE IS 8/2/07, NO ATTORNEY LISTED. BJM<br>7/5/07 GOT 7 AUTH 'S ON 6/14/07 . BJM<br>7/5/07  CALLED APP ██████████, STATES HE TRANSFERRED ALL FIREARMS AND MAILED PERMIT AND PAPERWORK TO ADDRESS ON BOTTOM OF DPS 3'  . WILL FAX THE REMAINING DPS 3'S .  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  BJM<br>7/6/07 RECEIVED MESSAGE FROM APP- THAT HE FAXED OVER THE DPS 3'S. ████████████. BJM<br>7/9/07 RETUREND CALL AND LEFT MESSAGE. BJM<br>7/9/07 SPOKE TO APP, GAVE ME REVOCATIONS FAX - WILL FAX. BJM<br>7/9/07 RECEIVED THE DPS 3'S. BJM<br>08/07/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 08/02/07. RECORD CLEAR. PERMIT REINSTATED.  TMK |
| 11/1/2009 | APP WAS ARRESTED BY BRANFORD PD ON 2/1/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/5/08 NEXT COURT DATE IS 3/19/08, NO ATTORNEY LISTED. BJM<br>2/7/08 RECEIVED A CALL FROM APP, THAT SHE AND HUSBAND RECEIVED LETTERS. ████████████ AND C-████████████. BJM<br>2/7/08 SPOKE TO APP - STATES 014 PD TOOK PERMIT AND 4 SHOTGUNS AND FEW BLACK POWDERS GUNS. THAT MANY GUNS TRANSFERRED OVER THE LAST FEW MONTHS TO PAULS GUNS IN RHODE ISLAND. REFERED APP TO BRANFORD FOR A STATEMENT. BJM<br>2/7/08 CALLED 014 PD - LT KOLOFF, LEFT MESSAGE RE COPY OF GUN INVENTORY AND PERMIT. BJM<br>02/11/08 APP TRYING TO MOVE HER GUNS AND HUSBAND'S GUNS TO ████████████OF CHARLESTOWN, RI. THE DPS-3'S HAVE THE HUSBAND SIGNING OFF ON THE WIFE'S GUNS. ████████████ IS WORKING ON THE TRANSFER OF THE HUSBAND'S |

| | | |
|---|---|---|
| | | GUNS TO ███████████. SHE CONTACTED BLANDA AND HE WILL MAKE THE CHANGES AND RESEND THE DPS-3'S FOR APP.  TMK<br>2/14/08 RECEIVED FROM 014 PD JDCR FOR 14 FIREARMS FOR APP AND HER HUSBAND, ████████ ███. ALSO 7 DPS 3'S FOR FIREARMS TO AN OUT OF STATE FFL. PD SIEZED PERMIT. BJM<br>2/14/08 RECEIVED MORE DPS 3'S TO THE OUT OF STATE DEALER. BJM<br>02/25/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>5/15/08 APP RECEIVED A NOLLE ON 5/12/08 AND PO VACATED. ALL SET. BJM<br>11/10/09 APP PRESENTED NEW BRANFORD TEMP PERMIT.  OK TO ISSUE BASED ON ABOVE NOTES AND CHECK OF SYSTEM.  REINSTATED PERMIT TAH |
| 7/14/2010 | APP WAS ARRESTED BY HAMDEN PD ON 1/26/09 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 1/29/09 NEXT COURT DATE IS 3/19/09, NO ATTORNEY LISTED. BJM<br>1/30/09 APP CALLED, APP GOT 3 AUTH # AND TRANSFERED 3 HANDGUNS. APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  THAT HE TRADED THE TAURUS AT A DEALERS IN WEST HAVEN FOR THE RUGER.  APP WILL MAIL DPS 3'S AND PERMIT. ███████████. BJM<br>2/3/09  RECEIVED 3 DPS 3'S AND PERMIT . ALL SET. BJM<br>02/11/09 RECEIVED A REPORT AND STATEMENT FROM SGT KEARNS, 062PD. SCM<br>06/04/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP'S CASE WAS NOLLIED ON 05/28/09. APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 06/28/2010. SCM<br>7/14/10 RETURNED CALL TO APP. LEFT MESSAGE. CONTACT # ██████████. KS<br>7/14/10 SPOKE TO APP, WOULD LIKE TO KNOW IF HE CAN HAVE PERMIT REINSTATED. NEG CRIM HISTORY, PO EXPIRED AND CHARGES DROPPED ON 5/28/09. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 9/18/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 12/3/08.  HEARING DATE IS 12/15/08. | NUMBER ON RO IS ███████████. BJM 12/10/08 RECEIVED FROM MANSFIELD RESIDENT TROOPERS OFFICE -6 DPS 3'S AND A 332C THAT APP DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM 01/07/09 RECEIVED REPORT, 332C AND 9 DPS-3'S ALL BUT TWO HAD ALREADY BEEN SUBMITTED.  ONE NEEDED TO BE ENTERED AND THE OTHER NEEDED AN AUTHORIZATION NUMBER. SCM 09/18/09 REVIEWED CASE AND EX-PARTE RESTRAINING ORDER EXPIRATION. REINSTATED. TAH |
| 1/17/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER ON 01/19/06. EXPIRATION DATE IS 01/27/06. | 01/20/06 FAX SENT TO NEW BRITAIN PD.  TMK 1/24/06 APP LEFT MESSAGE -███████████. DOES HE NEED TO SEND IN PERMIT - GOES TO COURT ON 1/27.  BJM 1/25/06 RETURNED CALL- LEFT MESSAGE.  NEED TO SEND IN PERMIT.  BJM 01/27/06 APP CAME TO HQ TO SURRENDER HIS PERMIT. APP ALSO COMPLETED COMPLIANCE STATEMENT. 089 PD TOOK HIS GUNS FROM HIM ON THE NIGHT OF THE INCIDENT. THEY TOOK THE SIG, A BROWNING 7MM BAR AND HIS GIRLFRIENDS ASTRA. THE COLT WAS TRADED IN FOR THE SIG. APP HAS NO OTHER GUNS IN HIS POSSESSION. ALL SET.  TMK 06/15/06 APP CALLED FROM ███████████. APP SAID THE ORDER WS DROPPED ON 06/13/06. ORDER STILL SHOWS ACTIVE UNTIL 07/27/06. TOLD HIM TO CALL BACK NEXT WEEK.  TMK 06/27/06 APP CALLED AND SAID THE ORDER IS DROPPED. SAID HE WAS IN CORRECTIONS FOR 12 YEARS. TOLD HIM TO CALL AT THE END OF THE ORDER.  TMK 1/16/07- APP CONTACTED UNIT LOOKING FOR PERMIT REINSTATEMENT.  FORWARDED CALL TO BJM/TMK. GKJ 1/17/07 SPOKE TO APP, REINSTATED. BJM |
| 6/21/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 12/27/06. EXPIRATION DATE IS 01/09/07. RO TIL 3/24/07. RO TIL 5/16/07. | 12/28/06 FAX SENT TO TROOP C. APP CALLED FROM 860-209-2451 AND SAID THAT HE HAS 2 HGS AND 7 RIFLES. HE SAID THAT HE IS AT HIS PARENTS HOME IN ELLINGTON. HE SAID HE CAN'T GO BACK TO THE HOUSE AND THE RIFLES ARE THERE. HE WILL HAVE HIS FATHER MAKE CONTACT WITH THE WIFE TO GET THE LG'S FROM THE SAFE IN THE HOUSE. APP WILL BRING THE GUNS TO TROOP C. APP WAS COOPERATIVE.  TMK 1/4/07 RECEIVED REPORT FROM GLASTONBURY PD, |

| | | |
|---|---|---|
| | | THAT APP WENT TO HIS RESIDENCE WITH PD ON 12/29/06 AND TOOK HIS WEAPONS TO SURRENDER TO TROOP C . THAT ON 12/30/06 THAT APPS WIFE CONTACTED 054 PD, SHE FOUND A SIG SAUR . THAT OFF. HOOVER WAS GOING TO CHECK WITH TROOP C RE FIREARMS SURRENDERED AND GET BACK TO APPS WIFE. BJM<br>1/4/07 LEFT MESSAGE FOR OFF. HOOVER, 054 PD, THAT APPS WIFE IS NOT ENTILED TO APPS FIREARM INFORMATION. BJM<br>1/4/07  LEFT MESSAGE FOR OFF. MARTINEZ, 054 PD, DID 054 PD TAKE THE FIREARM FROM APPS WIFE? BJM<br>1/4/07 LEFT MESSAGE FOR DET DELANDES, TROOP C, TO FAX OVER GUN INVENTORY. BJM<br>1/4/07 RECEIVED 332C AND 293C FOR 9 FIREARMS FROM TROOP C.  ALL SET. BJM<br>1/4/07 OFF. GUARRA, 054 PD, LEFT MESSAGE THAT WIFE SURRENDERED A SIG MAGAZINE, NOT A HANDGUN.  WAS WONDERING IF APP SURRENDERED A SIG HANDGUN. BJM<br>1/5/07 LEFT MESSAGE FOR OFF. GUARRA, THAT APP DID SURRENDER A SIG HANDGUN. BJM<br>1/9/07 1018 AND 622 WENT TO RESIDENCE IN 054, MET WITH WIFE AND HER FATHER AND FOUND A MARLIN 22 RIFLE IN CLOSET OF OFFICE DOWNSTAIRS.<br>1/10/07 SPOKE TO WIFE'S ATTORNEY HEIDI ALEXANDER, ██████████, RE FINDING THE FIREARM.  THAT APP HAS BI-POLAR AND IS CURRENTLY TAKING DEPAKOTE FOR MEDICATION. NEXT COURT DATE IS 1/23/07.  BJM<br>1/22/07 RECEIVED SUBPOENA FROM ATTORNEY JOHN HARVEY, 529-7777 FOR 1/23/07. BJM<br>1/22/07 LEFT MESSAGE FOR ATTORNEY HARVEY. BJM<br>1/25/07 RECEIVED PERMIT AND 293C  AND DPS 3'S FROM TROOP C. BJM<br>6/21/07 SPOKE TO APP, REINSTATED. BJM |
| 12/17/2007 | APP WAS ARRESTED BY WINDSOR PD ON 08/01/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/03/07 NEXT COURT DATE IS 10/26/07. NO ATTORNEY LISTED.  TMK<br>08/07/07 RECEIVED REPORT OF INCIDENT FROM WINDSOR PD WITH NO FIREARM FOLLOW UP.  TMK<br>08/08/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO GAVE ME A DPS-293 FOR THE GUNS SURRENDERED TO WINDSOR. MISSING WAS THE BERNADELLI P18. APP STATED HE CAN'T FIND THAT FIREARM. APP COMPLETED A DPS-332 THAT HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK |

| | | |
|---|---|---|
| | | 12/17/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 12/14/07 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 5/17/2007 | APP WAS ARRESTED BY DANBURY PD ON 7/23/05 FOR DISORDERLY AND ASSAULT 3  AND A PROTECTIVE ORDER ISSUED. | 7/26/05 NEXT COURT DATE IS 8/1/05, NO ATTORENY LISTED. BJM<br>7/26/05 RECEIVED REPORT FROM 034 PD, APP TURNED IN A RUGER 9MM #30419182 AND PERMIT.  ALL SET. BJM<br>7/28/05 APP LEFT MESSAGE, ███████, THAT HE SURRENDERED HIS PERMIT AND GUN TO 034 PD. ALL SET. BJM<br>7/17/06 CERT MAIL RECEIVED ON 7/14/06. BJM<br>7/27/06 RECEIVED MESSAGE FROM SGT. ART WEISGERBER, 103 PD, RE APP POSSIBLY LIVING IN 034. BJM<br>7/27/06 LEFT MESAGE FOR SGT. WEISGERBER THAT APP IS IN COMPLAINCE. BJM |
| 5/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 7/6/06.  HEARING DATE IS 7/17/06. | FAILED TO CHANGE ADDRESS - DMV AND RO MATCHE. BJM<br>7/17/06 CERT MAIL RECEIVED ON 7/14/06. BJM<br>7/27/06 RECEIVED MESSAGE FROM SGT. ART WEISGERBER, 103 PD, RE APP POSSIBLY LIVING IN 034. BJM<br>7/27/06 LEFT MESAGE FOR SGT. WEISGERBER THAT APP IS IN COMPLAINCE. BJM<br>8/16/06- CASE CLOSED AS OF 7/27/06. REVIEW CASE NOTES UNDER THE 7/23/05 INCIDENT.  GUNS AND PERMIT WERE SURRENDERED TO 034PD ON 7/26/05. APP LISTED AS COMPLIANT PER BJM.  GKJ<br>05/17/07 APP CALLED FOR PERMIT AFTER SPEAKING TO SUE. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |

| | | |
|---|---|---|
| 7/27/2009 | APP WAS ARRESTED BY GRANBY PD ON 4/27/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/29/08 NEXT COURT DATE IS 9/23/08, NO ATTORNEY LISTED. BJM<br>4/29/08 RECEIVED REPORT FROM 139 PD - PD SIEZED A SINGLE SHOT 22 #2652, A JC HIGGINS 12 GA #583602, AND AMMO.   REPORT STATES THAT 056 PD SEIZED PERMIT.  ALL SET. BJM<br>05/13/08 APP CALLED FROM ███████████ TO VERIFY HE WAS COMPLIANT, WHICH HE IS.  TMK<br>09/30/08 APP CALLED LOOKING FOR PERMIT AND GUN RETURN. JUDGE TOLD OK TO GET ITEMS BACK. APP'S CASE WAS NOLLIED ON 09/23/08. TOLD HIM TO CALL SLFU ON 10/23/09 FOR HIS PERMIT. APP OK FOR THE RETURN OF HIS LG'S.  TMK<br>7/27/09 SPOKE TO APP -  REINSTATED. BJM |
| 4/28/2010 | APP WAS ARRESTED BY BETHEL PD ON 12/12/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/16/08 NEXT COURT DATE IS 01/15/09. NO ATTORNEY LISTED. SCM<br>12/16/08 RECIEVED A MESSAGE FROM APP (███████ ███████). SCM<br>12/16/08 LEFT MASSAGE FOR APP. SCM<br>12/16/08 SPOKE TO APP WHO STATED THAT AFTER HE LEFT COURT, HE WENT TO BETHEL PD TO TURN IN HIS FIREARM AND PERMIT, BUT WAS SENT TO CSP.  APP WANTED TO CONFIRM THAT HE COULD SURRENDER TO THE STATE POLICE. APP IS VERY COOPERATIVE. SCM<br>12/17/08 RECEIVED A 293C AND 332C FROM TROOP A. APP SURRENDERED PERMIT AND TWO UNREGISTERED FIREARMS, GLENFIELD 22 #24627167 AND A S & W 38 #J799620.  APP ALSO STATED THAT HE DOES NOT POSSESS ANY OTHER FIREAMS. ALL SET. SCM<br>12/19/08 SPOKE TO APP -  GUNS AT TROOP A.  BJM<br>01/12/09 RECEIVED APP'S PERMIT FROM TROOP A. SCM<br>4/10/09 SPOKE TO APP - RECEIVED A NOLLE 3/26/09-NOLLE OVER 4/26/2010.  APP CANNOT CARRY - BUT CAN POSSESS .   BJM<br>4/14/09 SPOKE TO APP - TRANSFERRED GUNS AND WILL FAX OVER. BJM<br>4/21/09 RECEIVED MESSAGE FROM APP - ████████ ████. BJM<br>4/21/09  SPOKE TO APP - DID LEGALLY TRANSFER GUNS. BJM<br>4/28/10 RETURNED CALL TO APP AT ███████████. KS<br>4/28/10 RECEIVED CALL FROM APP. HE WOULD LIKE |

| | | |
|---|---|---|
| | | PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 3/26/09. NOLLE PERIOD OVER AND NO OTHER CRIM HISTORY OR INCIDENTS. ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 7/16/2007 | APP WAS ARRESTED BY WATERBURY PD ON 6/1/05 FOR RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 6/2/05 NEXT COURT DATE IS 7/7/05, NO ATTORNEY LISTED. BJM<br>6/3/05 RECEIVED FROM 151 PD, APP SURRENDERED 10 FIREARMS, 4 OF THE FIREARMS WERE REGISTERED TO APP. THE OUSTANDING GUNS ARE THE MAB .32 #55780, SMITH AND WESSON .357 #S175934, UNKNOWN MANUFACTURER .22 # 82581.  BJM<br>6/3/05 SPOKE TO DET BAXTER RE OUTSTANDING AND PERMIT. BJM<br>6/20/05 SPOKE TO DET BAXTER, WILL WORK ON GETTING A STATEMENT. BJM<br>6/20/05 CALLED ▓▓▓▓▓▓, SPOKE TO APP, STATES HIS GUNS ARE AT 151 PD.  THAT HE LEFT HIS PERMIT AT THOMASTON BANK, TOLD APP TO SEND A NOTORIZED LETTER. REFERED TO DET BAXTER TO GIVE STATEMENT. BJM<br>6/27/05 RECEIVED REPORT AND STATEMENT, THAT APP TURNED IN ALL HIS GUNS, THAT HE DOES NOT POSSESSS ANY OTHER IFFEARMS.  THAT HE LOST HIS PERMIT LAST YEAR. ALL SET. BJM<br>6/27/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>8/24/05 SPOKE TO APP, GOT A NOLLE ON 7/7/05- NOLLE AFTER 8/7/06. BJM<br>7/16/07 APP CAME TO HQ, REINSTATED. B JM |
| 12/21/2007 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER- AFTER HEARING ON 10/19/06. EXPIRATION DATE IS 04/19/07. RO TIL 10/9/07 | 10/19/06 FAX SENT TO TROOP L.  TMK<br>10/20/06 TPR KRAUS CALLED FROM TROOP L AND IS WORKING ON THIS CASE. APP SURRENDERED HIS PERMIT TO TROOP L ON 10/19/06. APP GAVE HIS GUNS TO HIS SON. TOLD TPR KRAUS HE NEEDS TO LEGALLY TRANSFER THOSE GUNS WITH 3'S AND NUMBERS. SHE WILL CONTACT HIM AND HAVE HIM DO SAME.  TMK<br>10/20/06 RECEIVED THE DPS-332 FROM OFF ROCKHILL. AWAITING THE TRANSFER OF THE GUNS.  TMK<br>10/25/06 RECEIVED 3 DPS 3'S AND APP STATES 2 GUNS ARE WITH HIS SON IN VT AND WILL TRANSFER TO SON. BJM |

| | | |
|---|---|---|
| | | 10/27/06 RECEIVED THE ORIGINAL DPS-3'S FOR THE 4 GUNS THAT ARE PREVIOUS. STILL NEEDS TO TRANSFER GUNS TO HIS SON. TMK<br>10/30/06 RECEIVED 2 DPS 3'S. ALL SET. BJM<br>12/21/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 2/7/2008 | APP WAS ARRESTED BY EAST HARTFORD PD ON 10/8/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/12/05 NEXT COURT DATE IS 11/22/05, NO ATTORNEY LISTED.B JM<br>10/12/05 CONTACTED 166 PD, SPOKE TO CAPT. SURETT, GUN WAS RETURNED TO APP. BJM<br>10/17/05 RECIEVED 293 C FROM WOLCOTT PD - PD HAS THE REGISTERED GUN AGAIN. ALL SET. BJM<br>11/15/05 CERT MAIL RETURNED UNCLAIMED. TMK |
| 2/7/2008 | APP WAS ARRESTED BY WOLCOTT PD ON 03/30/05 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/31/05 NEXT COURT DATE IS 05/10/05. NO ATTORNEY LISTED. TMK<br>4/5/05 RECEIVED FAX FROM 166 PD, APP SURRENDERED HIS PERMIT AND REGISTERED GUN. ALL SET. BJM<br>4/8/05 RECEIVED REPORT - PERMIT AND GUN SURRENDERED. BJM<br>04/22/05 CERT MAIL RETURNED UNCLAIMED. TMK<br>9/1/05 APP GOT A NOLLE ON 5/10/05, NOLLE OVER 6/10/06. BJM |
| 2/7/2008 | APP WAS ARRESTED BY WOLCOTT PD ON 6/28/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/2/07 NEXT COURT DATE IS 7/2/07, NO ATTORNEY LISTED. BJM<br>7/5/07 RECEIVED FROM 166 PD, THE 2005 293C FOR REGISTERED GUN. PD STILL HAS GUN. ALL SET. BJM<br>7/23/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>2/7/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 1/18/08. BJM<br>2/7/08 SPOKE TO APP - 2 ORDERS WITH SON/WORK. LAST ORDER WITH LIVE IN GIRLFRIEND, SHE WAS DRUNK. THAT HIS RAP SHEET HAS A ███████ - THAT IS HIS TWIN SISTER AND HAS NOT SPOKEN TO HER IN YEARS. REINSTATED. BJM |

| 8/18/2009 | APP WAS ARRESTED BY GROTON PD ON 08/08/07 FOR ASSAULT 3RD DEGREE, RECKLESS ENDANGERMENT 1ST DEGREE, THREATENING 2ND DEGREE AND BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/10/07 NEXT COURT DATE IS 08/14/07. NO ATTORNEY LISTED.  TMK<br>8/13/07 APP LEFT MESSAGE - POLICE HAVE ALL FIREARMS. ███████████. BJM<br>8/14/07 RETURNED CALL TO APP- THAT GROTON LONG POINT HAS 5 FIREARMS AND PERMIT.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>8/14/07 CONTACTED GROTON LONG POINT PD- SPOKE TO OFF. WOLFE, THAT SGT. MOORE IS EVIDENCE - WILL BE IN AT 1600 HRS AND WILL HAVE HIM FAX DOWN GUN INVENTORY AND MAIL PERMIT.B JM<br>8/14/07 RECEIVED 332C FROM GROTON LONG POINT - GUNS AT PD AND APP DOES NOT POSSESS ANY OTHER FIREARMS.  APP SURRENDERED 5 GUNS INCLUDING THE REGISTERED GUN. ALL SET. BJM<br>08/20/07 RECEIVED LETTER FROM APP THAT GROTON PD HAS HIS GUNS AND PERMIT.  TMK<br>12/13/08 APP RECEIVED A NOLLE ON 7/17/08 - NOLLE OVER 8/17/09. BJM<br>07/21/09 SPOKE TO APP AND ADVISED TO CALL AFTER HIS NOLLE PERIOD IS OVER. SCM<br>07/30/09 APP WAS ADVISED TO CALL BY THE BOARD. APP RECEIVED A NOLLE ON ASSAULT 3RD. ADVISED APP THAT HE COULD BE REINSTATED AFTER 08/17/09 APP STATED THAT HE TOLD THAT TO BOARD. SCM<br>08/18/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. APP WILL CALL THE BOARD TO CANCEL HIS HEARING. SCM |
| 8/18/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/09/07.<br>EXPIRATION DATE IS 08/20/07. | 08/10/07 FAX SENT TO GRONTON LONG POINT.  TMK<br>08/10/07 NEXT COURT DATE IS 08/14/07. NO ATTORNEY LISTED.  TMK<br>8/13/07 APP LEFT MESSAGE - POLICE HAVE ALL FIREARMS. ███████████. BJM<br>8/14/07 RETURNED CALL TO APP- THAT GROTON LONG POINT HAS 5 FIREARMS AND PERMIT.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>8/14/07 CONTACTED GROTON LONG POINT PD- SPOKE TO OFF. WOLFE, THAT SGT. MOORE IS EVIDENCE - WILL BE IN AT 1600 HRS AND WILL HAVE HIM FAX DOWN GUN INVENTORY AND MAIL PERMIT.B JM<br>8/14/07 RECEIVED 332C FROM GROTON LONG POINT - GUNS AT PD AND APP DOES NOT POSSESS ANY OTHER FIREARMS.  APP SURRENDERED 5 GUNS INCLUDING THE REGISTERED GUN. ALL SET. BJM |

| | | |
|---|---|---|
| 3/11/2009 | APP WAS ARRESTED BY VERNON PD ON 12/16/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/18/07 NEXT COURT DATE IS 2/5/08, NO ATTORNEY LISTED. BJM<br>12/20/07 SPOKE TO OFF. DON POIST, 077 PD,   THAT APP TRANSFERED A 38 SMITH AND WESSON TO HIM. THE PAPERWORK IN MAILED ( WILL NEED A AUTH #). THAT VERNON PD HAS PERMIT. BJM<br>12/26/07 RECEIVED APP'S PERMIT, A REPORT OF THE SURRENDER, A DPS-3 FOR THE TRANSFER OF THE REGISTERED GUN AND A DPS-332 WHICH APP'S STATES SHE HAS NO OTHER FIREAMRS IN HER POSSESSION. GUN AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>12/27/07 APP CALLED TO VERIFY SHE WAS COMPLIANT.  TMK<br>3/11/09 SPOKE TO APP - REINSTATED. BJM |
| 2/14/2008 | APP WAS ARRESTED BY BETHEL PD ON 9/27/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/2/06 NEXT COURT DATE IS 10/26/06, NO ATTORNEY LISTED. BJM<br>11/9/06 PERMIT SURRENDERED AND GUN WAS TRANSFERED. ALL SET. BJM<br>08/07/07 APP CALLED LOOKING FOR HER PERMIT. APP'S CASE WAS NOLLIED ON 01/11/07. TOLD HER TO CALL BACK ON 02/12/08.  TMK<br>11/15/07 APP CALLED LOOKING FOR PERMIT. TOLD HER TO AGAIN CALL BACK ON 02/12/08.  TMK<br>1/31/08 SPOKE TO APP - WILL CALL BACK AFTER NOLLE. BJM<br>02/11/08 APP CALLED LOOKING FOR PERMIT. TOLD HER TO CALL BACK ON 02/13/08.  TMK<br>2/14/08 SPOKE TO APP - REINSTATED - TOLD HER SHE NEEDS TO RENEW. BJM |
| 1/6/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 7/12/04 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 7/15/04 NEXT COURT DATE IS 8/11/04, NO ATTORNEY LISTED. BJM<br>7/15/04 APP COMPLAINT FROM PREVIOUS ORDERS. ALLS ET. BJM<br>12/21/05 APP LEFT MESSAGE ███████████, WITH SS#████████. BJM<br>12/22/05 RETURNED CALL, SPOKE TO APP, TOLD TO GO TO APPEAL.  DID NOT RESERVE APPEAL RIGHTS - TOLD TO STRATCH.  ALL 3 COURT ORDERS FROM SAME PERSON.  APP STATES IN WAS NOT REVOKED IN 1998.  BJM<br>02/21/06 APP CALLED WANTING PERMIT BACK. APP'S CASES WERE EITHER NOLLIED OR DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. APP ALSO HAS 2 OTHER NOLLIES AFTER ASSAULT 3 CASE AND |

| | | |
|---|---|---|
| | | DISORDERLY CASES. TOLD TO START OVER.  TMK<br>01/09/08 APP SENT IN LETTER THAT HE WAS<br>RESERVING HIS APPEAL RIGHTS. ALL OF APP'S CASES<br>WERE NOLLIED OR DISMISSED. MAY GIVE<br>CONSIDERATION. LETTER IN 2008 FILES.  TMK<br>01/22/08 RECEIVED SECOND LETTER FROM APP<br>CONCERNING HIS STATUS FROM BTSS. THIS LETTER<br>IS ALSO IN THE 2008 FILES.  TMK<br>12/22/08 APP CALLED TO SEE IF WE WOULD<br>RECONSIDER REINSTATING HIS PERMIT.  APP<br>ADVISED THAT HE DOES HAVE AN APPEAL HEARING<br>DATE.  APP WAS ADVISED TO KEEP THE HEARING<br>DATE. SCM<br>01/06/09 SPOKE TO APP WHO STATED THAT HE DOES<br>NOT HAVE CONTACT WITHTHE EX-GIRLFRIEND<br>ANYMORE.  APP STATED THAT IT'S JUST HIM NAD HIS<br>KIDS NOW (KIDS BY ANOTHER PARTY).  INCIDENT<br>REVIEWED, APP REINSTATED. SCM |
| 1/6/2009 | APP WAS ARRESTED BY<br>BRIDGEPORT PD ON 7/6/04 FOR<br>VIOLATION OF PROTECTIVE<br>ORDER AND HARASSAMENT AND<br>A PROTECTIVE ORDER ISSUED. | 7/7/04 NEXT COURT DATE IS 8/11/04, NO ATTORNEY<br>LISTED. BJM<br>7/7/04 APP TRANSFERED GUNS UNDER 11/03 ORDER.<br>APP HAS BEEN  REVOKED SINCE 11/03.  ALL SET. BJM |
| 1/6/2009 | APP WAS ARRESTED BY<br>BRIDGEPORT PD ON 11/15/03 FOR<br>DISORDERLY CONDUCT,<br>CRIMINAL TRESPASS 2ND AND<br>CRIMINAL MISCHIEF 2ND. AS A<br>RESULT OF THIS INCIDENT A<br>PROTECTIVE ORDER WAS<br>ISSUED. | 11/18/03 NEXT COURT DATE IS12/17/03. NO ATTORNEY<br>LISTED.  TMK<br>11/20/03 SPOKE TO SGT. BRANTLEY, WORKING ON<br>CASE. BJM<br>12/16/03 CERT MAIL RETURNED  UNCLAIMED. BJM<br>12/16/03 SPOKE TO SGT. BRANTLY, HAS COURT<br>TOMORROW.  BJM<br>1/9/04 NEXT COURT DATE IS 1/21/04, NO ATTORNEY<br>LISTED. BJM<br>1/12/04 SGT. BRANTLEY WORKING ON CASE. BJM<br>2/5/04 NEXT COURT DATE IS 2/18/04, ATTORNEY<br>THOMAS PAOLETTA. BJM<br>2/5/04 SPOKE TO SGT. BRANTLEY RE COURT DATE.<br>BJM<br>3/2/04 015 PD MET WITH, STATES HE MAILED IN PERMIT<br>AND POSSESS NO GUNS.  BJM<br>3/4/04 NEXT COURT DATE IS 3/24/04. BJM<br>3/19/04 NEXT COURT DATE IS 3/24/04, ATTORNEY |

| | | |
|---|---|---|
| | | THOMAS PAOLETTA. BJM<br>3/19/04 NO PHONE LISTING FOR ATTORNEY. BJM<br>3/19/04 LEFT MESSAGE FOR OFF VERN WOODS, 015, OF COURT DATE. BJM<br>3/23/04 CALLED ███████████, LEFT MESSAGE WITH SLEEPY MALE- HIS SON - APP AT WORK. . BJM<br>3/24/04 015 PD AND SLFU WENT TO APPS HOUSE, LEFT CARD WITH SON.  SON TOLD US HE WAS AT THE YMCA.  WENT TO YMCA FOUND APP HAD HIM SIGN A 332 C THAT HE HAS NO GUNS. STATES HE MAILED PERMIT IN NOV OR DEC OF 2003. TOLD HIM TO SEND ME A NOTORIZED LETTER.  ALL SET. BJM<br>4/6/04 RECEIVED NOTORIZED LETTER FROM APP, THAT PERMIT WAS MAILED. BJM |
| 9/24/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 5/6/08 FOR B OF P, ASSAULT 3 AND THREATENING AND A PROTECTIVE ORDER ISSUED . | 5/7/08 NEXT COURT DATE IS 6/18/08, NO ATTORNEY LISTED. BJM<br>5/7/08 DET KASOWITZ, 156 PD - LEFT MESSAGE - ADDRESS NOT IN 156 . BJM<br>5/7/08 FAXED TO 093 PD. BJM<br>5/7/08 SPOKE TO DET PELLETIER - PD RECEIVED FAX. BJM<br>5/14/08 CALLED ███████████ - NUMBER NOT IN SERVICE. BJM<br>5/28/08 SPOKE TO DET PELLETIER, WORKING ON CASE. BJM<br>6/9/08 SPOKE TO DET PELLETIER, PD HAS NOT FOUND APP- AWARE OF NEXT COURT DATE.  BJM<br>6/17/08 LEFT MESSAGE FOR DET WHITE, 093 PD - THAT APP IN COURT TOMORROW. BJM<br>06/18/08 DET WHITE CALLED TO VERIFY HE WAS LOOKING FOR APP AND HIS PERMIT.  TMK<br>8/1/08 1018, 455 AND 093 PD WENT TO APPS RESIDENCE.  SPOKE TO APPS DAUGHTER, APP AT WORK AT TOYOTA OF WALLINGFORD.  DAUGTHER CONTACTED APP ON HIS CELL, DET PELLETIER SPOKE TO APP - TOLD HIM PERMIT AND GUNS AT PD.  APP WILL FOLLOW UP WITH DET PELLETIER. BJM<br>8/6/08 SPOKE TO DET PELLETIER, PD HAS 2 GUNS - APP COMING TO PD. BJM<br>08/26/08 PO WAS VACATED AND ALL THREE CHARGES WERE DISMISSED ON 08/20/08. ALL SET. SCM<br>09/24/08 SPOKE TO APP WHO WANTED TO CONFIRM THAT HE COULD RECEIVE HIS PERMIT BACK. CHARGES WERE DISMISSED AND PO WAS VACATED. SCM<br>09/24/08 SPOKE TO DET PELLETIER WHO STATED THAT |

| | | |
|---|---|---|
| | | APP DID SURRENDER HIS PERMIT TO THEM EARLIER. APP WAS REINSTATED. SCM |
| 3/29/2008 | APP WAS REVOKED IN ERROR IN RELATION TO A RESTRAINING ORDER THAT WAS ISSUED. SUBJECT IN QUESTION WAS ███████ ████████ WITH A DOB OF 02/03/53. | 03/29/08 CONTACTED ████████████ AT ████████ ████ AND HE STATED THAT HIS DOB IS 02/03/53 AND HE WAS SERVED ON 03/27/08. HE STATED HE HAS NEVER LIVED IN BROOKLYN AND HE OWNS NO FIREARMS. APP'S PERMIT WAS REVOKED IN ERROR. TMK |
| 7/27/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 07/07/09. EXPIRATION DATE IS 07/16/09. RO TIL 7/23/09. | 07/08/09 INFO FAXED TO NORWICH PD. SCM 07/08/09 PHONE # ON RO ████████████. SCM 7/27/09 RO VACATED ON 7/23/09. ALL ET. BJM 7/27/09 CALLED APP AT ████████████- SPOKE TO APP - REINSTATED HIS PERMIT. BJM |
| 10/10/200 7 | APP WAS ARRESTED BY EAST HAMPTON PD ON 8/4/05 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/8/05 NEXT COURT DATE IS 9/9/05, NO ATTORNEY LISTED. BJM 8/09/05 RECEIVED LETTER FROM 042, INCLUDING PERMIT, THAT GUNS WERE TAKEN AT TIME OF ARREST. BJM 8/10/05 SPOKE TO OFF. WISHART, 042 PD, WILL CHECK ON FIREARMS AND GET BACK TO ME. BJM 8/10/05 SPOKE TO OFF. BOYNTON, PD HAS BOTH REGISTERED GUNS AND 6 EXTRA, WILL FAX OVER. BJM 08/10/05 RECEIVED INVENTORY OF GUNS SEIZED. REGISTERED GUNS ACCOUNTED FOR. 5 GUNS TO BE ADDED, 6TH WAS A PELLET GUN. ALL SET.  TMK 9/1/05 CERT MAIL RETUREND UNCLAIMED. BJM |

| | | 11/8/05 APP CALLED - GOT A NOLLE ON 11/4/05- NOLLE OVER 11/4/06.  APP STATES JUDGE ORDERED GUNS DESTROYED. BJM |
|---|---|---|
| 10/10/200 7 | EX PARTE RESTRAINING ORDER ISSUED ON 6/28/06.  HEARING DATE IS 7/11/06. | 6/29/06 THAT 5 OF APPS GUNS WERE DESTROYED AND 2 ARE STILL SURRENDERED TO VAULT.  APP HAS BEEN REVOKED SINCE 8/05.  ALL SET. BJM<br>7/5/06 RECEIVED MESSAGE FROM APP, THAT WE HAVE PERMIT AND HE HAS NO GUNS.  THAT THE GUNS WERE TAKEN LAST YEAR.  APP DID NOT LEAVE A NUMBER. BJM |
| 10/10/200 7 | APP WAS ARRESTED BY GLASTONBURY PD ON 07/28/06 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/02/06 NEXT COURT DATE IS 09/12/06. NO ATTORNEY LISTED. APP IS COMPLIANT FROM PREVIOUS ORDER OF 06/28/06. ALL SET.  TMK<br>10/10/07 SPOKE TO APP, APP IS NOW DIVORCED. SHOULD BE NO MORE PROBLEMS. BJM |
| 10/10/200 7 | APP WAS ARRESTED BY EAST HAMPTON PD ON 8/29/05 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 9/1/05 NEXT COURT DATE IS 9//9/05, NO ATTORNEY LISTED. BJM<br>9/1/05 APP COMPLIANT FROM EARLIER ORDER THIS MONTH.  APP NOW HAS 2 ACTIVE PROTECTIVE ORDERS.  ALL SET BJM<br>11/8/05 APP CALLED, GOT A NOLLE ON 11/4/05 - NOLLE OVER 12/4/2006.  APP STATES JUDGE ORDERED GUNS DESTROYED. BJM BJM<br>11/16/05 APP LEFT MESSAGE - ████████. BJM<br>11/17/05 RETURNED CALLED, AGAIN STATED THAT THE JUDGE ORDER GUNS DESTROYED - THEN THOUGHT HE COULD TRANSFER GUNS.  TOLD APP HE COULD NOT - JUDGE ORDERED GUNS DESTROYED. BJM |

| | | |
|---|---|---|
| 4/23/2008 | APP WAS ARRESTED BY NEW HAVEN  PD ON 10/22/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/24/06 NEXT COURT DATE IS 12/13/06, NO ATTORNEY LISTED. BJM<br>10/31/06 CALLED ███████████, NUMBER NOT IN SERVICE. BJM<br>12/19/06  SPOKE TO DET MILLER, WILL WORK ON CASE. NEXT COURT DATE IS 3/21/07. BJM<br>1/11/07 SPOKE TO DET MILLER, PD HAS PERMIT AND THE REGISTERED COLT, ALONG WITH 1 ADDITIONAL GUN.  WILL GET BACK TO SLFU RE OTHER FIREARM. ALL SET. BJM<br>03/21/07 APP CALLED LOOKING FOR PERMIT. APP SAID CASE WAS NOLLIED TODAY. TOLD HIM TO CALL BACK ON 04/21/08.  TMK<br>5/31/07 APP LEFT MESSAGE ███████████. BJM<br>6/1/07 LEFT MESSAGE FOR APP. BJM<br>6/6/07 SPOKE TO APP, 093 PD TOLD HIM THE SHOTGUN TO STATE POLICE. BJM<br>03/14/08 APP CALLED ABOUT PERMIT. TOLD HIM TO CALL BACK ON 04/21/08.  TMK<br>04/23/08 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 1/14/2008 | ON 10/16/07 BROOKFIELD PD  HAD A RISK WARRANT SIGNED.  APP TEXTED MESSAGE A PERSON STATING HE WAS GOING TO END HIS LIFE. | FAILED TO CHANGE ADDRESS. BJM<br>10/18/07 RECEIVED COPY OF RISK WARRANT. BJM<br>10/18/07 SPOKE TO FEMALE DISPATCHER AT 018 PD, PD WAS DOING A HEALTH AND WELFARE CHECK -  APP HAD TEXED MESSAGED A FEMALE THAT HE WAS GOING TO END IT ALL.. THAT CASE OFFICER IS OFF. MILLER AND CASE IS 07-12445. BJM<br>10/18/07 LEFT MESSAGE FOR OFF. MILLER, FOR COPY OF ORGINIAL INCIDENT AND LIST OF GUNS SIEZED. BJM<br>10/24/07 RECEIVED COPY OF REPORT. PD SEIZED  45 FIREARMS.   BJM<br>12/11/07 ███████████CALLED FROM BROOKFIELD PD WITH AN ORDER SIGNED BY THE JUDGE FOR THE RETURN OF THE GUNS TO APP. TOLD HIM APP CAN GO TO APPEAL. HE WILL FAX THE RETURN PAGE DOWN TO SLFU.  TMK<br>12/12/07 RECEIVED FAX OF RETURN PAGE. BJM<br>12/12/07 CALLED APP AT ███████████ - NUMBER NOT IN SERVICE. BJM<br>12/12/07 NO PHONE LISTING FOR APP IN BROOKFIELD. BJM<br>12/12/07 CALLED ███████████, NUMBER IN 018 REPORT, NUMBER IS NOT A WORKING NUMBER. BJM<br>12/12/07 APP CALLED, STILL HAS PERMIT. WAS TOLD |

| | | |
|---|---|---|
| | | TO SEND PERMIT IN ASAP.  REFERED APP TO THE BOARD.  APP CONTINUED TO ARGUE THE VALIDITY OF RISK WARRANT , ONLY STATE IN COUNTRY WITH THIS LAW - WHAT DOES THAT TELL YOU.  TOLD APP MAY ARE AHEAD OF THE REST OF THE COUNTRY.   TOLD APP HE HAS BEEN NOTIFIED AND HE HAS 5 DAYS TO MAIL THE PERMIT OR HE CAN BE ARREST , TOLD APP HE ALSO FAILED TO NOTIFLY SLFU OF CHANGE OF ADDRESS.  APP STATES  IT IS ONLY A LAMINTE, AT LEAST HE WOULD BE ARRESTED FOR SOMETHING REAL.   APP STATES THIS LAW WAS DEFEATED IN CALIFORNIA.  APP REFERED TO HIS FAMILY BEING IN EVERY WAR IN THIS COUNTRY.  APP REFERED TO POLICE AS NAZI.  STATES HE HAD PERMIT SINCE HE WAS 18.   STATES BROUGHT GUN TO HIGH SCHOOL, TROOPER CAME TO SCHOOL - HE HAD PERMIT AND THE TROOPER LEFT.    BJM<br>12/12/07 APP CALLED BACK TO APOLOGIZE ABOUT CALLING POLICE NAZI.  APP IS FRUSTRATED.  BELIEVES IN THE CONSTITUTION- " WE THE PEOPLE".  AGAIN REFERS TO FAMILY BEING IN THE COUNTRY SINCE 1600.   APP WILL SEND PERMIT.  BJM<br>12/17/07 APP LEFT MESSAGE - DID WE GET PERMIT? ███████████. BJM<br>12/18/07 RETURNED CALL TO APP - LEFT MESSAGE FOR APP. BJM<br>01/14/08 RECEIVED LETTER FROM CHIEF MONTGOMERY OF BROOKFIELD PD. THEY ASKED THAT DUE TO THE ORDER BEING RESCINDED AND THE RETURN OF THE APP'S FIREARMS, HIS PERMIT BE REINSTATED. RECORD IS CLEAR, PERMIT REINSTATED. TMK |
| 3/12/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 8/28/09. HEARING DATE IS 9/8/09<br>RO TIL  3/8/2010 | 9/2/09 RECEIVED A MESSAGE FROM CAPT PUGLEASE, 018 PD, RE APP. BJM<br>9/2/09 LEFT MESSAGE FOR CAPT PUGLEASE, RE APPS EX PARTE AND REVOCATION. BJM<br>09/08/09 RECEIVED A 293C AND 332C FROM BROOKFIELD PD.  APP SURRENDERED HIS POLYTECH ASSAULT RIFLE.  APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  APP WAS GOING TO TRANSFER HIS OTHER FIREARMS TO A FRIEND WHO IS A FFL.  APP HAS NOT RECEIVED ANY AUTH #'S. SCM<br>09/08/09 LEFT A MESSAGE FOR APP (████████████ WHERE ARE HIS OTHER FIREARM?. SCM<br>09/08/09 APP CALLED TO ADVISE THAT HE RECEIVED HIS MAIL ON FRIDAY. APP STATED WILL HAVE THE |

FIREARMS TRANSFERRED BY 4PM TODAY.  APP
STATED THAT WITH THE HOLIDAY WEEKEEND HE
COULD NOT GET SOMEONE TO TRANSFER THE GUNS
TO.  APP STATED THAT HE HAS PUT HIS PERMIT IN
THE MAIL. SCM
9/9/09 APP CALLED, BROOKFIELD PD HAS ASSAULT
WEAPON- THAT HIS ███████████ HAS APPROX 25
GUNS.  WILL GET AUTH # TODAY AND FAX OVER DPS
3'S. MAIL PERMIT. ████████████. BJM
09/10/09 RECEIVED APP'S PERMIT.  APP RECEIVED 38
AUTH#'S ON 09/09/09. SCM
09/11/09 APP CALLED TO ADVISE THAT HE WILL BE
GOING TO BROOKFIELD PD FOR A STATEMENT AND
PROVIDE COPIES OF THE DPS-3'S. SCM
9/14/09 RECEIVED FROM APP - 37 DPS 3'S , MANY
MAUSER HANDGUNS - NOT REGISTERED?, ALSO ONE
DPS 3'S  - NO AUTH NUMBER.   THAT 13 FIREARMS
WERE REGISTRED. BJM
9/14/09 CALLED APP ████████████- LEFT
MESSAGE. BJM
09/14/09 APP CALLED AND I ADVISED HIM THE H&K
WAS MISSING THE SERIAL #.  APP WILL CALL BACK
WITH THE SERIAL #. SCM
9/15/09 APP CALLED THE SERIAL NUMBER ON THE HK
P7 IS 1788478.  BJM
12/9/09 APP TRANSFERED GUNS AND SIGNED A 332C.
ALL SET. BJM
2/19/10 APP CALLED AND REQUESTED A PHOTO COPY
OF HIS PISTOL PERMIT. ADVISES HE IS HAVING A
LOCAL PD INVESTIGATED BY THE FBI FOR RELEASING
HIS PISTOL PERMIT INFORMATION TO HIS WORK
PLACE AND FBI AGENT IS REQUESTING PHOTO COPY
FOR HIS FILES.  APP TOLD HE COULD HAVE FBI
CONTACT THIS OFFICE AND MAKE REQUEST OR THAT
IDENTIFICATION VERIFICATION WOULD NEED TO BE
DONE. APP STATES HE CANNOT COME TO HQ AND
THAT THE FBI AGENT REQUESTED HE DO THIS.
ADVISED TO SEND A NOTARIZED LETTER WITH HIS
REQUEST TO HQ WITH PROPER IDENTIFICATION. KS
2/24/10 RECEIVED NOTARIZED LETTER FROM APP,
ALONG WITH COPY OF CT DRIVERS LICENSE,
REQUESTING COPY OF PERMIT. COPY SENT. KS
3/9/10 SPOKE TO DET COELHO, 018 PD, APP WILL BE
GETTING ASSAULT WEAON BACK - RO VACATED. BJM
3/12/10 APP CALLED TO HAVE PERMIT REINSTATED.
RESTRAINING ORDER EXPIRED 3/8/10 HOWEVER FILE

| | | |
|---|---|---|
| | | 20 STILL SHOWS IN NCIC. APP TOLD TO CALL COURT AND GET STRAIGHTENED OUT. PERMIT REINSTATED BUT WILL NOT BE SENT OUT UNTIL FILE 20 IS CANCELLED. KS<br>3/15/10 FILE 20 CALCELLED IN NCIC. ALL SET. APP SENT PERMIT. KS |
| 9/19/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 03/18/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/21/06 NEXT COURT DATE IS 05/23/06. NO ATTORNEY LISTED.  TMK<br>03/21/06 TPR TILLEY CALLED AND HE HAS APP WITH HIM. APP WANTS TO TRANSFER 4 FIREARMS. GIVEN PROCEDURE. APP GAVE PHONE NUMBER OF ████████ ████████. HE WILL FORWARD THE 3'S AND PERMIT. TMK<br>03/22/06 APP CAME TO HQ WITH 5 DPS-3'S ACCOUNTING FOR THE 4 REGISTERED GUNS. APP ALSO SURRENDERED HIS PERMIT AND COMPLETED A COMPLIANCE STATEMENT. ALL SET.  TMK<br>6/28/06 APP GOT A NOLLE ON 5/23/06- NOLLE OVER 6/23/2007. BJM<br>6/28/06 RECEIVED MESSAGE FROM APP ████████████. BJM<br>6/28/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>9/19/07 SPOKE TO APP - REINSTATED. BJM<br>2/7/08 SPOKE TO APP - PERMIT EXPIRED ON 9/28/07 - APP WILL HAVE TO START FROM STRATCH. BJM |
| 9/4/2007 | ON 7/23/07 EAST HAVEN APPLIED FOR AND RECEIVED A RISK WARRANT FOR APP. | PD SIEZED PERMIT, AND BERETTA #DAA322544. BJM<br>07/30/07 RECEIVED APP'S PERMIT FROM EAST HAVEN PD.  TMK<br>07/30/07 APP'S ATTORNEY CALLED AND WANTED TO KNOW IF APP WAS COMPLIANT. I TOLD HIM SHE WAS AND HE SAID SHE GOES FOR HER HEARING ON THE 14 OF AUGUST.  TMK<br>8/30/07 SPOKE TO APP, STATES JUDGE ORDERED GUNS BACK.  STATES HER LAWYER DROPPED HER AS HIS CLIENT.  APP YELLING, IS IMPATIENT.  APP DOES NOT WANT TO LISTEN TO INSTRUCTIONS.  GAVE APP BOARD PHONE NUMBER.  BJM<br>8/30/07 SPOKE TO SGT. KRAMMER, WILL BE RETURNING GUNS. BJM<br>09/04/07 APP CAME TO HQ LOOKING FOR HER PERMIT. AFTER REVIEW OF CASE, PERMIT WAS REINSTATED. TMK |

383

| | | |
|---|---|---|
| | | 9/6/07 RECEIVED A MESSAGE FROM PROSECUTOR LISA DEANGELO,  GA 23, RE RISK WARRANT FOR APP. GUNS WERE RETURNED BY JUDGE.  HAS TRANSCRIPT THAT SHE WANT TO FORWARD- RE APPS APPEAL . ███. BJM<br>9/7/07 RETUREND CALL, LEFT MESSAGE -  THAT APP WAS REINSTATED BUT TO FORWARD TRANSCIPT.. BJM<br>9/10/07 RECEIVED COURT TRANSCRIPT FROM STATES ATTORNEY LISA D'ANGELO. BJM |
| 12/14/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/27/06. NO SET HEARING DATE.<br>RO TILL 10/31/06 | 9/28/06 LEFT MESSAGE FOR CHRIS DURYEA, THAT APP NOT IN FLQW. BJM<br>10/4/06 CALLED APP AT ████████████.  WILL MAIL PERMIT AND STATES HE DOES NOT POSSESS ANY FIREARMS.  APP HAS NO GUNS REGISTERED. ALL SET. BJM |
| 11/5/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/3/07.  HEARING DATE IS 4/16/07.<br>RO TIL 10/16/07. | 4/30/07 RECEIVED REPORT, PERMIT FROM TROOP B. THAT APP HAS  A RUGER 22 HANDGUN #26183072 AND A MARLIN 22 RIFLE  #04503488.  THAT BOTH THESE GUNS ARE WITH ███████, DOB ██████ ██ OF ████████.  THAT THE TROOP VERIFIED WITH █████████ THAT HE HAS THESE 2 WEAPONS. CHARLES # █████████. BJM<br>4/30/07 LEFT MESSAGE FOR RESIENT TROOPER MARK LAURETANO, THAT █████████IS NOT ELIGABLE FOR THE HANDGUN, AND THAT A LEGAL TRANSFER HAS TO BEEN DONE AND HANDGUN SURRENDERED. BJM<br>4/30/07 LEFT MESSAGE FOR █████████AT 860-██████████. BJM<br>4/30/07 TPR LAURENTANO LEFT MESSAGE. BJM<br>4/30/07 █████████ALSO LEFT MESSAGE. BJM<br>5/1/07 RETURNED CALL TO TPR LAURENTANO, LEFT MESSAGE. BJM<br>5/2/07 SPOKE TO TPR LAURRENTANO, GUNS TRANSFERED TO A PERMIT HOLDER.  GAVE TRP LAURENTANO 2 AUTH #'S AND WILL FAX DOWN DPS 3'S. BJM<br>5/3/07 RECEIVED 332C AND 2 DPS 3'S.  ALL SET. BJM<br>5/28/07 RECEIVED REPORT AND DPS 3'S. BJM |

384

| | | 11/05/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT EXPIRED, PERMIT IS REINSTATED WITH FEE.  TMK |
|---|---|---|
| 3/25/2010 | APP WAS ARRESTED BY CHESHIRE PD ON 1/8/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/13/2010 NEXT COURT DATE IS 2/25/10, NO ATTORNEY LISTED. BJM<br>1/15/2010 RECEIVED FROM 025 PD - 293C FOR BOTH REGISTERED FIREARMS AND PERMIT. ALL SET. BJM<br>1/18/2010 RECEIVED MESSAGE FROM APP - ███████<br>████. BJM<br>1/19/2010 RETUREND CALL AND SPOKE TO APP - ALL GUNS AT 025 PD - DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>3/25/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND DISORDERLY CONDUCT CHARGE NOLLED ON 2/25/10. NO OTHER CRIM HISTORY. REINSTATED. KS<br>3/25/10 APP ADVISED PERMIT STILL AT CHESHIRE PD. HE WILL GO THERE TO PICK IIT UP. KS |
| 11/30/2009 | APP WAS ARRESTED BY CHESHIRE PD ON 10/10/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/15/09 NEXT COURT DATE IS 11/25/09, NO ATTORNEY LISTED. BJM<br>10/27/09 RECEIVED APP'S PERMIT, 332C AND 293C. TROOP I AND CHESHIRE PD SEIZED A TOTAL OF 16 FIREARMS.  THE SMITH AND WESSON 940 FROM 1995 WAS OUTSTANDING, APP ADVISE THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>11/30/09 APP RECEIVED A NOLLE ON 11/25/09. BJM<br>11/30/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 1/5/2009 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 8/26/07 FOR RISK OF INJURY, ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/28/07 NEXT COURT DATE IS 10/11/07, NO ATTORNEY LISTED. BJM<br>8/28/07 LEFT MESSAGE FOR CAROL, IN RECORDS IN 165 PD - DO YOU STILL HAVE FIREARMS? BJM<br>8/28/07 CAROL LEFT MESSAGE - STILL SHOWS PD STILL HAS GUNS. - WILL CHECK WITH DETECTIVES. BJM<br>8/28/07 CAROL LEFT MESSAGE - PD STILL HAS GUNS. ALL SET. BJM<br>8/31/07 APP LEFT MESSAGE THAT 165 PD STILL HAS FIREARMS. ███████████. BJM<br>8/31/07 RETURNED CALL - LEFT MESSAGE. BJM<br>8/31/07 SPOKE TO APP , GUNS AT PD. BJM<br>12/17/08 APP RECEIVED A DISMISSAL ON 12/17/08 AFTER A FAMILY VIOLENCE PROGRAM. BJM<br>12/18/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>1/5/09 SPOKE TO APP - REINSTATED. BJM |
| 1/5/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/24/07.  HEARING DATE IS 8/7/07 | 07/27/07 APP CALLED FROM ███████████AND SAID THAT HE HAD JUST LEFT WINDSOR LOCKS PD AND SURRENDERED 2 SHOTGUNS AND A PISTOL TO THEM. HE ALSO GAVE THEM HIS PERMIT. APP ALSO PROVIDED A DPS-332 TO OFF JOE OLIVERI. WILL AWAIT FAX FROM WINDSOR LOCKS.  TMK<br>08/03/07 RECEIVED ORIGINAL DPS-293 FOR APP'S REGISTERED GUN PLUS TWO SHOTGUNS TO BE ADDED. THEY ALSO FORWARDED APP'S PERMIT WITH A COMPLIANCE STATMENT. APP IS COMPLIANT. ALL SET.  TMK |
| 4/13/2009 | APP WAS ARRESTED BY GROTON PD ON 07/31/04 FOR SEXUAL ASSAULT 3RD DEGREE AND UNLAWFUL RESTRAINT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/03/04 NEXT COURT DATE IS 09/13/04. NO ATTORNEY LISTED. ADDRESS IS IN GROTON TOWN.  TMK<br>8/6/04- SPOKE TO DETECTIVE DOAN.  APP HAS NOT YET BEEN LOCATED.  WILL BE TRYING TO SPEAK TO HIM AT WORK.  INVESTIGATION CONTINUES.  GKJ<br>8/9/04 APP LEFT MESSAGE, ███████████- . BJM<br>8/9/04 CALLED # - VOICE MAIL NOT SET UP. BJM<br>8/11/04-  RECEIVED SIGNED STATEDMENT FROM PD IN WHICH APP STATES HE DOES NOT HAVE ANY WEAPONS AND HIS PISTOL PERMIT EXPIRED.  APP IS COMPLIANT AT THIS TIME.  GKJ<br>4/13/09 SPOKE TO APP - REINSTATE.  WILL COME IN WITH A 60 TEMP FROM WATERFORD PD. BJM |

| | | |
|---|---|---|
| 10/31/2007 | APP WROTE CHECK #109 ON 11/25/02, ACCOUNT CLOSED. CERT MAIL SENT ON 12/23/02 AND RETURNED UNCLAIMED. | 02/27/03 - CERT MAIL RETURNED UNCLAIMED 10/31/07 APP CAME TO HQ TO RENEW. HAD NO IDEA HIS PERMIT WAS REVOKED. TOLD HIM TO COME BACK WITH 2 CHECKS FOR $35.. ONE FOR THE FIRST FIVE YEARS AND THE SECOND FOR HIS RENEWAL FEE. TMK |
| 3/26/2008 | APP RENEWED HIS PISTOL PERMIT ON 10/23/2007. THE APP'S CHECK, WHICH WAS DRAWN ON NANCY LEMIRE'S BANK ACCOUNT WAS RETURNED TO THE STATE OF CONNECTICUT FOR NON SUFFICIENT FUNDS. | 03/18/08 RECEIVED REQUEST FROM NOREEN TO REVOKE PERMIT ON THIS DATE AS APP HAS FAILED TO MAKE GOOD ON CHECK.  TMK 03/18/08 ALL SET DAH 207 3/25/08 LEFT MESSAGE FOR APP. BJM 3/25/08 RECEIVED A MESSAGE FROM APP - ████████ ███. BJM 3/26/08 SPOKE TO APP - STATES WIFE GAVE CHECK FROM A DIFFERENT ACCOUT.  APP WILL COME TO HQ WITH A BANK CHECK. BJM 3/26/08 APP CAME TO HQ AND BROUGH A  MONEY ORDER. BJM |
| 12/11/2007 | APP WAS ARRESTED BY MANCHESTER ON 9/4/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/6/06 NEXT COURT DATE IS 10/17/06, NO ATTORNEY LISTED. BJM 9/8/06 RECEIVED PERMIT, STATEMENT AND REPORT FROM 077 PD.  THAT APP DOES NOT POSSESS ANY FIREARMS.  THAT HE SOLD HIS FIREARMS IN 2005. (FIREARM NEEDED TO BE MERGED). ALL SET. BJM 9/11/06 RECEIVED REPORT FROM 077 PD. BJM 12/5/06 SPOKE TO APP, WILL SEND A NOTORIZED LETTER THAT 077 PD TOOK PERMIT. BJM 12/7/06 RECEIVED LETTER FROM APP, THAT HE SURRENDERED PERMIT TO 077 PD. BJM 10/26/07 - SPOKE TO APP -  NOLLE OVER 11/17/07 . BJM 12/11/07 APP CALLED AFTER LETTER RECEIVED FROM BOFPE. APP'S RECORD IS CLEAR, PERMIT REINSTATED WITH FEE.  TMK |

| | | |
|---|---|---|
| 9/14/2009 | APP WAS ARRESTED BY NAUGATUCK PD BY WARRANT ON 1/9/07 FOR CRIMINAL POSSESSION OF A FIREARM AND FAILURE TO TRANSFER OR SURRENDER A FIREARM. | 10/1/08 APP RECEIVED A NOLLE ON 8/12/08- NOLLE OVER 9/12/09. BJM<br>10/01/08 APP PHONE # (███████████. SCM<br>09/14/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S CHARGES WERE NOLLIED AND THE NOLLE PERIOD IS OVER.  APP REINSTATED W/ FEE. SCM |
| 9/14/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 12/5/06 FOR SEXUAL ASSUALT 1, SEXUAL ASSAULT 2 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 12/8/06 NEXT COURT DATE IS 12/13/06, NO ATTORNEY LISTED. BJM<br>12/11/06 PERMIT SURRENDERED TO HQ. BJM<br>12/18/06 DET CALHOUN, 088 , LEFT MESSAGE. BJM<br>12/19/06 LEFT MESSAGE FOR DET CALHOUN, THAT APP SURRENDERED PERMIT - NO STATUS ON FIREARMS. BJM<br>12/19/06 SPOKE TO DET CALHOUN, LEFT MESSAGE FOR AT THE FIREHOUSE IN STRATFORD WHERE HE WORKS.  MESSAGE ALSO LEFT FOR CHIEF AND DEPUTY CHIEF.  BJM<br>12/20/06 SPOKE TO DET COLHOUN, WILL APPLY FOR A WARRANT. BJM<br>1/3/07 SPOKE TO DET CALHOUN, WAITING FOR WARRANT BACK. BJM<br>1/9/07 SPOKE TO DET CALHOUN, PD ARRESTED APP ON WARRANT  ON 1/8/07.  APP DID SURRENDERED ON 12/5/06 HE SURRENDERED A 25 CAL RAVEN ARMS, AARM 9MM , A WINCHESTER 12 GUAGE SHOTGUN AND A MARLIN 22.<br> APPS FATHER CAME TO 088 PD ON 1/9/07 AND SURRENDERED THE SMITH AND WESSON  22.  PD HAS ALL 3 REGISTERED GUNS AND 2 ADDITIONAL.  WILL FAX OVER. ALL SET.  BJM<br>10/1/08 APP FOUND NOT GUILTY AT TRAIL ON ALL CHARGES. BJM |

| | | |
|---|---|---|
| 6/9/2008 | APP WAS ARRESTED BY HARTFORD PD ON 12/9/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/29/06 NEXT COURT DATE IS 1/29/07, NO ATTORNEY LISTED. BJM<br>12/29/06 CALLED ███████████, TELEPHONE COMPANY TROUBLE - CANNOT COMPLETE CALL. BJM<br>12/29/06 CALLED APPS CELL AT ███████████ - LEFT MESSAGE. BJM<br>12/29/06 APP CALLED BACK, STATES 1 LONGRIFLE AND 2 PISTOLS AND PERMIT TURNED OVER TO TROOP I AFTER ARREST. BJM<br>12/29/06 SPOKE TO TRP CASELLA, TROOP I,  WILL SEND PERMIT INTERDEPARTMENTAL AND WILL FAX UP GUNS SEIZED. BJM<br>12/29/06 RECEIVED 332C AND 293C FOR THE 3 REGISTERED FIREARMS. ALL SET. BJM<br>1/23/07 RECEIVED A NOTORIZED LETTER FROM APP, THAT PERMIT AND WEAPONS AT TROOP I. BJM<br>1/23/07 RECEIVED PERMIT FROM TROOP I. BJM<br>6/9/08 SPOKE TO APP - REINSTATED. BJM |
| 6/14/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/24/07.  HEARING DATE IS 6/5/07 | FAILED TO CHANGE ADDRESS. BJM<br>5/30/07 APP CAME TO HQ SIGNED A 332C, RECEIVED 4 DPS 3'S FOR THE REGISTERED GUNS.  APP SURRENDER PERMIT, BLUE CARD AND GOLD CARD. ALL SET. BJM |
| 6/14/2007 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 5/25/07 FOR CRIMINAL TRESPASS 1 AND CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 5/31/07 NEXT COURT DATE IS 6/8/07, NO ATTORNEY LISTED. BJM<br>5/31/07 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM<br>06/11/07 APP CAME TO HQ WITH COURT PAPERWORK. APP'S RO WAS DISMISSED AND HE RECEIVED A NOLLE ON THE CRIM TRESPASS AND VIOLATION OF THE RO. TOLD APP HE COULD NOT GET HIS PERMIT BACK AT THIS TIME. SAID HE WILL GO BACK TO COURT TO HAVE THE CHARGES DISMISSED.  TMK<br>06/14/07 APP CAME TO HQ WITH A DISMISSAL FROM GA 12. PERMIT REINSTATED.  TMK<br>6/21/07 CERT MAIL RETURNED UNCLAIMED. BJM |

| | | |
|---|---|---|
| 11/20/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 5/3/06 FOR INTERFER W/EMERGENCY CALL AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. APP FAILED TO CHANGE ADDRESS.. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>5/8/06 NEXT COURT DATE IS 7/18/06, NO ATTORNEY LISTED. BJM<br>5/8/06 RECEIVED A MESSAGE FROM APP ███████ ███. BJM<br>5/8/06 SPOKE TO APP, STATES HE DOES NOT POSSESS ANY FIREARMS.  THAT THE 380 WAS REPORTED LOST TO 064 PD.  TOLD APP TO GO TO 077 PD AND SURRENDER PERMIT AND GIVE A STATEMENT TO OFF. PATRIA. BJM<br>5/8/06 THE . 380 IS NOT IN NCIC. BJM<br>5/10/06 RECEIVED REPORT FROM 077 PD, PD HAS PERMIT AND APP SIGNED A 332C  AND DOES NOT OWN ANY FIREARMS. ALL  SET. B JM<br>8/28/06 APP GOT A NOLLE ON 7/18/06- NOLLE OVER 8/18/07. BJM |
| 11/20/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 8/23/06 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 8/28/06 NEXT COURT DATE IS 10/10/06, NO ATTORNEY LISTED. BJM<br>8/28/06 APP COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM<br>11/20/07 RECEIVED A DISMISSAL ON 11/16/07 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>11/20/07 SPOKE TO APP, REINSTATED. BJM |
| 10/6/2009 | APP WAS ARRESTED BY BRISTOL PD ON 4/23/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/25/08 NEXT COURT DATE IS 8/21/08, NO ATTORNEY LISTED. BJM<br>5/6/08 SPOKE TO DET KENNEY, 017 PD, WILL WORK CASE. BJM<br>5/28/08 ADDRESS ON CERT MAIL RETURN WAS ███████. BJM<br>6/11/08 SPOKE TO DET LOBO,  PD HAS STATEMENT - APP STATES HE SOLD THE 380 IN 2001.  APP SURRENDERED PERMIT.  WILL FORWARD STATEMENT. ALL SET. BJM<br>6/16/08 RECEIVED 332C AND REPORT FROM 017 PD. BJM<br>10/06/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT.  APP RECEIVED A NOLLE ON 09/26/08. RECEORD CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 4/1/2008 | APP WAS ARRESTED BY DANBURY PD ON 06/14/06 FOR THREATENING 2ND DEGREE AND HARASSMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 06/16/06 NEXT COURT DATE IS 06/29/06. NO ATTORNEY LISTED.  TMK<br>6/23/06 APP SENT IN HIS PERMIT,  AND A LETTER THAT HE TRANSFERED HIS ONLY TO A LEGAL PERMIT HOLDER.  NO AUTH #'S . ███████████.<br>6/23/06 CALLED ███████████.   NO ANSWER. BJM<br>6/28/06 RECEIVED FAX FROM 034 PD, APP DID A LEGAL TRANSFER OF THE COLT . 380, THAT THE OTHER 3 GUNS HAVE BEEN SOLD. ALL SET. BJM<br>02/21/07 RECEIVED LETTERFROM APP'S ATTORNEY CONCERNING THE SPEEDY RETURN OF APP'S PERMIT. APP'S CASE WAS NOLLIED ON 01/25/07. LEFT MESSAGE AT ███████████.  TMK<br>02/22/07 SPOKE TO ATTY CONNELLY ABOUT APP'S CASE. TOLD HIM TO CALL BACK AFTER THE NOLLE PERIOD. GUNS NOT ABLE TO COME BACK AS APP TRANSFERRED THEM OUT OF HIS NAME.  TMK<br>02/29/08 RECEIVED LENGTHY EMAIL FROM APP'S ATTORNEY REQUESTING RETURN OF APP'S PERMIT. EMAILED ATTORNEY TO HAVE APP CALL FOR REINSTATMENT. RECORD IS CLEAR.  TMK<br>4/1/08 SPOKE TO APP - REINSTATED. BJM |
| 10/15/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 1/7/08.  HEARING DATE IS 1/18/08. | 1/28/08 RO VACATED. ALL SET. BJM<br>1/28/08 CALLED ███████████, LEFT NUMBER WITH A FEMALE TO HAVE APP CALL. BJM<br>01/29/08 APP CALLED FROM ███████████ AND SAID THE MONROE PD TOOK 8 GUNS FROM HIM. HE WILL FAX ME THE SURRENDER FORM. HE SAID THE OFFICER THAT TOOK THE GUNS WAS DET DAN WALL. TMK<br>10/15/08 SPOKE TO APP - WILL REINSTATE.  APP STATES THAT DET WALL OF 085 PD WAS GIVEN HIS PERMIT. TOLD APP WILL MAIL REINSTATEMENT LETTER - TAKE LETTER TO DET WALL AND GET PERMIT. BJM |
| 11/17/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/29/09. HEARING DATE IS 10/13/09 | 10/6/09 RECEIVED A MESSAGE FROM OFF. FERRIS, 014 PD, THAT PD HAS 3 FIREARMS AND PERMIT. BJM<br>10/6/09 RECEIVED A MESSAGE FROM APP - 014 PD SEIZED PERMIT AND HIS 3 GUNS. ███████████. BJM<br>10/6/09 RETURNED CALL TO OFF. FERRIS- HE CONFIRMED WITH SERIAL NUMBERS THAT THE GUNS ARE THE 3 REGISTERED GUNS.  AND THE PERMIT IS IN THE MAIL. ALL SET. BJM<br>11/17/09 APP CALLED TO ADVISE THAT HIS RO WAS VACATED.  APP'S SPOUSE NEVER SHOWED UP FOR |

| | | |
|---|---|---|
| | | THE HEARING. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 12/20/07.  HEARING DATE IS 12/31/07 | 12/26/07 RECEIVED APP'S PERMIT AND SURRENDERED FIREARMS LOG SHEET FROM PORTLAND PD. GUN AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>12/28/07 RECEIVED MESSAGE FROM APP - THAT  113 PD HAS PERMIT AND PISTOL. BJM<br>1/28/08 SPOKE TO APP REINSTATED. BJM |
| 3/7/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 12/04/06.<br>EXPIRATION DATE IS 12/18/06.<br>RO TIL 6/18/07 | 12/04/06 FAX SENT TO EAST HAMPTON PD.  TMK<br>12/12/06 APP CALLED FROM ▮▮▮▮▮▮▮▮OR CELL ▮▮▮▮▮▮▮. APP STATED HE SURRENDERED 8 PISTOLS, 2 SHOTGUNS AND 2 RIFLES TO OFF LAFLAMME OF 042 PD. HE WILL FORWARD HIS PERMIT TO SLFU. LEFT MESSAGE FOR PD TO SEND DPS-293. TMK<br>12/13/06 RECEIVED FROM 042 PD,A 332C AND  293C FOR 12 FIRERAMS.  ALL SET. BJM<br>03/07/07 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED O 03/05/07. APP DID NOT HAVE HIS PHYSICAL ADDRESS HANDY. HE HAS A PO BOX. TOLD HIM WE NEED THE ADDRESS. APP CALLED BACK AND SAID THAT HE IS AT ▮▮▮▮▮▮▮▮▮▮. PERMIT REINSTATED.  TMK |



| 10/23/2008 | APP WAS ARRESTED BY FAIRFIELD PD ON 1/7/08 FOR DISORDELRY AND A PROTECTIVE ORDER ISSUED | 1/9/08 NEXT COURT DATE IS 1/9/08, NO ATTORNEY LISTED. BJM<br>1/9/08 LEFT MESSAGE FOR ███████████. BJM<br>1/8/09 FAXED GUN INVENTORY TO SGT. KARPUS. TMK<br>1/9/08 SPOKE TO ███████████ - PD HAS 6 FIREARMS . STATES SHE SOLD THE 2232 BACK TO ███████. ONE GUN WENT TO ANOTHER OFFICER (███████████ WILL HAVE APP COMPLETE LEGAL TRANSFER). BJM<br>1/9/08 RECEIVED GUN INVENTORY FROM SGT. KARPUS - PD HAS 7 FIREARMS - 4 OF THE GUNS ARE REGISTERED.  BJM<br>1/15/08 ███████████ LEFT MESSAGE - RE THE RUGER , MITCHELL ARMS AND THE COLT AR -15 - POSSIBLEY AT ███████████, APP IS UNSURE WHERE GUNS ARE. BJM<br>1/16/08 LEFT MESSGE FOR ███████████.<br>2/21/08 RECEIVED A MESSAGE FROM APP - STATES SHE JUST RECEIVED HER LETTER - HER MAIL GO TO PD - THAT PD SIGNED FOR MAIL.  THAT ALL HER GUNS, ON DUTY AND OFF DUTY AND PERMIT WERE SURRENDERED TO IA - ███████████?. ███████████. BJM<br>2/22/08 LEFT MESSAGE FOR APP. BJM<br>2/26/08 PO VACATED. ALL SET. BJM<br>4/9/08  APP GOT DISMISSED ON 3/26/08.  BJM<br>10/22/08 RECEIVED A CALL FROM APP - HER NAME IS NOW ███████████ - ███████████. BJM<br>10/23/08 SPOKE TO APP - REINSTATED - WILL GO DO LEGAL NAME CHANGE AND GET PERMIT WITH NEW NAME. BJM |
| 10/21/2008 | APP WAS ARRESTED BY NEWINGTON PD ON 3/31/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 4/3/07 NEXT COURT DATE IS 5/16/07, NO ATTORNEY LISTED. BJM<br>5/15/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>6/11/07 NEXT COURT DATE IS 9/19/07,NO ATTORNEY LISTED. BJ<br>6/11/07 CALLED APP AT ███████████, SPOKE TO HIS MOTHER - APPS WORKS SOMEWHERE IN BRISTOL. LEFT MESSAGE FOR APP TO CALL. BJM<br>6/11/07 APP CALLED, STATES HIS PERMIT WAS SURRENDERED TO OFF. CHRISTOPER  NELSON OF THOMASTON.  APP STATES HE DOES NOT POSSESS ANY FIREARMS.  WILL SEND A NOTORIZED LETTER. BJM<br>6/18/07 RECEIVED NOTORIZED LETTER FROM APP, THAT THOMASTON PD HAS PERMIT AND DOES NOT |

| | | |
|---|---|---|
| | | POSSESS ANY FIREARMS. ALL SET. BJM<br>6/18/07 LEFT MESSAGE FOR LT. NELSON, 140 PD TO MAIL PERMIT. BJM<br>9/25/07 SPOKE TO APP - GOT A NOLLE  ON 9/19/07- NOLLE OVER 10/19/08. BJM<br>10/01/08 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK ON 10/20/08.  TMK<br>10/21/08 SPOKE TO APP - REINSTATED. BJM |
| 9/8/2009 | EX PARTE RESTRAINING ORDER ISSUSED ON 11/10/08.  HEARING DATE IS 11/21/08<br>RO TIL 5/21/09 | 11/17/08 SPOKE TO APP WHO STATED THAT HE SENT IN HIS PERMIT ALONG WITH DPS-3'S VIA CERTIFIED MAIL ON SAT.  APP WILL GO TO WATERBURY PD FOR A STATEMENT. SCM<br>11/18/08 RECEIVED FROM APP , PERMIT AND 4 DPS 3'S. 4 GUNS OUTSTANDING. BJM<br>07/03/09 RO WAS VACATED ON 05/21/09. ALL SET. SCM<br>09/08/09 NOTED EXPIRATION ABOVE AND SPOKE WITH APP. REINSTATED TAH |
| 7/5/2007 | APP WAS ARRESTED BY EASTON PD ON 8/18/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/23/06 NEXT COURT DATE IS 9/13/06, NO ATTORNEY LISTED. BJM<br>08/25/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM EASTON PD. PD SEIZED THE REGISTERED CHARTER ARMS AND A REMINGTON SHOTGUN WHICH IS NOT REGISTERED AND A SMITH AND WESSON .357 WITH SER. B298814 WHICH IS DIFFERENT FROM THE REGISTERED GUN. WILL NEED COMPLIANCE STATEMENT. PD PUT IN REPORT THEY ARE TRYING TO VERIFY GUNS.  TMK<br>8/28/06 RECEIVED STATEMENT RE THE BERETTA- THE GUN WAS DAMAGE WITH A WATER LEAK YEARS AGO AND IT WAS CUT UP AND DISCARDED. ALL SET. BJM<br>7/5/07 SPOKE TO APP - STATES HE WENT OT ANGER MANAGEMENT AND CASE WAS DISMISSED. REINSTATED.  BJM |

| 2/9/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 09/17/09. EXPIRATION DATE IS 09/28/09. FULL RO AS OF 09/28/09. EXPIRATION DATE IS 03/28/2010. | 09/18/09 FAXED INFO TO TORRINGTON PD. SCM 09/18/09 PHONE # ON RO ███████. SCM 9/24/09 RECEIVED A MESSAGE FROM APP - ███████. BJM 9/24/09 RETURNED CALL AND LEFT MESSAGE. BJM 09/25/09 APP CALLED ███████ AND STATED THAT HE WANTS TO SURRENDER HIS PERMIT.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS. APP WILL GO TO 143PD TO SURRENDER HIS PERMIT AND PROVIDE A STATEMENT. APP COOPERATIVE. SCM 9/28/09 SPOKE DET CORRINE SALINO, 143 PD, HAS PERMIT AND WILL FAX OVER COMPLIANCE STATEMENT. BJM 9/28/09 RECEIVED COMPLIANCE STATEMENT FROM 143 PD - APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM 10/1/09 RECEIVED FROM 143 PD - PERMIT AND STATEMENT. BJM 2/3/10 RECEIVED LETTER FROM APP ATTY, JEANNINE TALBOT (860) 482-9004 ADVISING RO IS EXPIRED. KS 2/4/10 MESSAGE LEFT FOR APP ATTY REQUESTING DOB AND CURRENT ADDRESS FOR APP. KS 2/9/10 APP ATTY CALLED TO CONFIRM DOB AND CURRENT ADDRESS. CASE REVIEWED. APP ALL SET. REINSTATED. MESSAGE LEFT FOR APP ATTY. KS 2/26/10 APP CALLED STATING HE DID NOT RECEIVE PERMIT AND REISTATEMENT LETTER IN MAIL.  WHILE ON PHONE APP FOUND IT IN A STACK OF MAIL HE DID NOT CHECK. ALL SET. KS |
| 1/28/2008 | APP'S PERMIT WAS REVOKED BASED ON A RESTRAINING ORDER AFTER HEARING WITH NO OTHER IDENTIFIERS. THERE WAS NO OTHER INFORMATION OTHER THAN THE ORIGINAL REVOCATION. | 02/01/08 APP CAME TO HQ TO RENEW. APP SHOWED UP AS REVOKED DUE TO A RESTRAINING ORDER DATED 07/24/03. THERE WERE NO OTHER IDENTIFIERS ON HIS RECORD. THE APP WAS RUN WITH NO RECORD. PERMIT REINSTATED AND RENEWED.  TMK |

| | | |
|---|---|---|
| 8/19/2009 | APP WAS ARRESTED BY BRISTOL PD ON 4/2/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/6/09 NEXT COURT DATE IS 4/24/09, NO ATTORNEY LISTED. BJM<br>04/07/09 SPOKE TO APP WHO STATED THAT HE DID NOT RECEIVE HIS CERTIFIED MAIL YET, BUT HE IS GOING TO TRANSFER HIS FIREARMS TO AN ELIGIBLE PARTY.  APP WILL SEND OUT HIS PERMIT IN THE MAIL. SCM<br>4/16/09 RECEIVED APPS PERMIT AND DPS 3'S. ALL SET. BJM<br>08/19/09 APP CALLED TO START THE PROCESS TO GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 08/06/09.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 2/23/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 1/17/09 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 1/22/09 NEXT COURT DATE IS 2/25/09, NO ATTORNEY LISTED. BJM<br>01/26/09 RECEIVED A MESSAGE FROM APP ███████ ████. SCM<br>01/26/09 LEFT MESSAGE FOR APP. SCM<br>01/27/09 SPOKE TO APP WHO WAS VERY CONFUSED. APP STATED THAT HE DID NOT CRIMINALLY POSSESS HIS FIREARMS.  APP WAS ADVISED THAT HE COULD BE CHARGED WITH THAT IF HE DOES NOT COMPLY WITH THE PROTECTIVE ORDER.  APP WAS DIRECTED TO OFF EAGLES, 015PD FOR A STATEMENT.  APP ADVISED THAT HE SURRENDERED HIS FIREARMS AND PERMIT TO 015PD. ████████████. SCM<br>1/27/09 CONTACTED OFF EAGLES, 015 PD - LEFT MESSAGE. BJM<br>1/28/09 SPOKE TO OFF. EAGLES,  PD HAS PERMIT AND ALL  3  REGISTERED GUNS -. ALL SET. BJM<br>1/29/09 RECEIVED JD CR 18 FROM 015 PD. BJM<br>08/05/09 RECEIVED A MESSAGE FROM DONNA EAGLES TO SEE IF APP COULD GET HIS FIREARMS BACK. APP RECEIVED A NOLLE ON 06/03/09. CAN POSSESS CAN'T CARRY. SCM<br>2/23/10 ATTEMPTED TO MAKE CONTACT WITH APP TO REINSTATE PERMIT. SPOKE TO WIFE, ███████████ █, WHO STATES APP PASSED AWAY ON 2/22/10. APP UPDATED IN SYSTEM AS DECEASED. KS |

| | | |
|---|---|---|
| 6/16/2010 | APP ARRESTED BY SOUTHINGTON/131 PD ON 3/13/10 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 3/16/10 NEXT COURT DATE 4/28/10. NO ATTY LISTED. KS<br>3/22/10/ RECEIVED PERMIT AND ARREST REPORT FROM SOUTHINGTON PD. BOTH REGISTERED FIREARMS IN POSSESSION OF SOUTHINGTON PD. ALL SET. KS<br>3/22/10 RECEIVED COPY OF 332 FROM 131 PD. DPS 3S FAXED. ALL SET. KS<br>3/23/10 RECEIVED NOTORIZED LETTER FROM APP - THAT HE IS AWARE PERMIT IS REVOKED- THAT SOUTHINGTON PD HAS PERMIT. BJM<br>6/16/10 RETURNED CALL TO APP, LEFT MESSAGE. CONTACT # ▮▮▮▮▮▮▮▮▮. KS<br>6/16/10 SPOKE TO APP REGARDING HIS PERMIT. PO EXPIRED AND CHARGES NOLLED ON 4/28/10. NO OTHER CRIM HISTORY. PERMIT REINSTATED. KS |
| 6/11/2007 | APP WAS ARRESTED BY TROOP B ON 6/21/06 FOR DISORDERLY AND INTERFER W/POLICE AND A PROTECTIVE ORDER ISSUED. | 6/26/06 NEXT COURT DATE IS 7/12/06, NO ATTORNEY LISTED. BJM<br>6/26/06 APP CURRENTLY INCARCERATED AT NEW HAVEN CC ON A $10,000 BOND. BJM<br>6/26/06 SGT. MALLOY, TROOP B, LEFT MESSAGE. BJM<br>6/26/06 LEFT MESSAGE FOR SGT. MALLOY. BJM<br>6/28/06 RECEIVED 332C AND 293 C FOR  4 FIREARMS, BB GUN AND PERMIT. ALL SET. BJM<br>7/7/06 RECEIVED MESSAGE FROM APP. ▮▮▮▮▮▮▮. BJM<br>7/7/06 LEFT MESSAGE FOR APP. BJM<br>7/11/06 RECEIVED MESSAGE FROM APP ▮▮▮▮▮▮. BJM<br>7/11/06 SPOKE TO APP, TROOP B HAS PERMIT AND GUNS.  THAT HE DOES NOT HAVE ANY FIREAMS.  BJM<br>6/14/07 APP GOT A DISMISSAL ON 5/31/07 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>6/14/07 SPOKE TO APP, REINSTATED. BJM |
| 1/27/2009 | APP WAS ARRESTED BY TROOP B ON 7/19/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/23/07 NEXT COURT DATE IS 8/22/07, ATTORNEY GUION &STEVENS. BJM<br>08/02/07 RECEIVED APP'S PERMIT.  TMK<br>9/28/07 FAXED TO M/SGT. FORST, TROOP B. BJM<br>10/15/07 RECEIVED LETTER FROM APP, THAT 9/18/07 HE PLED GUILTY TO DISORDERLY . BJM<br>10/15/07 PO VACATED. ALL SET. BJM<br>11/16/07 APP CALLED LOOKING FOR PERMIT. TOLD HIM THAT I WILL SPEAK TO BJM AS THIS IS HIS THIRD REVOCATION SINCE 2003.  TMK<br>11/27/07 APP CALLED LOOKING FOR PERMIT. WHEN SPEAKING TO APP HE STATES HE HAD A LITTLE |

| | | |
|---|---|---|
| | | HICCUP IN THE RELATIONSHIP HE WAS TRYING TO RE-ESTABLISH. APP SAID HE WAS HASSELED BY THE POLICE IN HIS HOUSE. TOLD HIM TO GO TO APPEAL AT THIS POINT.  TMK<br>01/15/08 APP WAS AT TROOP B LOOKING TO GET HIS FIREARMS BACK. APP HAS NO HANDGUNS AND IS ELIGIBLE FOR THE RETURN OF HIS FIREARMS. TOLD SGT HARVEY THAT IT'S OK FOR GUN RETURN. TMK<br>01/27/09 APP WAS REINSTATED. SCM |
| 12/14/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 9/9/09 FOR ASSAULT 2 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 9/28/09. | 9/29/09 NEXT COURT DATE IS 11/18/09, NO ATTORNEY LISTED. BJM<br>10/1/09 RECEIVED A MESSAGE FROM APP - ███████ OR ██████████████. BJM<br>10/1/09 RETURNED CALL - SPOKE TO WIFE, LEFT MESSAGE. BJM<br>10/1/09 SPOKE TO APP - MET WITH DET TURLEY AT 043 PD, DOING TRANSFER FOR 6 FIREARMS TO ████████. TOLD HIM TO GET AUTH NUMBER. BJM<br>10/1/09 RECEIVED FROM APP - 332C AND 6 DPS 3'S. ALL SET. BJM<br>10/8/09 RECEIVED A MESSAGE FROM APP - ██████. BJM<br>10/8/09 RETURNED CALL AND SPOKE TO APP - THAT THE 357 WAS SOLD YEARS AGO, A COUPLE OF YEARS AFTER  PURCHASE IN A PRIVATE SALE TO A GUY HE WORKED WITH A BRADLEY ( DOES NOT REMEMBER HIS NAME) APP SIGNED STATEMENT WITH DET TURLEY - APP STATES HE DOES NOT HAVE ANY FIREARMS.  BJM<br>10/15/09 RECEIVED A REPORT AND 332 AND APP'S PERMIT FROM 043PD. SCM<br>12/2/09 RECEIVED A MESSAGE FROM ATTORNEY BILL HARAN RE APP. █████████████.  RECEIPT OF LETTER. BJM<br>12/2/09 RETURNED CALL TO ATTORNEY HARAN- SPOKE TO ATTORENY HARAN -  APP RECEIVED A DISMISSAL ON 11/18/09- WILL FAX OVER INFO. AND COURT DISPO. BJM<br>12/2/09 RECEIVED COURT DISPO FROM ATTORNEY HARAN. BJM<br>12/8/09 LEFT MESSAGE FROM ATTORNEY HARAN. BJM<br>12/14/09 SPOKE TO ATTORNE HORAN, - REINSTATED. BJM<br>8/2/10 RETURNED CALL TO ATTY HARAN, APP WANTS TO RETREIVE FIREARMS. LEFT MESSAGE FOR ATTY |

| | | |
|---|---|---|
| | | HARAN, ADVISED HIM TO HAVE APP CALL SO WE CAN DISCUSS IF HE CAN RETREIVE HIS WEAPONS. KS 8/2/10 SPOKE TO APP - ██████████- WILL HAVE GUNS LEGALLY TRANSFERRED BACK TO HIM. BJM |
| 10/13/2009 | APP WAS ARRESTED BY MERIDEN PD ON 12/19/06 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 12/21/06 NEXT COURT DATE IS 2/1/07, NO ATTORNEY LISTED. BJM<br>12/22/06 RECEIVED ARREST REPORT AND PERMIT FROM 080 PD.  PD SEIZED  A NORINCO # 121464E, A NORINCO #510326 AND THE SIG #S137274.   1 FIREARM STILL OUTSTANDING.   APP HAS A CERT FOR ONE OF THE NORINCO'S ONLY.  BJM<br>12/28/06 SPOKE TO 080 EVIDENCE, JOHN GENOVESE, RE THE 2ND NORINCO NOT HAVING A CERT.    WILL NOT RETURN THE SECOND NORINCO.   BJM<br>01/03/07 APP'S WIFE, ██████████, CALLED FROM ██████████AND SAID HER HUSBAND IS NOW IN REHAB AND WILL BE FOR THE FORESEEABLE FUTURE. SHE SAID SHE HAS A TRANSFER SLIP AT HOME AND WILL CHECK IT FOR THE SIG .45. SHE WILL CALL BACK TOMORROW.  TMK<br>01/04/06 APP'S WIFE SENT IN THE DPS-3 FOR THE SIG 220, SER. G196384 MISSING THE AUTHORIZATION NUMBER FROM 10/20/04. APPLIED NUMBER AND ALL GUNS ARE ACCOUNTED FOR. ALL SET.  TMK<br>1/15/07 SPOKE TO APP, WILL DO LEGAL TRANSFER OF HANGUN AT 080 PD.  WAS TOLD WILL NOT GET THE 1 NORICO BACK - WILL DESTROYED - ILLEGAL.  APP STATES HE UNDERSTANDS. BJM<br>02/27/07 RECEIVED A COMPLIANCE STATEMENT FROM DET MILSLAGLE THAT APP HAS NO FIREARMS. ALL GUNS HAD BEEN SURRENDERED.  TMK<br>10/13/09 APP CALLED ABOUT REINSTATEMENT - APP HAD AN OUTSTANDING DPS 3-  APP STATES HE FAXED IN THIS MORNING.  REINSTATED. BJM |

| | | |
|---|---|---|
| 11/29/2007 | APP WAS ARRESTED BY WATERTOWN PD ON 10/13/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED | 10/17/07 NEXT COURT DATE IS 11/28/07, NO ATTORNEY LISTED. BJM<br>10/17/07  RECEIVED 293C AND REPORT FROM 166 PD. PD HAS REGISTERED GUN. ALL SET. BJM<br>10/19/07 APP CALLED TO CONFIRM HIS STATUS. TOLD HIM THAT HE WAS COMPLIANT. TOLD HIM TO SEND IN A NOTARIZED LETTER.  TMK<br>10/24/07 RECEIVED  NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM<br>11/29/07 APP RECEIVED A DISMISSAL ON 11/28/07 AND PO VACATED. BJM<br>11/28/07 APP LEFT MESSAGE - ▮▮▮▮▮▮▮▮. BJM<br>11/29/07 LEFT MESSAGE FOR APP. BJM<br>11/29/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK<br>12/19/07 APP CALLED BECAUSE WOLCOTT WON'T GIVE HIM HIS GUN BACK. TOLD HIM THAT HE IS ABLE TO HAVE HIS GUN RETURNED. HE WILL CONTACT SLFU WHEN HE RETURNS TO WOLCOTT LATER TODAY IF A PROBLEM PRESNTS ITSELF.  TMK |
| 8/20/2009 | APP WAS ARRESTED BY EAST WINDSOR PD ON 07/29/07 FOR VIOLATION OF A PROTECTIVE ORDER AND THE PROTECTIVE ORDER WAS ISSUED. | 07/31/07 NEXT COURT DATE IS 08/17/07. NO ATTORNEY LISTED.  TMK<br>08/22/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>9/12/07 APP LEFT MESSAGE ▮▮▮▮▮▮▮. BJM<br>9/13/07 LEFT MESSAGE FOR APP.  BJM<br>9/13/07 APP RECEIVED A NOLLE ON 8/17/07- NOLLE OVER 9/17/08. PO VACATED. ALL SET. BJM<br>9/14/07  SPOKE TO APP, STATES  HE BROUGHT PERMIT TO DPS AND GAVE HIS 40 CAL SIG TO EAST WINDSOR. STATES HE CAME TO DPS AFTER COURT AND GAVE PERMIT TO A BLACK FEMALE AT FRONT DESK . A FEW DAYS LATER RECEIVED PERMIT BACK WITH A LETTER. WILL BRING PERMIT TO SLFU.  APP VERY COOPERATIVE.  BJM<br>9/17/07 SPOKE TO APP - WILL MAIL PERMIT. BJM<br>9/19/07 SPOKE TO DET ASLTINE,  APP CAN POSSESS, BUT CANNOT CARRY. BJM<br>08/20/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 5/22/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/15/06.  HEARING DATE IS 5/30/06. | 05/16/06 APP CAME TO HQ AND SURRENDERED HS PERMIT TO ME. HE HAD 2 DPS-3'S FOR THE SALE OF 2 HG'S TO HOFFMANS. HE SAID THAT HE SOLD THE LORCIN .380 TO ███████. SLFU NEVER RECEIVED THE 3 FOR THAT SALE. THE APP SENT THE 3 IN FROM 032 PD. APP SAID THAT HE NEVER OWNED THE .357 FROM 1983. I WENT IN THE ARCHIVES AND LOCATED THE 3 FOR THAT GUN. LEFT MESSAGE FOR APP AT ███████. APP ALSO COMPLETED A DPS-332 THAT HE POSSESSES NO FIREARMS. WILL AWAIT CONTACT ON THE REMAINING GUN.  TMK 05/17/06 APP CALLED AND AFTER SPEAKING TO HIM, I CONFIRMED THAT THE .357 FROM 1983 WAS THE SAME AS THE ONE HE TURNED INTO HOFFMANS. APP HAS NO OTHER GUNS IN HIS POSSESSION. ALL SET.  TMK 05/22/07 APP CALLED LOOKING OFR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 1/8/2009 | APP WAS ARRESTED BY TROOP L ON 3/4/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 3/7/07 NEXT COURT DATE IS 4/3/07, NO ATTORNEY LISTED. BJM 03/14/07 APP CALLED FROM ███████ AND SAID THAT HE SURRENDERED THE REGISTERE RUGER AND A CAMP 9MM CARBINE ON THE NIGHT OF THE INCIDENT. HIS PERMIT IS AT SLFU. CALLED SGT KENNEY FOR THE DPS-293.  TMK 3/14/07 RECEIVED JDCR 18 FROM TROOP L, FOR THE REGISTERED RUGER AND A MARLIN 9MM #012450. ALL SET. BJM 01/31/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/20/07. TOLD HIM TO CALL BACK ON 12/20/08. APP WAS LOOKING FOR GUNS. APP SAID HE SURRENDERED THEM TO WOODBURY PD. TOLD HIM TO CALL WOODBURY FOR THE GUNS WITH A PERMIT HOLDER TO PICK THEM UP.  TMK 01/08/09 APP CALLED TO ADVISE THAT HIS NOLLE PERIOD WAS OVER.  CONFIRMED THROUGH JUDICIAL, APP WAS REINSTATED W/ FEE. SCM |
| 1/9/2007 | APP HAD A RESTRAINING ORDER ISSUED AGAINST HIM ON 5/3/01. | 5/21/01 REC'D 2 DPS3 FOR HG TRANSFERS.  10/01/01 SPOKE TO APP TOLD HIM TO MAIL COURT PAPERWORK OF VACATED RO. 1/9/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 11/28/200 8 | APP WAS ARRESTED BY TROOP E ON 3/25/08 FOR ASSAULT 3, BREACH OF PEACE AND STRANGULATION 3 AND A PROTECTIVE ORDER ISSUED. | 3/27/08 NEXT COURT DATE IS 5/7/08, NO ATTORNEY LISTED. B JM<br>03/28/08 APP CALLED FROM ▮▮▮▮▮▮▮ AND SAID HE WAS DOING THE PAPERWORK FOR GUN TRANSFERS. CALLED APP AND HE SAID THAT HE IS TRANSFERRING 14 GUNS AND TROOP E HAS ONE OF HIS PISTOLS THAT THEY TOOK ON THE NIGHT OF THE INCIDENT. APP IS COMING TO HQ ON 03/31/08 WITH THE DPS-3'S AND HIS PERMIT. WILL NEED COMPLIANCE STATEMENT ALSO.  TMK<br>03/31/08 APP CALLED AND SAID HE COULDN'T MAKE IT TODAY. TOLD HIM HE NEEDS THAT TO ME BY THE END OF BUSINESS TODAY. APP SAID HE WOULD COME UP. TMK<br>04/01/08 RECEIVED 13 DPS-3'S FROM APP WHO HAD COME TO HQ. APP SURRENDERED HIS PERMIT AND GAVE A COMPLIANCE STATEMENT TO SGT HALL. APP STATED THAT MONTVILLE PD TOOK THE SECOND COLT DA4040 AND THE ORIGINAL DOUBLE EAGLE WAS SEIZED BY GROTON TOWN PD AND NEVER GIVEN BACK TO HIM. THE REMINGTON WAS IN THE LIST OF 13 DPS-3. ALL SET.  TMK<br>04/05/06 APP CALLED AND STATED HE WANTS TO TRANSFER THE GUN AT TROOP E TO ▮▮▮▮▮▮▮ ▮. GAVE HIM CONTACT OF TPR MENNINO. APP STATED HE HAS DIFFERENT SERIAL NUMBER ON THE DA4040 WHICH IS BW01167. TOLD HIM TO HAVE TPR MENNINO VERIFY GUN SER NUMBER.  TMK<br>4/8/08 APP LEFT MESSAGE - THAT TRANSFER TO CAL BROWN WILL BE HELD OFF. THAT GUN WENT TO BALLISTICS FOR 2 - 6 MONTHS. ▮▮▮▮▮▮▮<br> 11/24/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 11/20/08. BJM<br>11/24/08 APP LEFT MESSAGE - ▮▮▮▮▮▮▮. BJM<br>11/24/08 LEFT MESSAGE FOR APP. BJM<br>11/28/08 SPOKE TO APP - REINSTATED. BJM |
| 6/13/2008 | APP WAS ARRESTED BY STRATFORD PD ON 11/3/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/8/06 LEFT MESSAGE FOR CHRIS DURYEA, RE EFFECTIVE DATE ON PO OF 1/1/0001. BJM<br>11/8/06 NEXT COURT DATE IS 11/29/06, NO ATTORNEY LISTED. BJM<br>11/22/06 GARY WALLACK CALLED AND THEY HAVE POSSESSION OF THE APP'S WEAPON THAT WAS TAKEN ON THE NIGHT OF THE INCIDENT. APP SAID HE LOST PERMIT. HE WILL SEND UP THE EVIDENCE SHEET. NEED LETTER FROM APP ON THE PERMIT. TMK |

| | | |
|---|---|---|
| | | 11/22/06 RECEIVED GUN INVENTORY FROM 138 PD FOR THE REGISTERED GUN. ALL SET. BJM<br>12/04/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>6/1/07 APP GOT A NOLLE ON 4/23/07- NOLLE OVER 5/23/08-  TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>6/13/08 SPOKE TO APP - REINSTATED. BJM |
| 2/16/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 12/20/07. HEARING DATE IS 12/31/07<br>RO TIL 6/30/08. | 12/28/07 RECEIVED A NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED - THAT HE CANNOT FIND HIS PERMIT.  APP STATES HE DOES NOT HAVE ANY FIREARMS. ALL SET. BJM<br>1/2/08 RECEIVED CALL FROM APP - ██████████.<br>APP CANNOT FIND PERMIT AND DOES NOT POSSESS ANY FIREARMS( HAS 2 SMALL CHILDREN). BJM<br>2/16/10 SPOKE TO APP - REINSTATED. BJM |
| 3/17/2009 | APP WAS ARRESTED BY BRISTOL PD ON 10/6/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 10/10/07 NEXT COURT DATE IS 1/29/08, NO ATTORNEY LISTED. BJM<br>10/11/07 APP LEFT MESSAGE ███████████. BJM<br>10/11/07 LEFT MESSAGE FOR APP. BJM<br>10/15/07 RECEIVED PERMIT AND 5 DPS 3'S FROM APP. THE REMINGTON IS OUTSTANDING. BJM<br>10/16/07 RECEIVED MESSAGE FROM APP - TRANSFERS AND PERMIT SENT. ███████████. BJM<br>10/16/07 RETURNED CALL TO APP - BJM<br>10/16/07 SPOKE TO APP - THE REMINGTON IS HIS SONS GUN.  WILL DO LEGAL TRANSFER TO SON.B JM<br>10/22/07 APP CALLED, GOT THE OTHER AUTH # AND MAILED DPS 3.  STATES THAT 017 PD,  CALLED LAST NIGHT.  BJM<br>11/5/07 DET JOE LOBO, CALLED - TOLD HIM THE REMINGTON IS STILL OUTSTANDING. BJM<br>12/6/07 APP COMPLIANT - GUN NEEDED TO BE MERGED. ALL SET. BJM<br>2/5/08 APP RECEIVED A NOLLE ON 1/29/08- NOLLE OVER 2/28/09. BJM<br>2/5/08 RECEIVED A MESSAGE FROM APP - ███████████ AND C ███████████. BJM<br>2/5/08 RETURNED CALL TO APP AND LEFT MESSAGE. BJM<br>2/5/08 SPOKE TO APP - TOLD TO CALL BACK AFTER |

| | | |
|---|---|---|
| | | NOLLE. CAN HAVE LONGGUNS TRANSFERED BACK. BJM<br>03/17/09 APP CALLED TO SEE IF HE COULD BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/18/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/05/09.<br>EXPIRATION DATE 08/18/09. | 08/07/09 INFO FAXED TO 054PD. SCM<br>08/07/09 PHONE # ON RO (███████████. SCM<br>8/11/09 RECEIVED A MESSAGE FROM APP - THAT HE HAS A HEARING FOR AN RESTRAINING ORDER. ████████-. BJM<br>8/12/09 RETURNED CALL TO APP - IT IS THE WRONG NUMBER. TRIED CALLING THE ████████ NUMBER - AND SPOKE TO APP - WILL SURRENDER PERMIT TO SLFU TODAY AND WILL BRING GUNS TO TROOP K. BJM<br>8/12/09 APP SURRENDERED PERMIT TO SLFU AND WILL BRING GUNS TO TROOP H. BJM<br>8/12/09 RECEIVED 293C FROM TROOP H FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>8/17/09 SPOKE TO MIKE FURLONG, 054 PD, TO VERIFY COMPLIANCE. BJM<br>8/18/09 RO EXPIRED. BJM<br>8/18/09 APP LEFT MESSAGE, RO EXPIRED. BJM860-808-6310. BJM<br>8/18/09 RETURNED CALL. BJM<br>08/18/09 RECEIVED A CALL FROM APP WHO WAS LOOKING TO GET HIS PERMIT BACK. WHILE RUNNING THE BACKGROUND, LOST APP. SCM<br>08/18/09 CALLED APP BACK, INCIDENT REVIEWED, APP REINSTATED. SCM |
| 2/18/2008 | APP WAS ARRESTED BY DANBURY PD ON 8/17/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>8/21/06 NEXT COURT DATE IS 9/14/06, NO ATTORNEY LISTED. BJM<br>8/21/06 RECEIVED ARREST REPORT FROM 034 PD. BJM<br>8/29/06 RECEIVED MESSAGE FROM APP ████████ ██, FILED OUT PAPERWORK WITH 034 PD. BJM<br>8/30/06 SPOKE TO APP, WILL MAIL PERMIT AND COPIES OF DPS 3'S. STATES HE DOES NOT HAVE ANY FIREARMS. APP GOT 8 AUTH #'S ON 8/21/06. BJM<br>9/6/06 RECEIVED PERMIT AND DPS 3'S. ALL SET. BJM |

404

| | | |
|---|---|---|
| | | 01/04/08 ATTY JOSEPH DIMYAN CALLED ABOUT APP'S PERMIT. THIS WAS FOLLOWED BY A FAX REQUEST FOR RETURN OF THE PERMIT. APP'S CASE WAS NOLLIED ON 03/29/07. LEFT MESSAGE FOR ATTY DIMYAN WE WILL CONSIDER ON 04/29/08.  TMK<br>1/7/08 SPOKE TO APP, PH ███████████, STATES CASE WAS DISMISSED - LOOKED IN JUD - TOLD APP CASE STILL NOLLIED. CALL BACK AFTER NOLLE. BJM<br>1/18/07 SPOKE TO APP - STILL SHOWS IN JUD AS A NOLLE AS 3/29/07- NOLLE OVER 4/29/08. BJM<br>2/15/08 RECEIVED A FAX FROM ATTORNEY JOSEPH DIMYAN, INCLUDED  WAS COURT MOTION TO DISMISS - THAT ON 2/11/08 ORDER TO IS DISMISS IS GRANTED. BJM<br>2/15/08 JUD REFLECTS CASE DISMISSED ON 2/11/08. BJM<br>2/18/08 SPOKE TO APP - REINSTATED. BJM |
| 12/22/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/18/04.  HEARING DATE IS 8/30/04. | 8/20/04-  LEFT VM FOR SGT HOWARD, CURRENTLY ON VACATION AND WILL BE RETURNING ON 8/23/04.  GKJ<br>8/20/04 SPOKE TO LT PEAR. BJM<br>8/24/04 APP CAME TO HQ AND SURRENDERED PERMIT AND TRANSFERED ALL 3 REGISTERED GUNS.  ALL SET. BJM<br>12/22/08 APP CALLED ████████████BECAUSE HE FORGOT TO GET HIS PERMIT BACK AFTER HIS RO WAS VACATED.  APP REINSTATED. SCM |
| 6/3/2008 | APP WAS ARRESTED BY WATERBURY PD ON 3/26/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 3/29/07 NEXT COURT DATE IS 5/3/07, NO ATTORNEY LISTED. BJM<br>4/3/07 RECEIVED PERMIT FROM 151 PD. BJM<br>4/4/07 RECEIVED MESSAGE FROM DET DELAMARGGIO, THAT APP DROPED OFF A TRANSFER FOR THE TAURUS TO TC PAWN IN 12/22/1999. BJM<br>4/4/07 SPOKE TO DET DELAMARGGIO, WILL FAX OVER TRANSFER - IT DID NOT HAVE AN AUTH #.   PD WILL GET STATEMENT. BJM<br>4/5/07 RECEIVED COPY OF DPS 3 FROM 1999 TRANSACTION, W/OUT AUTH NUMBER.  SLFU WILL APPLY AUTH #.  ALL SET. BJM<br>04/09/07 RECEIVED COMPLIANCE STATEMENT FROM DET DELLAMARGGIO AND THE DPS-3. APP STATED GUN WAS SOLD TO TC PAWN ON 12/22/99.  TMK<br>04/20/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>05/14/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 05/03/07. TOLD HIM TO CALL BACK ON 06/03/08.  TMK |

| | | |
|---|---|---|
| | | 05/14/08 APP CALLED ABOUT WHEN HE CAN GET HIS PERMIT BACK.  TMK<br>06/03/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 3/11/2008 | APP WAS ARRESTED BY MIDDLETOWN PD ON 11/25/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 11/28/05 NEXT COURT DATE IS 1/6/06, NO ATTORNEY LISTED. BJM<br>11/29/05 RECIEVED FAXED STATEMENT, PD HAS BOTH GUNS AND PERMIT. ALL SET. BJM<br>12/01/05 APP CALLED TO CONFIRM HIS STATUS. TMK<br>3/11/08 SPOKE TO APP - REINSTATED. C-███████ ███ BJM |
| 1/15/2007 | APP WAS ARRESTED BY AVON PD ON 06/28/05 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/30/05 NEXT COURT DATE IS 08/12/05. NO ATTORNEY LISTED. SGT JACIUS CALL FROM 004 PD AND THEY TOOK CUSTODY OF THE APP'S SAFE WHICH CONTAINS 2 HG'S. ONE HG WAS FOUND UNDER A 01/01/01 FILE. TMK<br>07/06/05 RECEIVED APP'S PERMIT AND A DPS-332 AND 293. ALL GUNS ACCOUNTED FOR AND HIS 01/01/01 FILE IS TO BE MERGED. ALL SET.  TMK<br>1/13/06- APP GOT A NOLLE ON 12/15/05- NOLLE OVER 1/15/2007. BJM<br>1/13/06 SPOKE TO DET ESPOSTO, 004 PD, COURT ORDERED TO RETURN GUNS. TOLD DET - PERMIT IS STILL REVOKED, THAT APP CAN POSSESS IN HOME, BUT CANNOT CARRY. BJM<br>01/30/06 APP CALLED FOR PERMIT BACK. WAS TOLD TO CALL BACK ON 01/15/07.  TMK<br>1/2/07 APP CALLED, TOLD TO CALL BACK AFTER 1/15/07. BJM<br>1/15/07 SPOKE TO APP, REINSTATED. JBM |

| | | |
|---|---|---|
| 10/20/2009 | EX PARTE RESTRAINING ORDER ISSUE DON 4/21/09. HEARING DATE IS 5/5/09 . ORDER STATES NO FIREARMS OR WEAPONS OR PERMIT.<br>FULL RO AFTER HEARING AS OF 05/26/09.<br>EXPIRATION DATE IS 06/02/09.<br>FULL RO AFTER 06/02/09.<br>EXPIRATION DATE IS 06/09/09.<br>RO TIL 6/19/09 | 4/24/09 RECEIVED MESSAGE FROM DET FRAN ESPINOZA, RE APP. BJM<br>4/24/09 LEFT MESSAGE FOR DET ESPINOZA RE PERMIT AND FIREARMS. BJM<br>05/01/09 RECEIVED A REPORT, APP'S PERMIT AND DPS-3'S FROM DET ESPINOZA.  APP TRANSFERRED TWO REGISTERED FIREARMS AND TWO UNREGISTERED FIREARMS TO ███████████. APP ADVISED THAT HE DOES NOT OWN ANY OTHER FIREARMS. ALL SET. SCM<br>5/26/09 SPOKE TO APP -  APP DOES NOT HAVE ANY FIRERAMS -- THAT HE LEGALLY TRANSFERED AND SURRENDERED HIS PERMIT. BJM<br>10/20/09 SPOKE TO APP - REINSTATED. BJM |
| 9/8/2009 | APP WAS ARRESTED BY TROOP A ON 1/29/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED | 2/2/09 NEXT COURT DATE IS 3/3/09, NO ATTORNEY LISTED. BJM<br>2/2/09 RECEIVED FROM TROOP A - 293C FOR 27 FIREARMS AND PERMIT.  THAT  3 OF THE GUNS WERE REGISTERED.   THAT THE S & W 357, TAURUS 38 AND WALTHER 22 ARE OUTSTANDING.   THAT A S & W AND A TAURUS WERE SURRENDERED - BUT HAD 2 DIFFERENT SERIAL NUMBERS.  NO WALTHERS WERE SURRENDERED. BJM<br>02/06/09 TROPP A ADVISED THAT THE NUMBERS WERE TRANSPOSED WHEN WRITTEN DOWN ON THE 293. THEY WILL SEND UP THE CORRECTED PAPERWORK. SCM<br>02/10/09 RECEIVED THE CORRECTED PAPERWORK. ALL SET. SCM<br>02/10/09 SPOKE TO APP ███████████ CELL, WHO WANTED TO KNOW HOW HE COULD APPEAL HIS REVOCATION.  APP WAS ADVISED TO CONTACT THE BOARD. SCM<br>06/16/09 APP CALLED TO ADVISE THAT HIS CASE WAS NOLLIED.  CONFIRMED THROUGH JUDICIAL, APP RECEIVED A NOLLE ON 06/11/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 07/11/10. SCM<br>09/08/09 SPOKE WITH APP AND NOTED THAT PO WAS EXPIRED, UNDERLYING CHARGE NOT DIDSQUALIFIER AND FACTS AND CIRCUMSTANCES REVIEWED. REINSTSTED. TAH<br>11/17/09 RECEIVED A 332C AND PERMIT FROM TPR GREGG.  APP SURRENDERED HIS FIREARMS AND PERMIT TO TROOP A. APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. SCM |

407

| | | |
|---|---|---|
| | | 12/9/09 RECEIVED FROM TROOP, REPORT, EMERGENCY COMMITAL AND 293C FOR 24 FIREARMS. APP TOLD A THIRD PARTY HE WAS IN WHITE PLAINS NEW YORK , LAID ON THE GROUND A PUT A GUN TO HIS MOUTH.  THAT HE DID NOT DO IT BECAUSE OF THE KIDS.  BJM<br>4/7/10 SPOKE TO APP - , STATES DRINKING WAS INVOLVED - WIFE CALLED POLICE, HE WENT TO DANBURY HOSPITAL - DOES NOT RECALL MAKING THREATS - DRINKING WAS INVOLVED - |
| 7/10/2007 | APP WAS ARRESTED BY TROOP K ON 3/18/05 FOR ASSAULT 3 AND B OF P. | 6/7/06 APP GOT A NOLLE ON 9/29/05- NOLLE OVER 10/29/06.  BJM<br>6/7/06 APP TOLD ME THAT HE HAD NOT BEEN ARRESTED SINCE THE 2003 ARREST.  APP LIED - STATED SINCE IT WAS THROWN OUT HE WAS NOT ARRESTED. BJM<br>07/10/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/2/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 03/14/08.<br>EXPIRATION DATE IS 03/24/08. | 03/17/08 APP CAME TO HQ WITH HIS PERMIT AND AGREED TO TRANSFER HIS WEAPONS. APP CALLED BACK AND WAS TOLD BY HIS ATTORNEY HE DIDN'T HAVE TO TRANSFER UNTIL THE RO AFTER HEARING. APP STATED HE WAS GOING TO TRANSFER THE GUNS REGARDLESS OF ATTORNEY.  TMK<br>03/18/08 RECEIVED 9 DPS-3'S FROM THE APP. MISSING THE BROWNING BUCKMARK, THE WALTHER PPK AND THE RUGER P89. WILL NEED COMPLIANCE STATEMENT.  TMK<br>03/19/08 APP CAME TO HQ AND GAVE A COMPLIANCE STATEMENT THAT HE NO LONGER HAS POSSESSION OF ANY FIREARMS. ALL SET.  TMK<br>04/02/08 APP CALLED FOR PERMIT. RECORD IS CLEAR. <mark>PERMIT IS REINSTATED.  TMK</mark> |



| | | |
|---|---|---|
| 7/10/2007 | **APP WAS ARRESTED BY TROOP K** ON 7/26/03 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/29/03 NEXT COURT DATE IS 9/26/03, NO ATTORNEY LISTED. BJM<br><br>7/30/03 RECEIVED FAX FROM 042 PD, ADDRESS IS ACTUALLY IN TROOP K AREA.  PD'S FAX STATES THEY FAXED UP TO TROOP K. BJM<br>7/31/03 LEFT A MESSAGE FOR TPR ROZMAN. BJM<br><br>07-01-03 RG RECVD A DPS 332 AND STATEMENT FROM THE APP OBTAINED BY DET ROZMAN.  THE APP CLAIMS THAT HIS EX-WIFE POSS. 4 OF THE 6 REG GUNS, AND THE 2 GUNS (RUGER 357 AND 9 ), THE APP OWNS WERE GIVEN TO HIS FRIEND, ███████████. TWO AUTHORIZATION #'S WERE OBTAINED BY THE APP TOT THE GUNS TO ███████████. FOLLOW UP CONTINUES RE: THE 4 MISS. GUNS, POSSIBLY WITH EX-WIFE, ███████████ DOB ███ OF CROMWELL.# ███████████ (CELL# ███████ )<br><br>8-6-03 RG LEFT A VM MESS. FOR THE APP TO CALL SLFU ASAP RE: THE GUNS IN POSS. OF HIS EX-WIFE<br><br>8-8-03 RG RECVD VM MESS FROM TPR PACKER RE: THE APP'S EX-WIFE WHO STATED THAT   SHE DIDN'T HAVE GUNS.  RG CALLED TPR PACKER AND LEFT MESS TO CONTACT ME RE: THE  INFO.<br><br>9-13-03 RG RECVD VM MESS FROM TPR PACKER WHO STATED THAT MS. LAURIE RAMCKE WAS ON VACATION THAT HE WOULD OBTAIN A STATEMENT UPON HER RETURN.<br><br>8-15-03 RG SPOKE TO ███████████ WHO STATED THAT SHE HAD ISSUED TPR. PACKER A STATEMENT ON MONDAY 8-11-03.  I ALSO LEFT A MESS FOR TPR PACKER TO FAX A COPY OF THE STATEMENT TO SLFU.<br><br>08-19-03 RG RECVD A FAXED STATEMENT THAT TPR PACKER OBTAINED FROM ███████████.  SHE STATES THAT HE DOESN'T KNOW ANYTHING ABOUT THE APP'S GUNS.   TPR PACKER STATED THAT HE WOULD SPEAK TO THE APP RE: ███████████ STATEMENT IN THE ATTEMPT TO LOCATE THE GUNS.<br><br>8-25-03 RG RECVD A VM MESS FROM TPR PACKER WHO STATED THA HE SPOKE TO THE APP AGAIN. |

THE APP CLAIMS THAT HE DOESN'T HAVE ANY
FIREARMS.   TPR PACKER STATED THAT HE WILL TAKE
IT TO THE NEXT STEP(APPLYING FOR A WARRANT IF
NEEDED.)

9-3-03 RG LEFT VM MESS FOR TPR PACKER TO
PROVIDE AN UPDATE.

9-9-03 RG CALLED TROOP-K FOR TPR PACKER, AND I
WAS ADVISED THAT HE  IS OUT ON PATERNITY.
10/02/03 LEFT MESSAGE FOR PACKER TO CALL SLFU
TO FINISH UP THIS INCIDENT.  TMK
10/03/03 TPR MARK PACKER CALLED TO SAY THAT HE
HAS PREPARED A SEARCH WARRANT FOR APP'S
HOME BUT WANTS TO DO HIS BAR ALSO. BAR IS ███████
███████████. HE WILL ALSO CONTACT SGT. BURGESS
AS HE BELIEVES APP IS MC GANG AFFILIATED.
PACKER WILL CONTACT SLFU NEXT WEEK WITH
OUTCOME OF WARRANT.  TMK
10/06/03 TPR PACKER CALLED AND IS FINISHING PREP
ON SEARCH WARRANT FOR BAR WHERE APP IS
PERMITTEE. IS GOING TO CONTACT GANGS AS APP IS
AFFILIATED WITH THE NOMADS. HE HOPES TO
EXECUTE WARRANT BY WEEKS END. TMK
10/27/03 TPR PACKER WAS AT COURT FINISHING
WARRANT-- HOPES TO SERVE IN NEXT DAY.   TMK

11/03/03 TPR PACKER CALLED AS TROOP K EXECUTED
THE SEARCH WARRANT AT BOTH THE APP'S HOME
AND BUSINESS. THEY LOCATED THE SMITH AND
WESSON .22 IN THE HOME. OTHER GUNS WERE NOT
LOCATED, HOWEVER APP WAS ARRESTED FOR THE
VIOLATION OF THE PROTECTIVE ORDER AND
CRIMINAL POSSESSSION OF A FIREARM AND WAS
HELD ON THE $100,000 CASH BOND. BASED ON THE
WARRANTS EXECUTED, THIS CASE IS CLOSED UPON
ARREST OF THE ACCUSED. ALL SET.  TMK
6/7/06 APP CALLED ABOUT REINSTATEMENT.  APP
STATES HE GOT PROBATION AND AR ON THE
VIOLATION OF PROTECTIVE ORDER AND CRIMINAL
POSSESSION. ASKED IF HE HAS BEEN ARRESTED
SINCE, APP SAID ABSOLUTLEY NO - APP WAS
ARRESTED AGAIN IN 3/05. TOLD APP HE JUST LIED TO
ME - STATES HE THOUGHT THAT CASE GOT THROWN
OUT - TOLD HIM NO THE CASE WAS NOLLED.

| 2/9/2010 | APP WAS ARRESTED BY OLD SAYBROOK PD ON 9/22/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/25/09 NEXT COURT DATE IS 11/6/09,NO ATTORNEY LISTED. BJM |
|---|---|---|
| | | 9/25/09 106 PD, SGT VANDERHORST, PD HAS PERMIT AND 13 FIREARMS.  WILL FORWARD COPY OF INVENTORY AND PERMIT. BJM |
| | | 9/15/09 RECEIVED INVENTORY FROM 106 PD - PD SEIZED 8 REGISTERED GUNS. THAT THE PD DID SEIZ A S & W 38 WITH A DIFFERENT SERIAL NUMBER THEN THE REGISTERED S & W 38.  THAT OTHER GUN OUTSTANDING IS THE RUGER 22 SINGLE SIX #D26019993. BJM |
| | | 9/15/09 SPOKE TO SGT. VANDERHORST, WILL CHECK S & W 38 SERIAL  NUMBER. BJM |
| | | 9/25/09 DET CHUCK MURCIER,  DOUBLE CHECKED THE S &W 38 - THE CORRECT SERIAL NUMBER IS THE NUMBER THAT SLFU HAS.  BJM |
| | | 09/28/09 RECEIVED APP'S PERMIT FROM 106PD. SCM |
| | | 9/29/09 RECEIVED A MESSAGE FROM APP - THAT HIS GUNS WERE SURRENDERED IN RHODE ISLAND AND HE SURRENDERED HIS PERMIT TO 106 PD. ██████████ ██████. BJM |
| | | 9/29/09 RETURNED CALL TO APP - STATES GUNS ARE WITH THE SOUTH KINGSTON POLICE - TOLD APP THAT 106 PD HAS HIS GUNS.  APP WILL BE IN FOR A STATEMENT. BJM |
| | | 09/29/09 APP CALLED TO ADVISE THAT HE WAS THINKING ABOUT HIS FIREARMS AND REMEMBERED A SAVAGE 110E RIFLE THAT HE TRADED FOR A 12GA RIFLE AT CUBETTA'S.  APP WILL BE IN TODAY. SCM |
| | | 9/29/09 APP CAME TO HQ, VERIFIED THE 13 GUNS AT 106 PD.  APP STATES THE RUGER 22 SINGLE SIX WAS PICKED UP BY SOUTH KINGSTON RI ON 9/25/09 BY OFF. BORELLI.   APP DID SIGN A 332C . APP IS ABRASIVE AND UPSET AND NOT TRUSTING OF POLICE. BJM |
| | | 9/29/09 LEFT MESSAGE FOR DET WHEATLEY, SOUTH KINGSTOWN POLICE TO FAX OVER GUNS SEIZED TO INCLUDE THE RUGER 22.  BJM |
| | | 9/29/09 ON APPS PHONE, HE CALLED ON HIS CELL WHILE I WAS IN MY OFFICE CALLING THE PD -  SPOKE TO OFF. MARLAR, DET WHEATLEY ON DAY LEAVE , WILL FAX OVER INFO. BJM |
| | | 9/29/09 RECEIVED FAX FROM SOUTH KINGSTOWN- PD HAS THE RUGER 22. ALL SET. BJM |
| | | 9/29/09 LEFT MESSAGE FOR APP - RUGER 22 AT SOUTH KINGSTOWN. BJM |
| | | 10/1/09 SPOKE TO DET WHEATLEY, SOUTH |

| | | |
|---|---|---|
| | | KINGSTOWN PD, PD DOES HAVE RUGER 22. SLFU WILL NOTIFIY HIM AS SOON AS WER ARE AWARE COURT ORDER VACATED AND APP ELIGABLE TO GET GUN BACK. 401-783-3321. BJM<br>2/5/10 APP TO HQ STATING THAT CASE WAS DISPOSED OF TODAY. PRESENTS PAPERWORK THAT SHOWS B OF P CHARGE NOLLED. SPRC RECORDS SHOW CASE STILL PENDING. APP TOLD TO CALL ON NEXT WEEK WHEN CHARGES SHOULD BE UPDATED.  APP EXTREMELY UPSET THAT WEAPONS WERE MOVED FROM RI TO OLD SAYBROOK AND CANNOT UNDERSTAND HOW THE STATE HAS AUTHORITY TO DO SO.  APP AGAIN ADVISED TO GIVE COURT RECORDS A FEW DAYS TO CATCH UP. KS<br>2/9/10 APP CALLED HQ RE HAVING PERMIT REINSTATED. B OF P SHARGE SHOWS NOLLE AND NO ACTIVE PO. APP REINSTATED. KS |
| 11/5/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 08/03/06 FOR ASSAULT 3RD DEGREE AND ISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/07/06 NEXT COURT DATE IS 09/21/06. NO ATTORNEY LISTED.  TMK<br>08/14/06 APP CALLED FROM ███████. APP SAID THAT WALLINGFORD PD TOOK 2 SHOTGUNS, 2 PISTOLS AND A REVOLVER FROM HIM. THEY ALSO TOOK HIS PERMIT. NEED SURRENDER FORM FROM WALLINGFORD.  TMK<br>8/21/06 RECEIVED PERMIT FROM 148 PD. BJM<br>10/11/06- ORDER EXPIRED 9/21/06.  CASE CLOSED.  GKJ<br>12/01/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 09/21/06. TOLD HIM TO CALL BACK ON 10/21/07. OK FOR GUNS BACK.  TMK |
| 10/15/2009 | APP WAS ARRESTED BY ANSONIA PD ON 6/14/09 FOR DISORDERLY, ASSAULT 3 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 6/16/09 NEXT COURT DATE IS 7/22/09, NO ATTORNEY LISTED.B JM<br>6/16/09 APP CALLED, ███████, STATES HE WILL TRANSFER HIS ONLY HANDGUN, 380 TO HIS BROTHER WHO HAS A PERMIT.  EXPLAINED LEGAL TRANSFER TO APP.  APP WILL MAIL PERMIT TO SLFU. APP WILL MEET WITH OFF. LOVERIMI, 002 PD, FOR A STATEMENT. BJM<br>06/18/09 RECEIVED A DPS-3 FROM OFF LOVERMI. APP TRANSFERRED HIS KEL-TEC TO RICHARD PLAVNICKY. APP HAS NO OTHER FIREARMS. ALL SET. SCM<br>06/19/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>10/15/09 SPOKE TO APP WHO WANTED TO KNOW IF HE COULD BE REINSTATED.  WHILE CHAECKING BACKGROUND, APP HUNG UP.  APP'S RECORD IS CLEAR, HIS CHARGES WERE REDUCED TO A CREATING A PUBLIC DISTURBANCE INFRACTION ON |

| | | |
|---|---|---|
| | | 10/14/09. SCM<br>10/15/09 APP CALLED BACK. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/10/2008 | APP WAS ARRESTED BY EAST HARTFORD PD ON 8/22/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/24/04 NEXT COURT DATE IS 9/13/04,NO ATTORNEY LISTED. BJM<br>9/3/04 CALLED ███████████, FEMALE MESSAGE, LEFT MESSAGE. BJM<br>9/3/04 PHONE INFO HAS # AS ███████████. # IS BUSY. BJM<br>9/6/04 CALLED ███████████- RINGS, THEN A FAX SOUND. BJM<br>9/6/04 LEFT MESSAGE FOR DET MATT PARLEPAINO, 043. BJM<br>9/7/04 APP CALLED STATES DOES NOT POSSESS ANY FIREARMS AND SURRENDERED PERMIT TO 043 PD . WILL SEND A NOTORIZED LETTER.  STAYING WITH FATHER IN WETHERSFIELD AT ███████████. BJM<br>11/17/04 BOTH GUNS TRANSFERED. ALLS ET. BJM<br>9/21/05 SPOKE TO OFF DEAN DEPETRO, 043 PD, HAS APPS PERMIT.  APP GOT A NOLLE ON 9/16/05- NOLLE OVER 10/16/06.  WILL MAIL PERMIT. BJM<br>9/21/05 APP CALLED AND LEFT MESSAGE - ███████████. BJM<br>9/22/05 LEFT MESSAGE FOR APP. BJM<br>09/27/05 RECEIVED APP'S PERMIT FROM EAST HARTFORD PD.  TMK<br>04/10/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 9/9/2009 | APP WAS ARRESTED BY BETHEL PD ON 09/07/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/09/08 NEXT COURT DATE IS 10/09/08. NO ATTORNEY LISTED.  TMK<br>09/08/08 APP SURRENDERED THE LORCIN .25 TO TROOP A NAD ALSO COMPLETED A DPS-332 THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>09/12/08 APP CALLED FROM ███████████ AND ASKED IF HE WAS COMPLIANT. APP STATED HE HAD HIS PERMIT AND WILL BE SENDING IT IN VIA POSTAL SERVICE.  TMK<br>09/16/08 RECEIVED APP'S PERMIT.  TMK |

| | | |
|---|---|---|
| | | 12/11/08 SPOKE TO APP WHO ADVISED THAT HIS CASE SHOULD BE FINALIZED TODAY AND WANTED TO KNOW IF HE WOULD BE ABLE TO GET HIS PERMIT BACK. APP WAS INSTRUCTED TO CALL BACK WHEN HE GETS HIS FINAL DISPOSITION. SCM<br>09/09/09 SPOKE WITH APP, REVIEWED CASE FILE AND REINSTATED. TAH |
| 5/10/2010 | APP WAS ARRESTED BY DERBY PD ON 8/6/09 FOR B OF P AND CRIMINAL TRESPASS AND A PROTECTIVE ORDER ISSUED. | 8/10/09 NEXT COURT DATE IS 9/10/09, NO ATTORNEY LISTED. BJM<br>8/10/09 RECEIVED A CALL FROM DET JOHN NETTO, FROM 037 PD. BJM<br>8/17/09 RECEIVED A REPORT FROM 002 PD - PD SEIZED PERMIT AND THE KELTEC #K4G00 THE NIGHT OF ARREST.  APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  ALL SET. BJM<br>8/19/09 RECEIVED A MESSAGE APP - APP STATES ONE GUN WITH 037 PD, THE OTHER GUN WITH SP TROOP G. ███████████. BJM<br>8/19/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>8/19/09 SPOKE TO APP - STATES THE 380 KELTEC IS AT DERBY PD - THE A WITNESS 9MM IS AT TROOP G.  WILL SEND A LETTER THAT PERMIT WAS TAKEN BY 037 PD. BJM<br>8/19/09 LEFT MESSAGE FOR TPR NICHOLS, TROOP G, RE SENDING THE GUN INVENTORY FOR THE 9MM. BJM<br>8/24/09 RECEIVED LETTER FROM APP - THE GUNS ARE AT DERBY PD AND TROOP G.  THAT APP IS AWARE PERMIT IS REVOKED. BJM<br>8/24/09 SPOKE TO TPR GARCIA,  TROOP G, WILL CHECK WITH TRP NICHOLS RE A 9MM . BJM<br>8/31/09 RECEIVED REPORT FROM 037 PD. BJM<br>8/31/09 CONTACTED SGT HUFCUFF, TROOP G , GUN SURRENDERED TO THE VAULT. ALL SET. BJM<br>5/10/10 RETURNED CALL TO APP, (███████████, CAN PERMIT BE REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES DISMISSED ON 4/22/10. NO OTHER INCIDENTS OR HISTORY. CURRENT ADDRESS CONFIRMED AND REINSTATED. KS |

| | | |
|---|---|---|
| 1/3/2007 | APP WAS ARRESTED BY PORTLAND PD ON 5/29/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/3/05 APP CALLED, ███████, STATES HE IS ACTIVE DUTY IN NY.  WILL COME IN ON MONDAY 6/6/05 AND SURRENDER PERMIT AND GIVE STATEMENT THAT HE DOES NOT POSSESS ANY FIREARMS.  STATES THIS INCIDENT WAS WITH HIS DAUGHTER.  BJM<br>6/3/05 NEXT COURT DATE IS 7/8/05, NO ATTORNEY LISTED. BJM<br>6/6/05 APP CAME IN AND SIGNED A 332C AND SURRENDERED PERMIT. ALL SET. BJM<br>6/7/05 RECEIVED STATEMENT FROM 113 PD. ALL SET. BJM<br>08/16/06 APP CALLED FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/07/05. TOLD TO CALL BACK ON 11/07/06. TMK<br>1/3/07 SPOKE TO APP, REINSTATED. BJM |
| 2/18/2008 | APP WAS ARRESTED BY AVON PD ON 08/18/07 FOR RECKLESS ENDANGERMENT 1ST DEGREE, DISORDERLY CONDUCT AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/21/07 NEXT COURT DATE IS 10/09/07. NO ATTORNEY LISTED. APP HAD PO ███████. APP FAILED TO CHANGE ADDRESS.  TMK<br>08/22/07 DET ESPINOZA CALLED FROM AVON PD. RECEIVED REPORT OF INCIDENT FROM AVON PD. THE PD SEIZED THE APP'S REGISTERED FIREARMS ON THE NIGHT OF THE INCIDENT. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>8/27/07 RECEIVED REPORT AND PERMIT FROM AVON PD. BJM<br>2/18/08 APP GOT A DISMISSAL ON 2/8/08. BJM<br>2/18/08 SPOKE TO APP - REINSTATED. BJM<br>03/06/08 DET ESPINOSA CALLED TO VERIFY PERMIT WAS RETURNED TO APP AS HE HAD A ORDER OF RETURN FROM THE COURT.  TMK |
| 12/17/2009 | APP ARRESTED BY WILLIMANTIC PD ON 06/23/98 FOR B OF P (DOMESTIC VIOLENCE - PENDING COURT) - PROTECTIVE ORDER IN PLACE | 12/17/09 RECEIVED A MESSAGE FROM APP. ███████. SCM<br>12/17/09 SPOKE TO APP WHO STATED THAT SHE WAS ISSUED A NEW TEMP PERMIT FROM MANSFIELD AND CAME TO HQ FOR HER 5 YR PERMIT AND WAS DENIED. ADVISED APP THAT SHE WAS ALL SET AND COULD GET HER NEW PERMIT. SCM |

| | | |
|---|---|---|
| 5/8/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/9/08.  HEARING DATE IS 4/23/08 | 4/15/08 SPOKE TO DET PELLETIER, 093 PD. BJM<br>4/25/08 RO EXPIRED. ALL SET. BJM<br>5/7/08 APP WENT TO TROOP G TO RENEW - APP NEVER GOT SERVED BY A MARSHALL - UNAWARE OF RESTRAINING ORDER.  APP STATES HE NEVER GOT ANYTHING FROM THE POST OFFICE.  PERMIT REINSTATED. BJM |
| 12/14/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 6/28/03 FOR ASSAULT 3 ELDERLY AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 7/1/03 NEXT COURT DATE IS 7/21/03, NO ATTONREY LISTED. BJM<br><br>07/08/03 SPOKE TO DET RENBISCZ. 089 PD, SAID THAT HE IS CURRENTLY WORKING ON APP. HE SAID THAT HE HAS MADE CONTACT AND THEY CONTINUE INVESTIGATING.  TMK<br>07/08/03  ATTY RALPH SHERMAN 860-561-0695 CALLED. HE LEFT MESSAGE SAYING THAT HIS CLIENT HAS COMPLIED WITH HIS OBLIGATIONS CONCERNING HIS FIREARMS. I LEFT MESSAGE AT HIS OFFICE FOR RETURN CALL. NOTHING RECEIVED FROM 89 PD AS YET. TMK<br>7/9/03 DET REMBISZ FORWARDED ALL DPS 3'S, THE COLT #CP04661 WAS SOLD TO ██████████ AND WE HAVE A COPY OF BILL OF SALE.  ALL FIREARMS ACCOUNTED FOR.  ALL SET. BJM<br>7/18/03 APP CAME TO HQ TO RENEW, PERMIT SIEZED. STATED HE NEVER RECIEVED LETTER, WAS GIVEN COPY OF LETTERS. HIS RENEWAL FORM HAD A 089 ADDRESS, HIS PERMIT HAD A 077 ADDRESS.  BJM<br>7/21/03 CERT MAIL RETURNED UNCLAIMED. BJM<br>12/12/07 SPOKE TO ATTORNEY SHERMAN- WILL REINSTATE.  NEED CURRENT ADDRESS. BJM<br>12/14/07 RECEIVED MESSAGE FROM ATTORNEY SHERMAN, REINSTATED. BJM |

| | | |
|---|---|---|
| 12/14/2007 | EX-PARTE REST ORD 02/27/03 - HEARING DATE 03/10/03 | 03/10/03 - CERT MAIL RETURNED UNKNOWN - INSUFFICIENT ADD<br><br>3-13-03 RG SPOKE TO LOU PALSHAW VERNON PD.  HE STATED THAT HE DOSEN'T  ACT ON EX-PARTE ORDERS UNTIL THE APP. HAS BEEN SERVED PAPERS. PALSHAW STATED THAT HE HAD NOT RECVD ANY INFO FROM THE MARSHALL AND THAT HE WOULD CALL THE COURT TO GET AN UPDATE AND ASSIGNED A DET TO INVESTIGATE.  @ 1200 HR. PALSHAW CALLLED ME AND STATED THAT THE EXPARTE WAS TERMINATED BECAUSE NO ONE APPEARED AT THE HEARING ON 3-10-03. |
| 4/3/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/26/06.  HEARING DATE IS 10/10/06. | 10/11/06 APP GOT 4 AUTH #'S ON 9/29/06 AND SLFU HAS PERMIT. BJM |
| 4/3/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/10/06.  HEARING DATE IS 10/16/06 | 10/11/06 APP GOT 4 AUTH #'S ON 9/29/06 AND SLFU HAS PERMIT. BJM<br>7/25/07 APP CALLED FOR REINSTATEMENT - ██████ ████.  APP STATES HE TRANSFERED HIS ONLY GUNS TO HIS SON.  THAT THEY OTHER GUNS WERE SOLD.  TOLD APP WE NEED STATEMENT RE THE OTHER FIREARMS TO PUT HIM INTO COMPLIANCE BEFORE WE WILL CONSIDER REINSTATEMENT. APP WILL COME IN FOR A STATEMENT.B JM<br>4/3/08 APP REINSTATED. BJM |
| 6/1/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 4/20/09. HEARING DATE IS 5/4/09 | 05/01/09 RECEIVED A REPORT AND 332C FROM TORRINGTON PD.  APP SURRENDERED HER FIREARM AND PERMIT.  APP STATED THAT SHE IS NOT IN POSSESSION OF ANY OTHER FIREARMS. ALL SET. SCM<br>6/01/09 SPOKE TO APP - PERMIT EXPIRED.  WILL REAPPLY. BJM |

| | | |
|---|---|---|
| 5/22/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/10/06.  HEARING DATE IS 4/27/06. | 4/11/06 RECEIVED REPORTS FROM 106 PD. BJM<br>4/14/06 RECEIVED A 293C FROM TROOP A FOR 5 OF THE REGISTERED GUNS. THE .45 SIG, THE .357 S&W, .38 CHARTER ARMS, MOSSBERG 500 AND THE WINCHESTER 3030. BJM<br>4/14/06 APP LEFT MESSAGE ███████████- GUNS AT TROOP A, CALLING ABOUT PERMIT. BJM<br>4/14/06 SPOKE TO APP, WILL MAIL PERMIT.  STATES HE SOLD THE RUGER 45 SOLD BACK APPROX 6 MONTHS AFTER PURCHASE.  THE S & W 357, SHORT BARREL WAS SOLD APPROX 1 YEAR AGO TO SPORTSMAN OUTPOST.  WILL LOOK FOR PAPERWORK. BJM<br>4/18/06 SPOKE TO DET. DELLAMARGGIO, RE APP. BJM<br>04/18/06 RECEIVED APP'S PERMIT AND A SALES RECEIPT FOR THE SMITH .357 BEING SOLD TO SPORTSMEN'S OUTPOST. ALL SET.  TMK<br>4/24/06 APP CALLED, CASE WAS DISMISSED.  TOLD TO GO TO APPEAL DUE TO MULIPLE ORDERS. BJM |
| 5/22/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 11/13/06.  HEARING DATE IS 11/27/06. | 11/15/06 PERMIT HAS BEEN REVOKED SINCE 4/2006. BJM<br>11/14/06 RECEIVED FAX FROM 106 PD, RE GUNS BEING RETURNED TO APP. BJM<br>11/24/06 RECEIVED 293C FROM TROOP A 5 FIREARMS( THE SAME 5 GUNS SEIZED ON 4/05 ORDER). THE OTHER FIREARMS WERE ACCOUNTED FOR ON AN EARLIER ORDER. ALL SET.  BJM<br>2/5/07 APP LEFT MESSAGE - ███████████. BJM<br>2/5/07 LEFT MESSAGE FOR APP. BJM<br>5/22/07 SPOKE TO APP ███████████- REINSTATED. BJM |
| 10/27/2008 | APP WAS ARRESTED BY FAIRFIELD PD ON 1/24/06 FOR ASSAULT 3, THREATENING AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 1/26/06 NEXT COURT DATE IS 3/9/06, NO ATTORNEY LISTED. BJM<br>01/28/06 DET PETERESON CALLED FROM 051 PD. THEY TOOK POSSESSION OF ALL OF APP'S GUNS WITH IS PERMIT. HE WILL FORWARD ENTIRE REPORT ON COMPLETION. ALL SET.  TMK<br>02/11/06 RECEIVED REPORT OF INCIDENT AND APP'S PERMIT FROM 051 PD.  TMK<br>10/15/08 SPOKE TO APP - ███████████, HAS A LARCENY 1 ARREST ON 6/14/07- NOLLED ON 9/25/07- NOLLE OVER 10/25/08.  TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>10/27/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |

| 10/20/2008 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 4/12/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/16/07 NEXT COURT DATE IS 5/17/07, NO ATTORNEY LISTED. BJM<br>4/17/07 RECEIVED REPORT, PERMIT, 332C AND 293C FOR 17 FIREARMS. 15 REGISTERED GUNS AND 2 ADDITIONAL.  ALL SET. BJM<br>4/18/07 SPOKE TO OFF. BOB SCARCHECK, APP LOOKING TO GET GUNS BACK.  APP HAS PO AND CAN ONLY LEGALLY TRANSFER TO AN ELIGABLE PERSON. BJM<br>4/27/07 RECEIVED 17 DPS 3'S FROM 077 PD. BJM<br>9/14/07 APP RECEIVED A NOLLE ON 9/13/07- NOLLE OVER 10/13/08. BJM<br>9/17/07 SPOKE TO APP - CALL BACK AFTER NOLLE. APP CAN HAVE LONGGUNS. BJM<br>10/20/08 SPOKE TO APP (███████████WHO WAS INQUIRING ABOUT HIS PERMIT.  APP RECEIVED A NOLLE ON 09/13/07 AND HIS NOLLE PERIOD IS OVER. CONFIRMED THROUGH JUDICIAL. APP WAS REINSTATED. SCM |
| 4/5/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 9/5/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- DMV AND PO MATCH. BJM<br>10/11/05 NEXT COURT DATE IS 10/20/05, ATTORNEY VINCENT MCMANUS. BJM<br>11/10/05 SLFU HAS PERMIT AND APP HAS NO REGISTERED GUNS. ALL SET. BJM<br>11/10/05 NEXT COURT DATE IS 3/20/06, ATTORNEY VINCENT MCMANUS. BJM<br>5/10/06 APP CALLED, STATES SHE GOT A DISMISSAL, WILL BRING PAPERWORK. BJM<br>5/10/06 APP GOT A DISMISSAL AFTER FV PROGRAM. BJM<br>5/10/06 APP CAME TO HQ WITH DISMISSAL PAPERS, APP WAS TOLD TO CALL BACK IN 6 MONTHS DUE TO FAILURE TO CHANGE ADDRESS . CAN HAVE PERMIT BACK AFTER 11/10/06. BJM<br>04/05/07 APP CAME TO HQ FOR PERMIT. APP'S NAME IS NOW ████████████. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 12/21/200 7 | APP WAS ARRESTED BY WEST HARTFORD PD ON 10/9/04 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/13/04 NEXT COURT DATE IS 11/30/04 , NO ATTORNEY LISTED. BJM<br>10/22/04 RECEIVED REPORT AND STATEMENT, FROM 155 PD, THAT APP TRADED THE SIG P220 FOR A GLOCK MODEL 221 AND 155 PD HAS THE GLOCK.  BJM<br>10/22/04 LEFT MESSAGE FOR DET FALLON - NEED SERIAL # AND INFO ON GLOCK , AND WHAT ABOUT THE OTHER FIREARM OUTSTANDING - DID YOU TAKE PERMIT ? BJM<br>10/22/04 CALLED ███████████, SPOKE TO FEMALE AND SHE GAVE ME # OF ████████. CALLED THAT # AND NO ANSWER.  BJM<br>10/22/04 SPOKE TO DET FALLON - THE GUN THEY HAVE IS THE UNKNOWN MANUFACTOR IS THE GLOCK THE PD SIEZED.  APPS CELL #████████.  ALL SET. BJM<br>10/22/04 CALLED APP - WILL MAIL PERMIT.B JM<br>03/30/06 APP CALLED FOR PERMIT BACK. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM ON 02/14/06. TOLD APP THIS IS 2ND INCIDENT AND PERMIT WILL NOT BE RETURNED ON THE NEXT INCIDENT.  TMK |
| 12/21/200 7 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/11/06.<br>EXPIRATION DATE IS 08/22/06. | 08/15/06 FAX SENT TO WEST HARTFORD PD. APP'S PERMIT WAS REINSTATED ON 03/30/06. NEED PERMIT AND GLOCK AGAIN. APP WAS NOT REINSTATED IN SLFU RECORD AND PERMIT WAS RETURNED.  TMK<br>08/16/06 DET FALLON CALLED AND HE WILL CHECK FOR THE APP'S GUN TO SEE IF IT IS STILL IN EVIDENCE.  TMK<br>8/30/06 SPOKE TO DET FALLON - PD STILL HAS GLOCK. BJM<br>8/30/06 RO VACATED .  ALL SET. BJM<br>9/8/06 RECEIVED PERMIT. BJM<br>05/15/07 APP CALLED LOOKING FOR PERMIT. TOLD APP WE HAD RESERVATIONS ON RETURN OF PERMIT. SAID HE IS NOW DIVORCED AND HAS NO PROBLEMS WITH THE FEMALE ANY LONGER. TOLD HIM THAT HE COULD CALL IN 6 MONTHS, 11/15/07 FOR CONSIDERATION. TMK<br>12/21/07 SPOKE TO APP - REINSTATED. BJM |

420

| | | |
|---|---|---|
| 9/4/2008 | APP WAS ARRESTED BY WESTON PD ON 11/19/07 FOR DISORDERLY AND A  PROTECTIVE ORDER ISSUED | 11/21/07 NEXT COURT DATE IS 12/19/07, NO ATTORNEY LISTED. BJM<br>11/23/07 APP LEFT MESSAGE-  GUNS TURNED OVER TO WESTON PD. ▉▉▉▉▉▉▉. BJM<br>11/23/07 RETURNED CALL, SPOKE TO APP- THAT PERMIT AND APPROX 8-10 GUNS ARE WITH WESTON PD. TOLD APP TO SEND NOTORIZED LETTER RE PERMIT.B JM<br>11/23/07 CALLED 157 EVIDENCE, LEFT MESSAGE FOR DET FILSINGER.  BJM<br>11/26/07 SPOKE TO DET FILSINGER, 157 PD, WILL FAX GUN INVENTORY. BJM<br>11/26/07 RECEIVED FAX FROM 157 PD, APP SURRENDERED 15 FIREARMS - ALL GUNS ACCOUNTED FOR. ALL SET. BJM<br>11/28/07 RECEIVED PERMIT FROM 157 PD.<br>11/29/07 SPOKE TO SPOKE, VERIFIED APP GUNS AT PD. WILL SEND NOTORIZED LETTER RE PERMIT REVOCATION.  APP IS COOPERATIVE. BJM<br>11/3/07 RECEIVED NOTORIZIED LETTER FROM APP. BJM<br>4/3/08 APP RECEIVED A NOLLE ON 3/5/08- NOLLE OVER 4/5/09. BJM<br>4/3/08 SPOKE TO APP , TOLD TO CALL BACK AFTER NOLLE. BJM<br>08/29/08 APP SENT IN MOTION FOR DISMISSAL OF HIS CHARGES WHICH WAS GRANTED BY JUDGE KAPLAN ON 07/17/08. APP'S RECORD IS CLEAR AND HE IS ASKING FOR THE RETURN OF HIS PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 3/6/2009 | APP WAS ARRESTED BY THE SUMMERVILLE, SC POLICE DEPARTMENT ON 09/10/86 FOR CRIMINAL DOMESTIC VIOLENCE. APP WAS CONVICTED ON 09/11/86 WITH A SUSPENDED SENTENCE AND A WARNING TO BE ON BEST BEHAVIOR. APP IS DISQUALIFIED ON 18USC922(G)(9). | 06/05/08 APP CAME TO HQ FOR A PERMIT RENEWAL AND A CRIMINAL CONVICTION FOR DOMESTIC VIOLENCE WAS LOCATED OUT OF SOUTH CAROLINA FROM 09/11/86. SPOKE TO APP ON 06/10/08 AND HE STATED HE WOULD OBTAIN A COURT RECORD. APP STATED HIS GUNS WERE RETURNED TO HIM THE NEXT DAY. TOLD HIM OF THE FEDERAL DISQUALIFICATION AND HE STATED HE WOULD OBTAIN A COURT TRANSCRIPT.<br>07/28/08 APP CALLED FROM ▉▉▉▉▉▉▉▉, C-▉▉▉▉▉▉▉▉ AND SAID THE SOUTH CAROLINA AUTHORITIES ARE NOT WILLING TO HELP HIM. TOLD HIM THAT BASED ON THE ARREST RECORD I WOULD REVOKE THE PERMIT PENDING THE CLEARANCE OF THE RECORD.  TMK<br>8/4/08 RECEIVED MESSAGE FROM APP - TURNED OVER |

GUNS TO TROOP K.  WORKING ON THE SOUTH
CAROLINA INFORMATION.  DID NOT LEAVE A NUMBER.
BJM
08/05/08 RECEIVED A DPS-332-C FROM TROOP K, THAT
APP SURRENDERED 3 FIREARMS AND DOES NOT
HAVE ANY ACCESS TO ANY OTHER FIREARMS. ALL
SET. SCM
08/05/08 RECEIVED ORIGINAL DOCUMENTS FROM
TROOP K.  TMK
08/25/08 RECEIVED LETTER FROM APP. HE OBTAINED
A LETTER FROM THE SUMMERVILLE MUNICIPAL
COURT WHICH THEY STATE THE ONLY CHARGE THEY
COULD FIND AGAINST HIM WAS FOR A SPEEDING
TICKET. CONTACTED APP AND ASKED THAT HE HAVE
THEM CONTACT THE FBI TO HAVE THAT RECORD OF
CONVICTION ERASED. TMK
09/22/08 RECEIVED FOLLOW UP LETTER FROM APP
THAT STATED HE ASKED THROUGH A FOI REQUEST
OF THE FBI , FOR ALL RECORDS PERTAINING TO HIS
ARREST. THE RESPONSE WAS NO RECORD WAS
FOUND. APP ASKED THAT THE PERMIT BE
REINSTATED AS THERE IS NO RECORD. I RAN RECORD
AGAIN AND THE DOMESTIC CONVICTION STANDS. I
CONTACTED THE SUMMERVILLE COURT AT ███████
█████ AND SPOKE TO CHERYL. SHE STATED SHE
ONLY HAS RECORDS GOING BACK TO 2004. I SPOKE
TO SUE AT THE COURT ALSO AND SHE SAID COURT
RECORDS WERE DESTROYED BECAUSE OF A FIRE.
SHE REFERRED ME TO THE SOLICITOR'S OFFICE AT █
██████████ WHERE I SPOKE TO LACEY. SHE TOLD
ME TO HAVE APP CALL AND GO THROUGH THE
EXPUNGEMENT PROCESS AS THAT IS THE ONLY WAY
TO HAVE THAT RECORD ERASED. APP CAN SPEAK TO
LACEY, STACEY OR MS. COOK. I CONTACTED APP AND
TOLD HIM TO CONTACT THE SOLICITOR TO VACATE
THE RECORD AS OTHERWISE THE MCDV WILL STAND.
HE WILL MOVE FORWARD WITH SC AUTHORITIES.  TMK

| | | |
|---|---|---|
| 1/4/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 12/07/07.  HEARING DATE IS 12/21/07. | 12/13/07 APP LEFT MESSAGE - HE SURRENDERED PERMIT TO 159 PD.  H-███████████-C -███████. BJM<br>12/14/07 CALLED APPS CELL - SPOKE TO APP- APP HAS BEEN SERVED WITH RO - APP DOES NOT POSSESS ANY FIREARMS. APP SURRENDERED PERMIT. ALL SET. BJM<br>12/26/07 RECEIVED APP'S PERMIT FROM 159 PD.  TMK<br>1/3/08 APP LEFT MESSAGE - RO VACATED. ████████. BJM<br>1/4/08 SPOKE TO APP, REINSTATED. BJM |
| 2/29/2008 | APP WAS ARRESTED BY MANCHESTER PD ON 12/13/06 FOR HARASSMENT AND  PROTECTIVE ORDER ISSUED. | 12/15/06 NEXT COURT DATE IS 1/31/07, NO ATTORNEY LISTED. BJM<br>12/18/06 RECEIVED MESSAGE FROM DET ELLEN WHITE, 011 PD. BJM<br>12/18/06 LEFT MESSAGE FOR DET WHITE. BJM<br>12/18/06 SPOKE TO DET WHITE, PD HAS THE REGISTERED MOSSBERG, AND THE BERETTA 9MM AND  RUGER.  THAT THE CHARTER ARMS WAS SOLD SHORTLY AFTER PURCHASE TO AN ███████. THAT HE DOES NOT REMEMBER OWING A SMITH AND WESSON.  PD WILL FAX REPORT OVER. BJM<br>12/19/06 RECEIVED REPORT AND STATEMENT FROM 011 PD. ALL SET. BJM<br>12/28/06 LEFT MESSAGE FOR APP AT ████████, BJM<br>12/28/06 APP RETURNED CALL ███████. BJM<br>12/29/06 LEFT MESSAGE FOR APP TO MAIL PERMIT. BJM<br>02/12/07 MADISON BOLDEN CALLED FROM 011 PD. APP LOOKING FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 01/31/07. TOLD HIM TO CALL ON 03/01/08. OK FOR GUN RETURN.  TMK<br>2/29/08 SPOKE TO APP - REINSTATED.BJM |
| 6/3/2008 | APPELLANT INVOLVED IN A FAMILY DISPUTE WHEREIN HE PUSHED HIS AUNT AND THEN DISPLAYED A HANDGUN THREATENING HER WITH IT. | |

| | | |
|---|---|---|
| 5/20/2009 | APP WAS ARRESTED BY NEW MILFORD PD ON 12/2/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/4/07 NEXT COURT DATE IS 1/10/08, NO ATTORNEY LISTED. BJM<br>12/4/07 A NEW MILFORD OFFICER OFF. CADOVIUS LEFT MESSAGE. BJM<br>12/5/07 RETURNED CALL TO 096 PD, SPOKE TO OFF. CADOVIUS,  WENT TO RESIDENCE TWICE.  NEIGHBOR STATE APP HAS FAMILY IN DANBURY.  NO ANSWER AT DOOR.  LEFT CARD ON DOOR.  BJM<br>12/5/07 CALLED ███████████, IT WAS HER MOTHERS HOUSE.  MOTHER GAVE ME APPS CELL - ████████.   LEFT MESSAGE ON APPS CELL. BJM<br>12/6/07 APP LEFT MESSAGE - ██████████. BJM<br>12/6/07 RETURNED CALL, SPOKE TO APP - APP WILL MAIL PERMIT , STATES SHE HAS A RIFLE AT HER FATHERS IN A SAFE.  APP WAS EXPLAINED HOW TO DO A LEGAL TRANSFER. APP WILL MAIL PERMIT AND WILL SEND A DPS 3.   APP SOUNDED A LITTLE OUT OF IT.  APP STATED SHE IS GOING TO MCCA TO AN ALCOHOL PROGRAM.  BJM<br>12/6/07 APP GOT AN AUTH #. BJM<br>12/7/07 RECEIVED ARREST REPORT FROM 096 PD. BJM<br>12/10/07 RECEIVED PERMIT AND DPS 3. ALL SET. BJM<br>05/09/08 APP CALLED ABOUT PERMIT SAID HER CASE WAS NOLLIED. APP'S CASE WAS NOLLIED ON 02/21/08. OK FOR PERMIT ON 03/21/09.  TMK<br>05/20/09 APP CAME TO HQ FOR HER PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/11/2007 | APP WAS ARRESTED BY NORWALK PD ON 8/18/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 8/22/05 NEXT COURT DATE IS 10/18/05, NO ATTORNEY LISTED. BJM<br>8/22/05 SPOKE TO DET RONDELLA, 103 PD 203-856-1222,  APP WILL BE DOING A LEGAL TRANSFER TO DET RONDELLA. WILL HAVE APP MAIL PERMIT. BJM<br>08/22/05 OFF JASON FRANK FROM NEWTOWN CALLED AND HE CAN'T FIND APP. WAS TOLD THAT APP MAY BE DOWN IN NORWALK. WAS TOLD THAT DET RONDELLA IS GOING TO BE GETTING GUNS.  TMK<br>8/23/05 SPOKE TO APP, ███████████, WILL FAX OVER DPS 3'S AND WILL MAIL PERMIT. BJM<br>8/23/05 RECEIVED DPS 3'S.  ALL SET. BJM<br>8/29/05 RECIVED PERMIT AND 3'S. BJM<br>12/7/05 SPOKE TO APP , GOT A NOLLE ON 12/6/05- NOLLE OVER 1/6/2007. BJM |

| | | |
|---|---|---|
| 7/19/2010 | APP WAS ARESTED BY TROOP A ON 12/12/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | APP FAILED TO CHANGE ADDRESS - ALSO HAS ADDRESS OF ███████████.  POSSIBLE NUMBER FOR APP IS ███████████. BJM<br>12/16/09 RECEIVED ARREST REPORT AND 293C FROM TROOP A - FOR THE REGISTERED GUN. ALL SET. BJM<br>12/21/09 RECEIVED A MESSAGE FROM APP - RE PERMIT - ███████████. BJM<br>12/21/09 RETURNED CALL - SPOKE TO APPS WIFE - LEFT MESSAGE. BJM<br>12/21/09 SPOKE TO APP - DOES NOT POSSESS ANY OTHER FIREARMS.  WILL MAIL PERMIT. BJM<br>01/18/10 APP CALLED REGARDING INFO TO APPEAL THE REVOCATION OF HIS PERMIT.  APP ALSO WAS GIVEN INSTRUCTIONS AS TO HOW TO LEGALLY TRANSFER HIS FIREARMS. SCM<br>7/12/10 RECEIVED MESSAGE FROM TFC MO, TROOP A, RE APPS SIG -. BJM<br>7/12/10 RETURNED CALL TO TFC MO, HAVE APP CALL SLFU - MAY BE ABLE TO RESOLVE THEN HE CAN PICK UP GUN. BJM<br>7/19/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. APP FOUND GUILTY ON 1/28/10 OF CREATING A PUBLIC DISTURBANCE, PROTECTIVE ORDER EXPIRED. NO OTHER HISTORY OR INCEDENTS. APPS CURRENT ADDRESS CONFIRMED AND APP INFORMED OF CHANGE OF ADDRESS LAWS. PERMIT REINSTATED. KS |
| 4/8/2008 | APP WAS ARRESTED BY ENFIELD PD ON 4/23/04 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 4/27/04 NEXT COURT DATE IS 5/26/04 , ATTORNEY DEVLIN PETERS & TARPERY. BJM<br>4/27/04 RECEIVED ARREST REPORT. BJM<br>4/27/04 RECVEVIED STATEMENT, PD HAS PERMIT AND APP DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM<br>8/12/04 APP LEFT MESSAGE THAT CASE GOT NOLLIED. BJM<br>8/18/04 APP GOT A NOLLE ON 8/12/04 - NOLLE OVER 9/12/05. BJM<br>8/18/04  SPOKE TO APP RE NOLLE. BJM<br>4/8/08 APP CAME TO HQ AND PERMIT REINSTATED. BJM |

| | | |
|---|---|---|
| 9/4/2009 | APP WAS ARRESTED BY TORRINGTON PD ON 11/23/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/25/08 NEXT COURT DATE IS 3/5/09, NO ATTORNEY LISTED. BJM<br>12/1/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>12/1/08 RETURNED CALL TO APP -   LEFT MESSAGE. BJM<br>12/01/08 SPOKE TO APP WHO STATED THAT TORRRINGTON PD HAS HIS ONLY FIREARM.  APP WILL GO TO TORRINGTON PD FOR A STATEMENT AND SURRENDER HIS PERMIT. SCM<br>12/02/08 RECEIVED A FAXED 332C FROM TORRINGTON PD. APP SURRENDERED HIS PERMIT AND ADVISED THAT TORRINGTON PD SEIZED HIS ONLY FIREARM. APP HAS NO OTHER FIREARMS. ALL SET. SCM<br>12/04/08 SPOKE TO APP WHO WANTED TO CONFIRM THAT HE WAS COMPLIANT.  ALSO SPOKE TO APP REGARDING LEGALLY TRANSFERRING HIS FIREARMS. SCM<br>12/4/08 RECEIVED MESSAGE FROM APP - ███████. BJM<br>12/4/08 LEFT MESSAGE FOR APP. BJM<br>12/10/08 RECEIVED FROM 143 PD - PERMIT AND PD SEIZED THE REGISTERED GUN.  ALL SET. BJM<br>09/04/09 SPOKE WITH APP AND REVIEWED CASE. PO EXPIRED. REINSTATED. TAH |
| 2/11/2010 | APP WAS ARRESTED BY TROOP C ON 6/2/06 FOR CRIMINAL POSSESSION OF A WEAPON, CRIMIANL POSSESSION OF A PISTOL/REVOLER. | 6/20/06 NEXT COURT DATE IS 7/19/06, NO ATTORNEY LISTED. BJM<br>6/20/06 LEFT MESSAGE FOR TFC CHRIS SNOW. BJM<br>6/20/06 NEXT COURT DATE IS 7/19/06, ATTORNEY GILLIS & GILLIS. BJM<br>6/20/06 APP WAS ARRESTED ON 6/2/06 BY TROOP C FOR WEAPONS CHARGES FOR CRMINAL POSSESSION OF WEAPONS AND CRIMINAL POSSESSION OF A PISTOL/REVOLVER.  ALL SET. BJM<br>6/28/06 TPR CHRIS SNOW LEFT MESSAGE, WARRANT WAS SERVED ON HIS DAY OFF. BJM<br>2/10/10 APP CALLED, ███████, WILL FAX COURT DISPO.  BJM<br>2/10/10 WANTS TO KNOW IF REINSTATING PERMIT WILL COST HIM MONEY.  APP ADVISED IF HE IS REINSTATED HE NEEDS TO RENEW AND ADVISED OF FEES.  APP AGAIN ADVISED HE NEEDS TO FAX COURT DISPO. KS<br>2/10/10 RECEIVED FROM APP - COPY OF COURT DISPO - NOLLE .  BJM<br>2/11/1O SPOKE TO APP - REINSTATED. BJM |

| 2/11/2010 | APP WAS ARRESTED BY STATE POLICE- TROOP C ON 03/18/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/20/06 NEXT COURT DATE IS 04/10/06. NO ATTORNEY LISTED. APP SHOWS NO CERTAIN ADDRESS ON THE P.O.  TMK<br>3/27/06 TFC RYAN, TROOP C, STATES PERMIT WAS FOUND IN HIS PIGION HOLE AND WILL SEND DOWN. ATTEMPTING TO LOCATE APP - CANNOT BE AT RESIDENCE. BJM<br>4/3/06 CALLED ███████████, NO ANSWER. BJM<br>4/5/06 LEFT MESSAGE FOR TFC RYAN, APP HAS COURT DATE OF 4/10/06. BJM<br>4/10/06 CERT MAIL RETURNED  UNCLAIMED. BJM<br>4/12/06 RECEIVED REPORT AND PERMIT FROM TROOP C, TFC RYAN IS APPLYING FOR A WARRANT. BJM<br>5/4/06 NEXT COURT DATE IS 5/17/06. BJM<br>5/4/06 SPOKE TO LT. FOX, WARRANT WAS APPLIED FOR BY TFC RYAN.  CASE BEING REASSIGNED DUE TO RYAN BEING TRANSFERED. BJM<br>5/9/06 SPOKE TO TFC CHRIS SNOW, CASE ASSIGNED TO HIM - AND AWAITING WARRANT FROM APP. BJM<br>6/20/06 LEFT MESSAGE FOR TFC CHRIS SNOW. BJM<br>6/20/06 NEXT COURT DATE IS 7/19/06, ATTORNEY GILLIS & GILLIS. BJM<br>6/20/06 APP WAS ARRESTED ON 6/2/06 BY TROOP C FOR WEAPONS CHARGES FOR CRMINAL POSSESSION OF WEAPONS AND CRIMINAL POSSESSION OF A PISTOL/REVOLVER.  ALL SET. BJM<br>6/28/06 TPR CHRIS SNOW LEFT MESSAGE, WARRANT WAS SERVED ON HIS DAY OFF. BJM<br>9/8/06 SPOKE TO TFC SNOW, APPS LAWYER'S SENDING LETTERS TO TFC SNOW RE APP NOT RECEIVED SLFU LETTERS.  TFC SNOW WILL SPEAK WITH BETH LEAMING S/A AG GA 19 PRIOR TO ANY MORE CONVERSATIONS WITH APPS ATTORNEY . BJM |
| 3/24/2010 | APP WAS ARRESTED BY MANCHESTER PD ON 11/20/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 11/24/08 NEXT COURT DATE IS 12/18/08, NO ATTORNEY LISTED. BJM<br>11/24/08 APP CALLED ███████████, TO ADVISE THAT HE HAS SURRENDERED 10 FIREARMS AND HIS PERMIT TO OFF KUTNER. SCM<br>11/26/08 RECEIVED FROM 077 PD, ARREST REPORT, 332C AND 293C FOR 10 FIREARMS. ALL SET. BJM<br>12/2/08 SPOKE TO APP - GAVE PERMIT AND FIREARMS TO 077 PD.  APP STATES HE HAS NO OTHER FIREARMS. ██████████. BJM<br>3/18/09 APP LEFT MESSAGE ███████████. BJM<br>3/19/09 SPOKE TO APP - RECEIVED A NOLLE ON 2/24/09- NOLLE OVER 3/24/2010.  APP CAN POSSESS, |

| | | |
|---|---|---|
| | | CANNOT CARRY.  WILL CALL BACK AFTER NOLLE. BJM<br>3/24/10 SPOKE TO APP - REINSTATED. BJM |
| 8/6/2009 | APP WAS ARRESTED BY GUILFORD PD ON 8/20/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 8/22/08 NEXT COURT DATE IS 9/17/08, NO AT LISTED. BJM<br>08/26/08 APP CALLED FROM ████████ AND SAID SHE HAS NO FIREARMS. LEFT MESSAGE WITH FEMALE TO HAVE HER RETURN CALL ABOUT SURRENDER OF PERMIT AND A COMPLIANCE STATEMENT.  TMK<br>08/26/08 GUILFORD PD IS WORKING ON CASE- SGT REICHY.  TMK<br>08/27/08 RECEIVED A COMPLIANCE STATEMENT FROM APP THAT WAS TAKEN BY GUILFORD PD. APP STATED SHE HAS NO FIREARMS. ALL SET.  TMK<br>08/28/08 RECEIVED APP'S PERMIT. SCM<br>7/14/09 APP RECEIVED A NOLLE ON 9/17/08. BJM<br>08/06/09 REVIEWED CASE AND BACKGOUND. REINSTATED. TAH |
| 6/23/2008 | APP WAS ARRESTED BY STONINGTON PD ON 10/15/04 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 10/18/04 NEXT COURT DATE IS 11/26/04, NO ATTORNEY LISTED. BJM<br>10/20/04 APP LEFT MESSAGE, ████████ THAT HE SURRENDERED FIREARMS. BJM<br>10/20/04 LEFT MESSAGE WHO DID YOU SURRENDER FIREARMS TO AND WHERE IS PERMIT? BJM<br>10/22/04 SPOKE TO SGT. KNOWLES, 137 PD, HAS THE REGISTERED 9MM AND A STEVENS 16 GUAGE SHOTGUN.  ALL SET. BJM<br>10/22/04 APP RETURNED CALL, ████████, I LEFT MESSAGE. BJM<br>10/22/04 RECEIVED PERMIT AND DPS 3 FOR HANDGUN. ALL SET.BJM<br>06/23/08 APP CALLED AFTER SPEAKING TO THE BOFPE. APP RECEIVED A NOLLE ON HIS CASE ON 04/01/05. APP'S RECORD IS CLEAR. PERMIT REINSTATED. TOLD APP TO ATTEND TO HIS RENEWAL AFTER THE NEXT 3 WEEKS.  TMK |

| | | |
|---|---|---|
| 8/7/2009 | APP WAS ARRESTED BY TROOP K ON 8/1/08 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/5/08 NEXT COURT DATE IS 9/3/08, NO ATTORNEY LISTED. BJM<br><br>08/05/08 APP CALLED FROM ███████████. APP OBTAINED AUTHORIZATION NUMBERS AND WILL FAX DOWN HIS DPS-3'S. APP WILL PUT HIS PERMIT IN THE MAIL. APP HAD THE REGISTERED HG AND A REMINGTON 30.06.  TMK<br>08/07/08 APP CALLED FROM ███████████ AND ASKED IF WE RECEIVED THE 2 DPS-3'S FOR HIS TRANSFERS. TOLD HIM THEY WERE NOT RECEIVED. HE WILL REFAX AND HE SAID HIS PERMIT IS IN THE MAIL. APP WAS COOPERATIVE.  TMK<br>08/07/08 RECEIVED 2 DPS-3'S FROM APP FOR THE REGISTERED HG AND A REMINGTON 30.06. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>08/11/08 RECEIVED APP'S PERMIT.  TMK<br>08/12/08 APP LEFT VM FOR A RETURN CALL. CALLED APP AT ███████████ AND LEFT VM.  TMK<br>08/07/09 REVIEWED CASE AND REINSTATED BASED ON BACKGROUND, PO EXPIRATION, SPEAKING WITH ATTN SHERMAN. TAH |
| 9/21/2009 | APP WAS ARRESTED BY TROOP  C ON 12/14/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/17/07 NEXT COURT DATE IS 1/30/08, NO ATTORNEY LISTED. BJM<br>12/24/07 APP CALLED FROM ███████████. APP SAID THE STAFFORD OFFICER- FRANK ? CAME AND SHOWED HIM HIS GUN INVENTORY AND HE DOESN'T HAVE SOME OF THE GUNS ON IT. HE GAVE ALL OF HIS GUNS TO HIS BUDDY TO HOLD ONTO INCLUDING 2 HG'S ONE OF WHICH IS A BLACK POWDER. APP SAYS HE GAVE HIM 2 SHOTGUNS, A 30.06 RIFLE, A WALTHER PPKS, A TRADITIONS .50 LG AND A BLACK POWDER .40 REVOLVER. HE ALSO SAID HE HAD A .22 RIFLE FOR A TOTAL OF 7 FIREARMS. OFF FRANK TOOK A COMPLIANCE STATMENT FROM HIM AND ALSO TOOK HIS PERMIT. ASKED APP TO FAX THE COMPLIANCE STATMENT DOWN AND TO LEGALLY TRANSFER ALL OF THE FIREARMS INCLUDING THE BLACK POWDER. HG'S ALSO TO GO TO A PERMIT HOLDER. APP COOPERATIVE.  TMK<br>12/26/07 APP RECEIVED 7 AUTH #'S FOR THE GUN TRANSFERS. ALSO RECEIVED HIS FIREARMS STATEMENT. CASE WILL BE COMPLETE UPON RECEIPT OF THE DPS-3'S.  TMK<br>12/26/07 RECEIVED THE 7 DPS-3 FOR ALL THE APP'S FIREARMS. ALL SET.  TMK<br>5/16/08 SPOKE TO APP - RECEIVED A NOLLE ON |

| | | |
|---|---|---|
| | | 4/16/08- NOLLE OVER 5/16/08.   APP CAN HAVE LONGGUNS TRANSFERRED BACK. BJM<br>9/21/09 SPOKE TO APP - REINSTATED. BJM |
| 10/8/2009 | APP ARRESTED BY BRIDGEPORT PD ON 05/13/98 FOR ASSAULT 3RD AND THREATENING (PENDING COURT) - PROTECTIVE ORDER IN PLACE - APP ALLEGED TO HAVE GRABBED LIVE-IN █████████ ██AROUND NECK AND THREATEN TO KILL HER - WITNESSED BY █████ ███████████. | 2ND NOTICE SENT RE PERMIT SURRENDER - RET RECPT RECVD 08/29/98<br>10/3/02 SPOKE TO APP, WILL LOOK INTO LARCENY 3 CHARGE AND GET BACK TO ME. BJM<br>10/08/09 APP RECEIVED A NEW TEMP PERMIT AND BROUGHT IT TO BRIDGEPORT FOR HIS 5 YR PERMIT. RECORD IS CLEAR. SCM |
| 6/1/2010 | APP WAS ARRESTED BY NEW LONDON PD ON 2/26/06 FOR B OF P.  APP WAS TRAVELING AT A HIGH RATE OF SPEED, AND AN EAST LYME POLICE OFFICER WAS PURSUEING APP WITH LIGHTS AND SIREN.  APP WENT TO L &M HOSPITAL.  APP STATED HE HEARD "CLICKING" NOISES FROM BEHIND HIS HEAD.   AND THE CLICKING NOISES WERE FROM THE RACKING OF A GUN. APP TURNED AROUND AND DID NOT SEE ANYONE.  APP WENT TO L & M TO SEEK A BLOOD TEST.  APP WAS INSTRUCTED TO REMOVE HIS SHIRT, HE DID AND HE HAD A GUN.  APP DID NOT TELL ANYONE HE HAD A GUN.  APP TOLD POLICE HE HAD BEEN OFF HIS PSYCHOLOGICAL MEDS FOR OVER A YEAR. | PD SIEZED HIS SIG 9MM #AF17206, 3 MAGAZINES STAMPED LAW ENFORCEMENT USE ONLY AND PERMIT. BJM<br>2/27/06 SPOKE TO OFF. DEAN FORIER, 095 PD, FAXED OVER REPORT. BJM<br>3/3/06 RECEIVED FAX FROM L & M HOSPITAL, COPY OF REVOCATION LETTER TO APP AND LETTER FROM CLINICAL SOCIAL WORKER MARA DUNN, THAT APP WAS ADMITTED TO HOSPITAL ON 2/26/06 AND IT IS UNDETERMINED AT THIS TIME WHEN APP WILL BE DISCHARGED. ████████████. BJM<br>3/7/06 RECEIVED MESSAGE FROM APPS FATHER, █████ ████████, HE RECEIVED THE LETTER.  THAT APP IS IN THE HOSPITAL. BJM<br>3/7/06 RETURERND CALL TO APPS FATHER, ██████ ████. BJM<br>3/7/06 SPOKE TO APPS FATHER, APP IN HOSPITAL, WILL CALL SLFU WHEN HE GETS OUT. BJM<br>09/06/08 APP CALLED FROM ████████████ AND WANTED TO GET HIS PERMIT BACK. TOLD APP THAT HE SHOULD APPEAL TO THE BOFPE. APP FAILER TO RESERVE APPEAL RIGHTS. TOLD HIM TO START OVER. TMK<br>4/19/10 SPOKE TO  MAYOR JASKAWICZ, MONTVILLE, APP APPLYING - MAYOR WILL INTERVIEW APP |

| | | |
|---|---|---|
| | | REGARDING MENTAL HEALTH - TRY TO GET LETTER FROM A DOCTOR. BJM<br>6/1/10 APP TO HQ WITH TEMP PERMIT FROM MONTVILLE. KS |
| 7/11/2007 | APP WAS ARRESTED BY SUFFIELD PD ON 3/13/06 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 3/15/06 NEXT COURT DATE IS 6/9/06, NO ATTORNEY LISTED. BJM<br>03/20/06 APP CALLED FROM ███████████. APP SAID THAT HE GAVE HIS GUNS TO HIS BROTHER AND DID NOT COMPLETE DPS-3'S OR OBTAIN AUTHORIZATION NUMBERS. APP BECAME ARGUMENTATIVE WHEN TOLD OF THE TRANSFER REQUIREMENTS. APP SAID HE WANTED TO TAKE PART IN SHOOTING COMPETITION. TOLD TO TAKE CARE OF GUNS FIRST. APP SAID HE HAS 3 HG'S AND THE LG REGISTERED WAS A GIFT FOR HIS FATHER. APP SAID HE NOW HAS A REMINGTON 700. APP WAS TOLD HG'S MUST GO TO A PERMIT HOLDER. APP SAID HIS BROTHER WAS A PERMIT HOLDER AND HE WILL TRANSFER THEM. APP WAS ALSO TOLD TO MAIL IN PERMIT.  TMK<br>03/20/06 APP'S BROTHER, ████████████████, CALLED AND SAID THAT HE HAS POSSESSION OF HIS BROTHER'S FIREARMS. HE SAID THAT HIS PERMIT EXPIRED. HE WAS TOLD THAT HE COULD NOT TAKE POSSESSION OF THOSE GUNS AS IT WAS AN ILLEGAL TRANSFER.  TMK<br>03/20/06 ███████████CALLED FROM ██████████ ██████████. HE SAID THAT HE WILL TAKE CUSTODY OF THE APP'S GUNS. HE IS A SUPERNUMERY WITH ARREST POWERS. OK FOR TRANSFER.  TMK<br>03/21/06 RECEIVED 5 DPS-3'S FROM APP FOR TRANSFER OF REGISTERED GUNS. NEED PERMIT, OTHERWISE ALL SET.  TMK<br>03/22/06 RECEIVED APP'S PERMIT.  TMK<br>5/7/07 APP GOT A NOLLE ON 6/9/06- NOLLE OVER 7/9/07. BJM<br>5/7/07 RECEIVED MESSAGE FROM APP, ███████████ ██. BJM<br>5/7/07 RETURNED CALL - TOLD APP TO CALL BACK |

431

| | | |
|---|---|---|
| | | AFTER NOLLE. BJM<br>07/11/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK<br>08/22/07 RECEIVED 5 DPS-3 TRANSFERRING APP'S GUNS BACK INTO HIS NAME.  TMK |
| 2/20/2007 | APP WAS ARRESTED BY NORTH HAVEN PD ON 9/19/05 FOR ASSAULT 3 AND DISORERLY AND A PROTECTIVE ORDER ISSUED. POLICE SPOKE TO APPS PSYCHIATRIST, DR JEAN BAPTISTE, DR. BAPTISTE REQUESTED THAT APP BE EMERGENCY COMMITED.  APP WAS SENT TO ST. RAPHELS PER THE DOCTORS REQUEST.  APP SUFFERS FROM BI-POLAR DISORDER. | 9/22/05 NEXT COURT DATE IS 9/28/05, NO ATTORNEY LISTED. BJM<br>9/22/05 RECEIVED ARREST REPORT, PERMIT AND 12 GUNS SEIZED FROM 101 PD. OF THE 12 SIEZED- INCLUDING THE  3  REGISTERED GUNS, ALL SET. BJM<br>9/22/05 SPOKE TO MARK FASNO, 101 PD EVIDENCE, PD HAS THE REGISTERED GUNS. BJM<br>01/19/07 APP CAME TO HQ WITH LETTERS FROM COURT THAT HIS CASE WAS DISMISED AFTER THE FAMILY VIOLENCE PROGRAM. APP HAS PYSCH ISSUES AND WAS TOLD WE WANT LETTER FROM DOCTOR THAT STATES HE CAN HAVE FIREARMS AGAIN. HE WAS AGREEABLE.  TMK<br>02/20/07 APP CAME TO HQ WITH A LETTER FROM HIS DOCTOR STATING HE BELEIVED IT WAS OK FOR APP TO REGAIN HIS PISTOL PERMIT. REVIEW OF APP'S CASE SHOWS CASE WAS DISMISSED AND THERE IS NO OTHER DISQUALIFICATION. PERMIT REINSTATED. TMK<br>12/01/09 RECEIVED A LETTER FROM APP THAT HE NEVER TRANSFERRED THE FIREARMS TO ███████. CANCELLED AUTH#'S 322815,322816,322817,322818, 322819 AND 322820. SCM |
| 6/6/2008 | APP WAS ARRESTED BY WATERBURY PD ON 1/16/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/17/07 NEXT COURT DATE IS 2/21/07, NO ATTORNEY LISTED. BJM<br>02/16/07 CERT MAIL RETURNED UNCLAIEMD.  TMK<br>4/9/07 CALLED ██████████, SPOKE TO APP HE STATES HE SPOKE TO A 151 DETECTIVE , STATES HE CANNOT FIND PERMIT AND DOES NOT POSSESS ANY FIREARMS.  APP WILL SEND A NOTORIZED LETTER. ALL SET.  BJM<br>4/10/07 SPOKE TO DET DELAMARRGGIO, APP MADE 3 APPOINTMENTS WITH 151 - AND NEVER SHOWED FOR HIS APPOINTMENT. BJM<br>4/11/07 RECEIVED NOTORIZED LETTER THAT HE IS |

432

| | | |
|---|---|---|
| | | AWARE PERMIT IS REVOKED AND NOT ALLOWED TO HAVE A FIREARM.  THAT HE LOST PERMIT. BJM<br>11/15/07 APP GOT A NOLLE ON 4/25/07- NOLLE OVER 5/25/08.  PO VACATED ALL SET. BJM<br>11/15/07 RECEIVED MESSAGE FROM APP ███████<br>██. BJM<br>11/15/07 RETURNED CALL TO APP - NO ANSWER. BJM<br>11/18/07 APP CALLED FROM ████████<br>LOOKING FOR PERMIT. LEFT VM FOR APP WHEN HE CAN GET HIS PERMIT BACK.  TMK<br>06/06/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PRMIT REINSTATED. NO PERMIT TO SEND BACK AS APP STATED HE LOST IT. APP WILL NEED TO OBTAIN DUPLICATE PERMIT.  TMK |
| 2/15/2007 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 08/23/06 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/26/06 NEXT COURT DATE IS 09/14/06. NO ATTORNEY LISTED.  TMK<br>08/26/06 RECEIVED DETAILED REPORT FROM NORTH BRANFORD PD. PD SEIZED ALL OF THE APP'S FIREARMS ON THE DATE OF INCIDENT TO INCLUDE THE TEC-9 WHICH APP GAVE FOR DESTRUCTION. ADDITIONAL GUNS ADDED TO APP'S INVENTORY. THEY ALSO TOOK POSSESSION OF APP'S PERMIT. ALL SET. TMK<br>8/29/06 RECEIVED PERMIT AND REPORT. BJM<br>8/31/06 RECEIVED MESSAGE FROM APP ██████<br>██. BJM<br>8/31/06 LEFT MESSAGE FOR APP. BJM<br>9/4/06 RECEIVED MESSAGE FROM APP ██████<br>██. BJM<br>9/4/06 LEFT MESSAGE FOR APP. BJM<br>9/5/06 SPOKE TO APP, WILL SEND NOTORIZED LETTER. BJM<br>9/8/06 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM<br>03/15/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. ORDER EXPIRED. APP'S CASE WAS DISMISSED ON 02/01/07 AFTER THE FAMILY VIOLENCE PROGRAM. TMK |

| 2/15/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/24/06. EXPIRATION DATE IS 09/07/06. | 08/26/06 FAX SENT TO NORTH BRANFORD PD.  TMK<br>08/26/06 NEXT COURT DATE IS 09/14/06. NO ATTORNEY LISTED.  TMK<br>08/26/06 RECEIVED DETAILED REPORT FROM NORTH BRANFORD PD. PD SEIZED ALL OF THE APP'S FIREARMS ON THE DATE OF INCIDENT TO INCLUDE THE TEC-9 WHICH APP GAVE FOR DESTRUCTION. ADDITIONAL GUNS ADDED TO APP'S INVENTORY. THEY ALSO TOOK POSSESSION OF APP'S PERMIT. ALL SET. TMK<br>8/29/06 RECEIVED PERMIT AND REPORT. BJM<br>8/31/06 RECEIVED MESSAGE FROM APP ██████. BJM<br>8/31/06 LEFT MESSAGE FOR APP. BJM<br>9/4/06 RECEIVED MESSAGE FROM APP ██████. BJM<br>9/4/06 LEFT MESSAGE FOR APP. BJM<br>9/5/06 SPOKE TO APP, WILL SEND NOTORIZED LETTER. BJM<br>9/8/06 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM<br>11/13/06 APP COMPLIANT FROM PREVIOUS ORDER. RO VACATED. ALL SET. BJM |
| 2/15/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/7/06.  HEARING DATE IS 9/21/06. | 9/11/06 APP COMPLIANT FROM 8/06.  ALL SET. BJM<br><br>08/26/06 NEXT COURT DATE IS 09/14/06. NO ATTORNEY LISTED.  TMK<br>08/26/06 RECEIVED DETAILED REPORT FROM NORTH BRANFORD PD. PD SEIZED ALL OF THE APP'S FIREARMS ON THE DATE OF INCIDENT TO INCLUDE THE TEC-9 WHICH APP GAVE FOR DESTRUCTION. ADDITIONAL GUNS ADDED TO APP'S INVENTORY. THEY ALSO TOOK POSSESSION OF APP'S PERMIT. ALL SET. TMK<br>8/29/06 RECEIVED PERMIT AND REPORT. BJM<br>8/31/06 RECEIVED MESSAGE FROM APP ██████. BJM<br>8/31/06 LEFT MESSAGE FOR APP. BJM<br>9/4/06 RECEIVED MESSAGE FROM APP ██████. BJM<br>9/4/06 LEFT MESSAGE FOR APP. BJM<br>9/5/06 SPOKE TO APP, WILL SEND NOTORIZED LETTER. BJM<br>9/8/06 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM |

| | | |
|---|---|---|
| 9/11/2007 | APP WAS ARRESTED BY WATERTOWN PD ON 06/15/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 06/15/06 NEXT COURT DATE IS 08/08/06. ATTY PAUL LANGE. APP CALLED FROM ███████████ AND SAID HE HAS A COUPLE OF HOUSES. SAID HE HAD 3 OR 4 GUNS. WENT TO INVENTORY AND HE NAMED OFF 7. HE IS GOING TO TRANSFER THE GUNS TO A PERMIT HOLDER. ORDER HAD SHOWN DOB OF ███████████ ███. TMK<br>06/16/06 RECEIVED FAX REPORT FROM WATERTOWN PD THAT APP SAID HE WAS SURRENDERING FIREARMS TO SLFU. APP CALLED AND I TOLD HIM THAT HE EITHER TRANSFERRED GUN AS HE ORIGINALLY SAID TO ME OR SURRENDER SAME. APP SAID HE IS OBTAINING AUTH. #'S AND HE WILL MAIL IN PERMIT. WATERTOWN TOLD HIM HE WILL RETURN FOR A COMPLIANCE STATEMENT AFTER THE GUNS ARE DISPOSED OF. TMK<br>6/19/06 RECEIVED 17 DPS 3'S. ALL SET. BJM<br>6/19/06 ATTORNEY ROBER LOCKABELL, 203-377-7957, LEFT MESSAGE - PERMIT SENT BY FED EX. THAT COPIES OF TRANSFERS WERE SENT. BJM<br>06/20/06 RECEIVED APP'S PERMIT. TMK<br>6/21/06 LEFT MESSAGE FOR ATTORNEY LOCKABELL, PERMIT AND TRANSFERES RECEIVED. BJM<br>08/15/06 APP CALLED FOR PERMIT. APP SAID HIS CASE WAS NOLLIED ON 08/08/06. TOLD HIM HE CAN GET HIS LG'S BACK. WILL HAVE TO WAIT FOR PERMIT UNTIL 09/08/07. TMK<br>08/20/07 APP CALLED FOR PERMIT. LEFT VM AT ███████ ███████████ FOR HIM TO CALL BACK AFTER 09/08/07. TMK<br>09/11/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 6/22/2009 | APP WAS ARRESTED BY EAST HAMPTON PD ON 5/19/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/20/08 NEXT COURT DATE IS 5/20/08, NO ATTORNEY LISTED. BJM<br>5/22/08 CASE WAS NOLLED ON 5/20/08. PO VACATED. ALL SET. SCM<br>5/27/08 APP LEFT A MESSAGE - ███████████. BJM<br>5/27/08 LEFT MESSAGE FOR APP. BJM<br>5/29/08 SPOKE TO APP - ███████████, TOLD APP TO CALL BACK AFTER NOLLE IS OVER OVER 6/20/09. THAT HE CAN POSSESS, THAT HE CANNOT CARRY. APP STATES HE SURRENDERED PERMIT AND 3 LONGGUNS AND 2 HANDGUNS TO 042 PD. BJM<br>06/06/08 RECEIVED DPS-293 FROM 042 PD WITH APP'S PERMIT. ALL GUNS ACCOUNTED FOR, ALL SET. TMK<br>5/28/09 RECEIVED A MESSAGE FROM APP - BJM |

435

| | | |
|---|---|---|
| | | 5/28/09 RETURNED CALL AND LEFT MESSAEG. BJM<br>05/29/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  ADVISED APP THAT HIS NOLLE PERIOD WAS NOT OVER TILL 06/20/09.  APP WILL CALL BACK. SCM<br>6/22/09 SPOKE TO APP  - REINSTATED. BJM |
| 4/21/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/13/09.<br>EXPIRATION DATE IS 02/23/09. | 02/16/09 INFO FAXED TO TROOP L. SCM<br>02/16/09 PHONE # ON RO (███████████. SCM<br>02/17/09 SPOKE TO TFC HOLM WHO MET WITH APP'S EX-GIRLFRIEND WHO STATED THAT APP IS NOT LIVING AT THE RESIDENCE.  APP DID NOT TELL HER WHERE HE WAS NOW LIVING.  I GAVE TFC HOLM APP'S PHONE FROM THE RO. SCM<br>02/17/09 APP CALLED AFTER SPEAKING TO TFC HOLM. APP ADVISED THAT HE IS NOW LIVING IN WATERBURY. APP WILL TRANSFER THE TWO FIREARMS HE OWNS. APP ADVISED THAT HE HAS NEVER OWNED THE S&W. APP HAD LOOKED INTO THE S&W PREVIOUSLY.<br>02/19/09 APP CAME TO HQ WITH TWO DPS-3'S WITHOUT AUTHORIZATION #'S.  I AFFIXED THE AUTH #'S. APP SURRENDERED HIS PERMIT AND SIGNED A STATEMENT THAT HE NEVER POSSESSED THE S&W. APP FURTHER STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>4/21/09 APP CAME TO HQ - RO VACATED. ALL SET. BJM |
| 3/17/2009 | APP WAS ARRESTED BY MANCHESTER PD ON 10/12/07 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/16/07 NEXT COURT DATE IS 11/16/07, NO ATTORNEY LISTED. BJM<br>10/22/07 CERT MAIL RETURNED. BJM<br>10/23/07 RECEIVED FROM 077 PD, PERMIT, 332C  AND 293C FOR 10 FIREARMS, INCLUDING THE 5 REGISTERED. ALL SET. BJM<br>10/22/07 RECEIVED ARREST REPORT. BJM<br>3/26/08 APP GOT A NOLLE ON 2/15/08 - NOLLE OVER 3/15/09. BJM<br>3/26/08 SPOKE TO LT. WOESNNER,  APP IS ANIAMAL CONTROL - APP GOT A NOLLE - CARRYS A LONGGUN FOR HIS DUTIES.  APP CAN CARRY LONGGUN. BJM<br>12/16/08 SPOKE TO APP WHO WANTED TO KNOW WHEN HIS NOLLE PERIOD WAS OVER.  APP WAS TOLD TO CALL BACK AFTER 03/15/2009. SCM<br>12/24/08 RECEIVED A MESSAGE FROM APP CELL# ███████<br>██████████. SCM |

| | | |
|---|---|---|
| | | 12/24/08 SPOKE TO APP AND AGAIN ADVISED HIM OF THE NOLLE PERIOD.  APP WILL CALL BACK AFTER 03/15/09. SCM<br>3/17/09 SPOKE TO AP P- REINSTATED. BJM |
| 3/23/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/23/04.  HEARING DATE IS 2/4/04.<br>RO AFTER HEARING TIL 7/28/04. BJM | 1/26/04 APP CURRENTLEY UNDER A PO WITH NEXT COURT DATE OF 1/29/04 ATTORNEY TAYLOR & FEDOR. SLFU HAS PERMIT AND GUNS TRANSFERED.  ALL SET. BJM |
| 3/23/2007 | APP WAS ARRESTED BY FAIRFIELD PD ON 7/29/03 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/31/03 NEXT COURT DATE IS 9/10/03, NO ATTORNEY LISTED. BJM<br>8/7/03 SPOKE TO DET BRUCE PETERSON, APP HAS TWO BLACKPOWDER HANDGUNS, WILL SURRENDER. BJM<br>8/20/03 CERT MAIL RETURNED UNCLAIMED. BJM<br>08/25/03 SPOKE TO APP AT ▮▮▮▮▮▮▮▮, HE SAID THAT HE HAD THE DPS-3'S DONE FOR THE 2 BLACK POWDER GUNS. HE WILL DROP THEM OFF AT FAIRFIELD PD TODAY. MESSAGE LEFT FOR DET PETERSON.  TMK<br>8/28/03 RECIEVED REPORT FROM 051 PD, INCLUDING 2 DPS 3'S, APP IS ALL SET. BJM<br>08/05/04 APP RECEIVED NOLLE ON 04/29/04. LEFT RETURN MESSAGE FOR APP.  TMK |

437

| | | |
|---|---|---|
| 3/23/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 09/29/04. EXPIRATION DATE IS 10/13/04. RO AFTER HEARING TIL 11/22/04. BJM | 09/30/04 APP IS COMPLIANT FROM PREVIOUS ORDERS IN 2004. ALL SET.  TMK<br>01-24-05, PER RG PREV. PO SHOWS THAT SLFU HAS PERMIT AND GUNS TRANSFERED.  ALL SET.<br>2/6/06 APP CALLED, ███████, STATES HE HAD A MESSY DIVORCE - HAS BEEN DIVORCED OVER 1 YEAR.  THAT HE DID HAVE  MANY COURT ORDERS. TOLD APP TO CALL BACK IN 6 MONTHS, IF NO OTHER PROBLEMS, WILL REVIEW AT THAT TIME. BJM<br>03/23/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. APP IS NO LONGER MARRIED. APP REINSTATED WITH FEE.  TMK |
| 3/23/2007 | APP WAS ARRESTED BY FAIRFIELD PD ON 09/26/04 FOR DISORDERLY CONDUCT AND CRIMINAL MISCHIEF 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/28/04 NEXT COURT DATE IS 10/27/04. NO AATORNEY LISTED. APP IS COMPLIANT FROM PREVIOUS ORDERS IN 2004. ALL SET.  TMK<br>1/10/05 CASE NOLLED ON 1/5/05- NOLLE OVER 2/5/06. BJM<br><br>01-24-05, PER RG PREV. PO SHOWS THAT SLFU HAS PERMIT AND GUNS TRANSFERED.  ALL SET. |
| 3/23/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/27/04.  HEARING DATE IS 6/9/04. | 5/27/04 APP COMPLAINT FROM 1/04 ORDER.  ALL SET. BJM |
| 2/3/2010 | APP WAS ARRESTED BY HAMDEN PD ON 04/30/04 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/04/04 NEXT COURT DATE IS 06/16/04. NO ATTORNEY LISTED.  TMK<br>5/10/04, OBTAINED APP' TEL # AND LEFT A VM FOR APP-PJK<br>5/11/04, WAS ADVISED BY APP'S WIFE THAT THE POLICE CAME YESTERDAY AND TOLD HER TO TRANSFER THE FIREARM TO HER SISTER AND SHE FILLED OUT THE PROPER PAPERWORK WITH THEM. HER SISTER DOES NOT HAVE A PERMIT.  THE APP WAS TOLD TO HAVE THE FIREARM DELIVERED TO THE PD TODAY.  ADVISED SGT REARDON THAT THE FIREARM WOULD BE THER TODAY-PJK<br>6/21/04, LEFT MESSAGE FOR SGT REARDON/SPOKE |

438

| | | |
|---|---|---|
| | | WITH OFF ROBINSON(EV OFF), STATED HE DOES NOT HAVE IT IN HIS INVENTORY(PJK)<br>6/22/04 CALLED ███████████, SPOKE TO APP STATES HIS RUGER 9MM AND EXPIRED PERMIT IS AT HIS FATHERS IN 015. STATES HE HAS NO OTHER FIREARMS.  WILL BRING GUN AND PERMIT TO TROOP G TODAY.  BJM<br>06/22/04 APP'S WIFE CALLED CONCERNNG THE WHOLE PROCESS .SHE SAID THAT SHE HAD BEEN GIVEN BAD INFORMATION AND THAT THEY NEVER RECEIVED THEIR CERT MAIL. THE GUN AND PERMIT WERE SURRENDERED TO TROOP G. TMK<br>7/21/04 RECEIVED 293 C FROM TROOP G FOR A RUGER 9MM #311-34937.  ALL SET. BJM<br>11/17/05 APP GOT A NOLLE ON 7/22/05- NOLLE OVER 8/22/2006. BJM |
| 2/3/2010 | APP WAS ARRESTED BY HAMDEN PD ON 8/28/04 FOR INTER WITH EMERGENCY CALL AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/30/04 NEXT COURT DATE IS 10/20/04, NO ATTORNEY LISTED. BJM<br>8/30/04 APP HAD AN ACTIVE PO SINCE 4/04- APP COMPLAININT FROM PREVIOUS ORDER.  ALLS ET. BJM<br>11/17/05 APP GOT A NOLLE ON 7/22/05- NOLLE OVER 8/22/06. BJM |
| 2/3/2010 | APP WAS ARRESTED BY NAUGATUCKPD ON 07/29/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/02/07 NEXT COURT DATE IS 09/06/07. NO ATTORNEY LISTED. APP WAS NON COMPLIANT ON THE 2004 ORDERS. MAKAROV WAS OUTSTANDING. PO STATES APP POSSESES FIREARMS. PERMIT EXPIRED IN 2003. TMK<br>08/22/07 RECEIVED FAXED DPS-332 FROM DET CALHOUN AT 088 PD. APP STATES HE HAS NO FIREARMS AS THEY WERE TAKEN BY BRIDGEPORT PD 2-3 YEARS AGO. ALL SET.  TMK<br>2/3/10 CAME TO HQ WITH TEMP PERMIT. REINSTATED. KS |

| 5/4/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 5/23/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/25/06 NEXT COURT DATE IS 7/13/06, NO ATTORNEY LISTED. BJM<br>6/22/06 LEFT MESSAGE FOR SGT HOLMSTED, 148 PD. BJM<br>6/23/06 DET LINDA LEPRESTO, LEFT MESSAGE. BJM<br>6/23/06 LEFT MESSAGE FOR DET LEPRESTO. BJM<br>6/26/06 SPOKE TO DET LEPRESTO, PD HAS PERMIT AND APP GOT 2 AUTH #'S ON 6/5.  DET LEPRESTO SENT REPORT TO SLFU - SLFU NEVER RECEIVED REPORT.  LEFT A VM FOR APP ON CELL RE NEVER RECEIVING DPS 3.  C- ███████████ - H-███████. BJM<br>6/26/06 CALLED APPS CELL, NOT A WORKING NUMBER. TRIED APPS HOME - SPOKE TO WIFE, APP NOT LIVING THERE ANYMORE. WIFE GAVE NUMBER OF ████████ - CALLED NUMBER- NOT A GOOD NUMBER. BJM<br>6/26/06 CALLED █████████ AT ████████, WHO THE GUNS WERE TRANSFERED TO.  LEFT MESSAGE WITH WIFE, TO HAVE ██████ CALL. BJM<br>6/26/06 RECEIVED REPORT FROM 148 PD. BJM<br>6/26/06 RECEIVED MESSAGE FROM ████████ WITH HIS PAGER- ████. BJM<br>6/26/06 PAGED █████████. BJM<br>6/26/06 SPOKE TO ████████, WILL GET DPS 3'S AND FAX TO SLFU. BJM<br>6/26/06 ██████████ CALLED BACK, DOES NOT HAVE COPIES OF DPS 3'S.  THAT APP IS IN CANCUN. THAT █████ WILL BRING GUNS TO TROOP K TONIGHT TO SURRENDER. BJM<br>6/28/06 LEFT MESSAGE FOR DET ROZMAN, TO FAX OVER INVENTORY. BJM<br>6/28/06 RECEIVED 293C FOR THE REGISTERED COLT 45, AND ██████████ OWN GLOCK 9MM #ANW852US. ██████████ DID NOT BRING THE LONGGUN THAT THE AUTH # WAS RECEIVED FOR. BJM<br>6/28/06 PAGED ██████████ AT ████████, TO HAVE HIM BRING IN THE MARLIN. BJM<br>6/28/06 █████████ CALLED, EXPLAINED THE GLOCK 9MM IS REGISTERED TO HIM, THAT WHERE IS THE MARLIN LONGGUN.  WILL TRACK DOWN AND BRING TO TROOP K.  BJM<br>6/30/06 RECEIVED BOTH DPS 3'S FOR THE REGISTERED GUNS. ALL SET. BJM<br>5/4/07 APP GOT A DISMISSAL ON 4/18/07 AFTER FAMILY VIOLENCE PROGRAM. BJM |

| | | |
|---|---|---|
| 5/4/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 6/17/06 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 6/22/06 NEXT COURT DATE IS 7/13/06, NO ATTORNEY LISTED. BJM<br>6/22/06 LEFT MESSAGE FOR SGT. HOLMSTED, 148 PD. BJM<br>6/23/06 DET LINDA LEPRESTO, 148 PD LEFT MESSAGE. BJM<br>6/23/06 LEFT MESSAGE FOR DET LEPRESTO. BJM<br>6/26/06 SPOKE TO DET LEPRESTO, PD HAS PERMIT AND APP GOT 2 AUTH #'S ON 6/5/06. BJM<br>6/30/06 RECEIVED BOTH DPS 3'S FOR BOTH REGISTERED GUNS. ALL SET .BJM<br>7/7/06 RECEIVED MESSAGE FROM APP - ███████ ████. BJM<br>7/10/06 LEFT MESSAGE FOR APP. BJM<br>5/4/07 APP GOT A DISMISSAL ON 4/17/07 AFTER FV PROGRAM.B JM<br>5/3/07 APP LEFT INFO OF DISMISSAL - ███████ █. BJM<br>5/4/07 LEFT  MESSAGE FOR APP. BJM<br>5/4/07 SPOKE TO APP, REINSTATED. BJM |
| 10/22/2009 | | 10/22/09 APP WAS REVOKED IN ERROR. PO WAS FOR █ ████████ WITH THE SAME DOB.  APP REINSTSTED. SCM |
| 10/15/2008 | APP WAS ARRESTED BY TROOP K ON 6/7/06 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUSED. | FAILED TO CHANGE ADDRESS - SLFU HAS  ONE ADDRESS - DMV HAS ANOTHER ADDRESS AND HE WAS LIVING IN ██████████ ?BJM<br>6/8/06 PERMIT SURRENDERED TO HQ. BJM<br>6/8/06 SPOKE TO SGT. PAGEN, FAMILIAR WITH INCIDENT. BJM<br>6/9/06 NEXT COURT DATE IS 7/19/06,NO ATTORENY LISTED. BJM<br>6/9/06 APP HAS AN UNREGISTERED LONGGUN FROM A 8/17/04 PURCHASE FROM SPORTSMAN OUTPOST. BJM<br>6/9/06 DET NICK SPARTA, CHECKED THE ██████ ADDRESS - NO SUCH NUMBER AS ████████ █.  ALSO CHECK ████████████, APP AND GIRLFRIEND MOVED OUT IN 12/05 AND ALSO CHECKED ██████████- HAS NOT LIVE THERE FOR YEARS. BJM |

441

| | | |
|---|---|---|
| | | 6/9/06 CALLED FARMINGTON PD, LEFT MESSAGE FOR OFF. BETH GRAVES. BJM<br>6/9/06 SPOKE TO OFF. BETH GRAVES, SHE HAD A PLAINVILLE NUMBER OF ███████. BJM<br>06/13/06 RECEIVED THE REMAINING DPS-3'S FOR THE TWO OUTSTANDING LONG GUNS. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>06/14/06 RECEIVED SUPP REPORT FROM SOUTHINGTON THAT APP WAS NOT AT THE ADDRESS LISRTED AND HAD NOT BEEN FOR QUITE SOME TIME. TMK<br>06/15/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>10/17/08 SPOKE TO APP - REINSTATED. BJM |
| 2/28/2008 | APP WAS ARRESTED BY TROOP D ON 12/3/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/7/06 NEXT COURT DATE IS 2/8/07, NO ATTORNEY LISTED. BJM<br>12/11/06 RECEIVED REPORT, 332C AND 293 C FOR 7 FIREARMS FROM TROOP D. ALL SET. BJM<br>12/13/06 PERMIT RECEIVED. BJM<br>12/18/06 APP CALLED, ████████████. BJM<br>12/18/06  RETURNED CALL, SPOKE TO APP'S MOTHER, GAVE ME APPS WORK NUMBER ██████████. BJM<br>12/18/06 CALLED APPS WORK NUMBER, SPOKE TO APP- PERMIT AND GUNS SURRENDERED. BJM<br>02/27/07 APP CALLED ABOUT GETTING GUNS BACK. HE IS IN ANGER MANAGEMENT UNTIL NEXT YEAR. TOLD HIM WE WON'T DESTROY HIS GUNS W/O NOTIFICATION.  TMK<br>2/28/08 SPOKE TO APP - REINSTATED. BJM |
| 1/4/2007 | APP WAS  ARRESTED BY GLASTONBURY PD ON 8/30/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/1/05 NEXT COURT DATE IS 9/2/05, NO ATTORNEY LISTED. BJM<br>9/1/05 RECIEVED 293C FROM TROOP H FOR BOTH REGISTERED FIREARMS. ALL SET. BJM<br>9/1/05 SPOKE TO TFC TAYLOR, WILL CHECK ON PERMIT. BJM<br>9/1/05 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>9/1/05 DET CHRISTINE SHUBERT, LEFT MESSAGE, APPS STATES GUN AT TROOP H AND SURRENDERED PERMIT. BJM<br>10/25/05 SPOKE TO APP, ███████████, GOT A NOLLE ON 10/21/05- CALL BACK AFTER NOLLE OVER 11/21/2006. BJM<br>1/4/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 8/5/2009 | ON 3/5/08 TRUMBULL PD RESPONDED TO AN ACCIDENTAL SHOOTING.   THAT APP WAS AWAKEN BY A LOUD NOISE AND THOUGHT SOMEONE WAS BREAKING IN AND GRABBED HIS LOADED 380 FROM UNDER HIS PILLOW.  APP GRABBED THE GUN WHICH WAS INSIDE THE HOLSTER WITH HIS LEFT HAND AND WITH HIS RIGHT HAND  ATTEMPTED TO PULL THE WEAPON OUT OF THE HOLSTER.  THAT APP PULLED THE TRIGGER AND SHOT HIMSELF IN HIS LEFT HAND.   THAT  TWO OTHER PEOPLE LIVE IN THE HOUSE WITH APP. | APPROVED BY LT. FOX.  BJM<br>3/11/08 APP LEFT A MESSAGE - ███████. BJM<br>3/12/08 RETURNED CALL TO APP , LEFT MESSAGE. BJM<br>03/17/08 RECEIVED LETTER FROM ATTY JOHN WILLIAMS THAT HE IS REPRESENTING APP AND HE IS APPEALING HIS REVOCATION.  TMK<br>03/18/08 RECEIVED APP'S PERMIT FROM TROOP G.  TMK<br>08/05/09 SPOKE WITH ATTORNEY JOHN WILLIAMS AND REVIEWED CASE IN CONJUNCTION WITH BACKGROUND.  REINSTATED. TAH |
| 3/21/2008 | APP WAS ARRESTED BY CROMWELL PD ON 11/11/06 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 11/16/06 NEXT COURT DATE IS 11/24/06, NO ATTORNEY LISTED. BJM<br>11/16/06 APP COMLIANT FROM EARLIER AND STILL ACTIVE PO. ALL SET. BJM<br>03/07/07 TPR COPE CALLED FROM TROOP F. HE HAS COURT ORDER FOR RETURN OF GUNS. APP RECEIVED NOLLE ON HIS CASE ON 02/09/07. RECORD IS CLEAR. OK FOR GUN RETURN.  TMK<br>5/22/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE 3/9/08.  BJM<br>03/19/08 TPR COLLIN CALLED FROM TROOP F. RECORD IS CLEAR AND APP CAN GET HIS PERMIT BACK.  TMK<br>02/21/08 APP CALLED LOOKINFG FOR PERMIT. RECORD IS CLEAR. PERMMIT REINSTATED.  TMK |
| 3/21/2008 | APP WAS ARRESTED BY TROOP F ON 5/12/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/16/06 NEXT COURT DATE IS 6/30/06, NO ATTORNEY LISTED. BJM<br>5/17/06 OFF. MIKE POLANSKY, MIDDLEFIELD RESIDENT OFFICE, RE APP. BJM<br>5/18/06 SPOKE TO TFC TOPULOS, TROOP SIEZED THE MOSSBERG AND 5 ADDITIONAL LONGGUNS.  THAT THE .25 CAL IS MISSING.  TFC TOPULOS TOOK A LOST/STOLEN GUN CASE .  THAT APP LAST SAW THE .25 APPROX 1- 1/2 MONTHS AGO.  THE GUN WAS LEFT ON A HUTCH, THE GIRLFRIEND MOVED OUT AND TOOK THE HUTCH.  WILL FAX UP REPORT. BJM<br>5/18/06 LEFT MESSAGE FOR TPR BILLION TO FAX OVER GUN INVENTORY. BJM<br>5/23/06 RECEIVED 332C AND 293C FOR 6 FIREARMS. ALL SET. BJM |

| | | |
|---|---|---|
| | | 05/26/06 APP CALLED FROM ████████. APP CHECKED ON HIS STATUS WHICH IS COMPLIANT.  TMK |
| 12/31/2008 | APP WAS ARRESTED BY GRANBY PD ON 5/29/04 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/3/04 NEXT COURT DATE IS 7/1/04, NO ATTORNEY LISTED. BJM<br>6/10/04 CALLED ████████, SPOKE TO WIFE AND SHE GAVE ME CELL-████████. BJM<br>6/10/04 SPOKE TO APP, GAVE PERMIT AND 3 HGS AND 3 RIFLES TO GRANBY PD. BJM<br>6/10/04 LEFT MESSAGE FOR CAPT BENNETT. BJM<br>6/10/04 RECEIVED FAX FROM 056 PD- JDCR 18 HAS PERMIT AND ALL 3 REGISTERED GUNS.  ALSO 3 RIFLES SURRENDERED.  ALL SET. BJM<br>1/11/05 RECIEVED MESSAGE FROM APP -████████. BJM<br>1/11/05 APP GOT A NOLLE ON 10/27/04- NOLLE OVER 11/27/05. BJM<br>1/11/05 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>12/31/08 SPOKE TO APP- WAS GOING THRU A DIVORCE - REINSTATED. BJM |
| 3/17/2010 | APP WROTE A CHECK FOR $35 TO DPS ON 01/29/09 FOR A PERMIT RENEWAL. THE CHECK CAME BACK NOT SUFFICIENT FUNDS. ON 04/27/09 A CERTIFIED LETTER WAS SENT TO APP AND APP SIGNED FOR ON 05/09/09.  APP NEVER RESPONDED TO THE LETER. | 09/15/09 RECEIVED BAD CHECK INFO FROM NOREEN. SCM |

444

| | | |
|---|---|---|
| 11/28/2007 | APP WAS ARRESTED ON 6/26/07 BY WETHERSFIELD PD FOR NEGLIGENT STORAGE OF A FIREARM.  APP KEPT 2 HANDGUNS UNDER HIS MATTRESS. | 11/28/07 CASE WAS DISMISSED ON 11/24/07.  BJM 01/08/08 DET CONNELLY CALLED FROM 159 PD TO INQUIRE AS TO IF APP DID IN FACT RECEIVE HIS PERMIT BACK. TOLD HIM THAT HE DID.  TMK |
| 11/28/2007 | EX PARTE RESTRIANING ORDER ISSUED ON 6/26/07.  HEARING DATE IS 7/6/07 | 7/5/07 SPOKE TO DET MIKE CONNOLLY, 159 PD, PD SEIZED SEVERAL FIREARMS . WILL FAX OVER GUN INVENTORY .  BJM<br>7/9/07 RECEIVED FAX FROM DET CONNOLLY, 3 DPS'3 FOR HANDGUNGS (W/OUT AUTH #).  APP ALSO SURRENDERED 8 OTHER FIREARMS AND 2 BB GUNS. ALL 5 REGISTERED GUNS ACCOUNTED FOR. ALL SET. BJM<br>7/20/07 RECEIVED CERT LETTER FROM APP- THAT PERMIT WAS SURRENDERED TO STATE POLICE. BJM<br>11/28/07 APP LEFT MESSAG - ███████████. BJM<br>11/28/07 RETURNED CALL , NO ANSWER. BJM<br>11/28/07 SPOKE TO APP - WILL REINSTATE. BJM |
| 2/28/2008 | APP WAS ARRESTED BY WINDSOR LOCKS ON 10/4/06 FOR B OF P AND HARASSMENT AND A PROTECTIVE ORDER ISSEUD. | 10/6/06 NEXT COURT DATE IS 10/4/06, NO ATTORNEY LISTED. BJM<br>10/6/06 CAROL, 165 PD CALLED, APP IS AT  PD.  PD WILL TAKE PERMIT AND GET STATEMENT.  APP STATES HE HAS NO GUNS.  THAT HIS LAST ARREST POLICE TOOK GUNS.  CAROL STATES SOME OF THE GUNS LISTED ARE AFTER THAT ARREST.  BJM<br>10/06/06 RECEIVED REPORT FROM 165 PD. APP SURRENDERED HIS PERMIT AND 1 HG TO THE PD. APP HAS THREE LG'S WITH HIS BROTHER IN SEABROOK, NH. TRIED APP'S LISTED PHONE AND ███████████ WITH NO ANSWER.  APP GAVE COMPLIANCE STATEMENT THAT HE NO LONGER HAS POSSESSION OF ANY FIREARMS.   TMK<br>10/17/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>10/17/06 RECEIVED APP'S PERMIT AND DETAILED STATEMENT FROM APP CONCERNING THE GUN SURRENDERED AND THE LG ARE WITH BROTHER IN NEW HAMPSHIRE. NO FIREARMS IN APP'S POSSESSION. ALL SET.  TMK<br>1/17/07 APP GOT A NOLLE ON 1/11/07- NOLLE OVER 2/11/08. BJM<br>1/17/07 CAROL FROM 165 PD, LEFT MESSAGE  RE APP |

445

| | | |
|---|---|---|
| | | WANTING GUNS BACK. BJM<br>1/17/07 LEFT MESSAGE FOR CAROL AT 165 PD. BJM<br>2/6/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>1/23/08 SPOKE TO APP - CALL BACK AFTER NOLLE ON 2/11/08. BJM<br>2/28/08 SPOKE TO APP - REINSTATED. BJM |
| 8/6/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 3/6/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/8/07 NEXT COURT DATE IS 6/7/07, NO ATTORNEY LISTED. BJM<br>3/9/07 RECEIVED FAX FROM 089 PD, APP SURRENDERED HIS PERMIT AND A COLT ARMY SPECIAL 38 #505386.  ALL SET. BJM<br>3/12/07 RECEIVED MESSAGE FROM APP, THAT HE SURRENDERED GUN AND PERMIT TO 089 PD.  978-4171. BJM<br>3/11/08 SPOKE TO APP - GOT A NOLLE ON 6/7/07-NOLLE OVER 7/7/08.  APP WILL CALL BACK AFTER NOLLE -  APP CAN HAVE GUN IN HOME , CANNOT CARRY.  BJM<br>08/06/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 12/12/2008 | APP WAS ARRESTED BY WALLINGFORD PD ON 8/24/07  FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/28/07 NEXT COURT DATE IS 10/25/07, NO ATTORNEY LISTED. BJM<br>8/28/07 DET LINDA LEPRESTO, 148 PD, LEFT MESSAGE. APP GAVE 3 RILES TO HIS FATHER. PD CONFIRMED WITH FATHER THAT HE HAS GUNS.  DO TRANSFER NEED TO BE DONE. BJM<br>8/29/07 LEFT MESSAGE FOR DET LEPRESTO, TRANSFERS NEED TO BE DONE. BJM<br>8/30/07 RECEIVED MESSASE FROM DET. LEPRESTO, PD HAS PERMIT AND IT WAS MAILED TO SLFU.  WILL MAKE SURE LEGAL TRANSFER IS COMPLETED. BJM<br>8/30/07 RECEIVED PERMIT FROM 148 PD. BJM<br>8/30/07 APPS FATHER ███████████ LEFT MESSAGE - NEED AUTH NUMBERS. ██████████. BJM<br>8/30/07 RETURNED CALL - AND LEFT MESSAGE -GAVE AUTH PHONE NUMBER. BJM<br>8/30/07 DET LINDAT LEPRESTO LEFT MESSAGE - HAS REPORT AND TRANSFERS.  WILL FORWARD. BJM<br>8/31/07 AUTH NUMBERS WERE OBTAIN FROM A ████████, SAME ADDRESS AND DOB AS APP, FOR 3 LONGGUNS TO ██████████.   CHECK DMV - NO █ |

446

| | | |
|---|---|---|
| | | ████-DOB ████████. BELIEVE MISTAKE WITH NAME IN SYSTEM, WILL WAIT FOR REPORT AND DPS 3 FROM 148 PD. BJM<br>10/9/07 CHECKED DPS 3'S, SELLER WAS APP - MERGED INFO. ALL SET. BJM<br>12/07/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/25/07. TOLD HIM TO CALL BACK ON 11/25/08. TMK<br>12/12/08 APP CALLED FOR HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 12/12/2007 | APP WAS ARRESTED BY WESTPORT PD ON 02/09/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/11/06 NEXT COURT DATE IS 02/28/06. NO ATTORNEY LISTED. TMK<br>02/14/06 WESTPORT PD SENT FAX THAT THEY HAVE ALL OF APP'S FIREARMS SINCE THE 08/25/06. ALL SET. TMK<br>2/28/06 NOTORIZED LETTER THAT WESTPORT PD HAS PERMIT. BJM<br>9/4/06 APP GOT A NOLLE ON 5/9/06- NOLLE OVER 6/9/07. BJM<br>12/12/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. PERMIT NOT WITH SP. TOLD HIM TO GO TO WESTPORT WHERE PERMIT WAS TAKEN. REINSTATEMENT LETTER WAS SENT. TMK |
| 12/12/2007 | APP WAS ARRESTED BY WESTPORT PD ON 02/09/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/11/06 NEXT COURT DATE IS 02/28/06. NO ATTORNEY LISTED. TMK<br>02/14/06 RECEIVED PROPERTY REPORT FROM WESTPORT PD. THEY HAVE APP'S GUN FROM PREVIOUS INCIDENT ON 08/28/05. ALL SET. TMK<br>2/23/06 CALLED APP AT ████████, LEFT MESSAGE. PERMIT ? BJM<br>2/23/06 APP CALLED BACK, STATES WESTPORT PD TOOK PERMIT. TOLD APP TO SEND NOTORIZED LETTER. BJM<br>2/28/06 RECEIVED NOTORIZED LETTER FROM APP, THAT WESTPORT PD HAS PERMIT. BJM<br>6/28/06 SPOKE TO APP, NOLLE ON 5/9/06- NOLLE OVER 6/9/06. BJM<br>12/12/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 1/10/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/10/07.  HEARING DATE IS 9/24/07 | 9/13/07 RECEIVED FROM TROOP K, A DPS 3 (W/OUT AUTH #)  FOR A 308 WETHERBY.  ALSO THE DPS 3'S FROM THE 2003 TRANSFER TO ███████.  APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>09/18/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT.  TMK<br>01/10/08 APP CALLED FOR PERMIT BACK. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 3/10/2010 | APP WAS ARRESTED BY SUFFIELD PD ON 03/16/08 FOR ASSAULT 3RD DEGREE, DISORDERLY CONDUCT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 03/18/08 NEXT COURT DATE IS 05/01/08. NO ATTORNEY LISTED.  TMK<br>03/18/08 RECEIVED REPORT FROM SUFFIELD PD. THEY TOOK POSSESSION OF THE APP'S REGISTERED FIREARMS ON THE NIGHT OF THE INCIDENT AND THE GUN IS NOW AT THE PD. ALL SET.  TMK<br>3/31/08 CALLED ███████- NUMBER NOT IN SERVICE. BJM<br>4/3/08 APP LEFT MESSAGE ███████- STATES HE COMPLIED WITH 139 PD SURRENDER LOG AND COMPLIANCE STATEMENT. BJM<br>4/3/08 SPOKE TO APP - STATES THAT 139 PD HAS PERMIT.  APP WILL SEND A NOTORIZED LETTER TO SLFU.  GUNS AT PD. BJM<br>4/16/08 RECEIVED A NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED.  THAT SUFFIELD PD HAS PERMIT.  BJM<br>1/20/09 RECEIVED DPS 3 FROM APP. BJM<br>02/20/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 02/04/09 HE WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 03/04/10. SCM<br>3/8/10 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>3/8/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/10/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 6/16/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 3/23/09.  HEARING DATE IS 4/6/09.<br>RO TIL 4/13/09 | NUMBER ON RO IS ███████████.<br>SENT LETTERS TO APP AT PO - AND SENT LETTERS TO 080 PD. BJM<br>03/30/09 APP CAME TO THE FRONT WINDOW AND DROPPED OFF HIS PERMIT ALONG WITH A LETTER THAT HE SIGNED OVER ALL OF HIS FIREARMS TO ███████.  ███████████. NO DPS-3'S OR AUTHORIZATION #'S WERE OBTAINED. SCM<br>03/30/09 CALLED APP ███████████ AND SPOKE OF LEGAL TRANSFERS.  APP ASKED IF I COULD FAX OVER THE DPS-3'S.  APP ADVISED THAT THIS WAS JUST A WAY FOR HIS WIFE TO EMBARASS HIM.  APP WILL DO THE LEGAL TRANSFERS. SCM<br>03/30/09 RECEIVED 4 DPS-3'S FROM APP. ALL SET. SCM<br>4/1/09 RECEIVED FROM 080 PD - A REPORT THAT APP TRANSFERED HIS GUNS TO ███████████ OF NORTHFORD. BJM<br>6/10/09 - APP CAME TO HQ -DROPPED OFF COURT ORDER THAT TRO IS DISMISSED. BJM<br>6/11/09 - APP DID TRANSFERED GUNS. ALL SET. BJM<br>6/1/09 RO  VACATED. BJM<br>06/16/09 APP CALLED REGARDING THE VACATED RO. (███████████CELL AND ███████████OFFICE. SCM<br>06/16/09 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 5/3/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 1/13/2010.  HEARING DATE IS 1/27/2010.<br>RO TIL 7/27/10. | 1/14/2010 APP CALLED , ███████████, WILL MAIL PERMIT.  APP STATES HE HAS 3 GUNS AND WILL BRING THE GUNS TO 144 PD. BJM<br>1/25/10 ON 1/22/10 APP GOT 3 AUTH #S. BJM<br>1/25/10 RECEIVED 2 MESSAGES FROM APP - ███████████. BJM<br>1/25/10 RETURNED CALL TO APP AND LEFT MESSAGE TO FAX AND MAIL PERMIT AND DPS 3'S. BJM<br>1/25/10 RECEIVED 3 DPS 3'S. BJM<br>1/25/10  CALLED APP - ███████████- DOES NOT POSSESS ANY OTHER FIREARMS - ASKED ABOUT THE INTRATEC 9 - WILL FOLLOW UP - HAD A GUN STOLEN YEARS AGO - CANNOT REMEMBER IF THAT IS THE GUN.  APP STATES HE MAILED PERMIT TO SLFU ON 1/14/2010. BJM<br>1/26/10 SPOKE TO SGT DOUG SMITH, 144 PD, SPOKE ABOUT THE 2 OUTSTANDING GUNS - INTRATEC AND SIG SAUER.  APP WAS NOT TOTALLY COOPERATIVE WITH POLICE REGARDING OUTSTANDING FIREARMS. APP DID STATE HE HAD A FIREARM STOLEN.   APP DID GIVE A STATEMENT - GUNS WENT TO ███████████ |

449



█.  APP DID GAVE GET 3 TRANSFERS  AND APP GOT
ANOTHER AUTH # ON 1/26/10 FOR ANOTHER
HANDGUN.    BJM
1/26/10 RECEIVED REPORT FROM SGT SMITH, 144 PD,
APP WAS IRATE WITH THE SGT AND TOLD HIM HE HAD
NO BUSINESS IN KNOWING WHERE HIS GUNS WERE
AND HE WOULD NOT PROVIDE TRANSFER FORMS TO
THE PD.  APP DID EVENTUALLY SIGN A 332C THAT HE
TRANSFERED GUNS TO ███████████. BJM
1/27/2010 RECEIVED FROM APP - THE DPS 3 DATED
1/18/2010 - BUT RECEIVED THE TRANSFER NUMBER ON
1/26/10 FOR THE INTRATEC 9MM -  NO MODEL OR
SERIAL NUMBER. BJM
1/27/10 CALLED █████████AT ███████████
AND LEFT MESSAGE.  BJM
1/28/10 RECEIVED A MESSAGE FROM SGT. SMITH, 144
PD, THAT PD HAS LEFT MESSAGES FOR ███████████
███, THEY HAVE GONE UNANSWERED - PD HAS SENT
OVER 051 PD TO ███████████HOUSE - 051 PD
HAS NOT GOTTON BACK. BJM
1/28/10 LEFT MESSAGE FOR SGT SMITH, RE DPS 3
WITHOUT SERIAL NUMBER OR MODEL NUMBER. BJM
1/28/10 CALLED APP - LEFT MESSAGE TO HAVE ████
███████████ CALL WITH MODEL AND SERIAL NUMBER
FOR THE INTRATEC. BJM
1/28/10 RECEIVED MESSAGE FROM APP . BJM
1/28/10 SPOKE TO APP - STATES THAT ███████████
█ IS DIFFICULT TO REARCH DUE TO HER WORK- THEY
HAVE A CHILD TOGETHER - CAN CONTACT HER BY E-
MAIL -  THAT THE DATE OF SALE IS 1/18/10 BECAUSE
WHEN HE GAVE HER THE GUNS THEY WERE IN A
SAFE.   THAT THE SIG WAS REPORTED STOLEN TO 015
PD APPROX 1990'S.  TOLD APP TO CONTACT ███████
███████ AND HAVE HER CALL ME. BJM
1/28/10 CALLED SGT. SMITH BACK - LEFT MESSAGE -
RE CONVERSATION WITH APP. BJM
1/28/10 RECEIVED FAX OF E-MAIL FROM ███████████
█TO APP WITH THE SERIAL NUMBER OF ALL THE
FIREARMS.  ALLS ET. BJM
1/28/10 RECEIVED A MESSAGE FROM ███████████
█- ███████████ OR W-███████████. BJM
1/28/10 LEFT MESSAGE FOR ███████████.B JM
1/28/10 SPOKE TO ███████████, CONFIRMED SHE
HAS ALL 4 FIREARMS.  BJM
2/9/10 CERT MAIL UNCLAIMED. BJM
5/3/10 RECEIVED CALL FROM APP, CONTACT # ███████

450

| | | |
|---|---|---|
| | | ███████. STATES PO DROPPED ON 4/27/10 AFTER HEARING. NEG CRIM HISTORY, PO EXPIRED, NO OTHER INCIDENTS. ADDRESS CONFIRMED. PERMIT REINSTATED. KS |
| 6/8/2009 | APP WAS ARRESTED BY ENFIELD PD ON 4/14/07 FOR UNLAWFUL RESTRAINT, RECKLESS ENDANGERMENT, DISORDERLY AND ASSAULT 2 AND A PROTECTIVE ORDER ISSUED. ORDER STATES NO WEAPONS OR PERMITS. | 4/17/07 NEXT COURT DATE IS 5/7/07, NO ATTORNEY LISTED. BJM<br>4/18/07 RECEIVED ARREST REPORT FROM 049 PD,  PD SEIZED NUMEROUS FIREARMS THE NIGHT OF ARREST. THAT 10 FIREARMS WERE UNACCOUNTED FOR  - APP STATES HE MAY HAVE GIVEN SOME TO FAMILY MEMBERS OF SOLD SOME - DOES NOT RECALL. BJM<br>04/17/07 RECEIVED 10 DPS-3'S FROM APP MISSING THE AUTHORIZATION NUMBERS. AFFIXED NUMBERS. ALSO RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE THAT HIS PERMIT IS REVOKED.  TMK<br>4/18/07 LEFT MESSAGE FOR 049 EVIDENCE,  OFF. ERIC SCHMIDT TO FAX OVER GUN INVENTORY. BJM<br>04/20/07 APP CALLED FROM ███████████, C-███████. APP SAID HE TRANSFERRED THE 10 REMAINING GUNS TO A PERMIT HOLDER. APP FAILED TO OBTAIN THE AUTHORIZATION NUMBER. TOLD APP TO FAX THOSE 3'S DOWN TO SLFU. HE SAID THEY WERE IN THE MAIL. HE ALSO SAID ENFIELD PD HAS HIS PERMIT.  TMK<br>4/24/07 RECEIVED MESSAGE FROM ATTORNEY MIKE DENEEN- APP DOING THE PAPERWORK. ████████. BJM<br>4/24/07 LEFT MESSAGE FOR ATTORNEY DENEEN. BJM<br>4/25/07 RECEIVED FAX FROM ATTORNEY DENEEN, THAT APP AUTHORIZES SLFU TO SPEAK TO ATTORNEY DENEEN.  BJM<br>4/26/07 SPOKE TO ATTORNEY DENEEN, STATES ENFIELD PD HAS PERMIT. APP WILL SEND A NOTARIZED LETTER RE PERMIT. APP WILL ALSO DO A NOTARIZED LETTER RE NOT POSSESSING ANY OTHER FIREARMS. ATTORNEY DENEEN, STATES THAT APP GAVE APPROX 6 FIREARMS IN THE PAST TO FAMILY MEMBERS AND WILL DO LEGAL TRANSFER FOR THOSE. BJM<br>4/26/07 RECEIVED NOTORIZED LETTER FROM |

| | | |
|---|---|---|
| | | ATTORNEY DENEEN, THAT APPS PERMIT WAS TAKEN BY 049 PD. BJM<br>5/7/07  RECEIVED MESSAGE FROM ATTORNEY MIKE DENEEN, LOOKING FOR COPY OF GUN INVENTORY - HE HAS NOT RECEIVED HIS YET. ███████. BJM<br>5/7/07 CALLED 049 PD, SPOKE TO DET RON GAY (FILLING IN FOR ERIC SCHMIDT TODAY)  WILL CHECK AND GET BACK TO SLFU.B JM<br>5/7/07 LEFT MESSAGE FOR ATTORNEY DENEED, THAT I AM ATTEMPTING TO GET INVENTORY LIST. BJM<br>5/7/07 DET RON GAY, STATES HE CANNOT FIND INVENTORY.  WILL HAVE OFF. ERIC SCHMIDT CALL TOMORROW. BJM<br>5/8/07 RECEIVED A MESSAGE FOR ERIC SCHMIDT, AND DET FRED HALL FROM 049 PD - DET HALL MENTION APP TRANSFERING GUNS. BJM<br>5/9/07 LEFT MESSAGE  FOR ERIC SCHMIDT TO FAX OVER INVENTORY AND STATEMENT.  ALSO LEFT MESSAGE FOR DET FRED HALL. BJM<br>5/9/07 SPOKE TO DET HALL, WILL FAX OVER INVENTORY.  ATTORNEY DENEENS FAX IS 860-688-4783.  BJM  BJM<br>5/10/07 RECEIVED GUN INVENTORY, THAT  THE 7 REGISTERED GUNS WERE IN THE INVENTORY. ALL SET. BJM<br>7/16/07 RECEIVED FAX FROM ATTORNEY MICHAEL DENEEN, RE APPEAL- FAXED TO THE BOARD.B JM<br>6/8/09 SPOKE TO APP - REINSTATED. BJM |
| 6/2/2010 | APP WAS ARRESTED BY BRISTOL PD ON 8/11/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 8/14/09 NEXT COURT DATE IS 9/3/09, NO ATTORNEY LISTED. BJM<br>08/14/09 RECEIVED A REPORT AND 332C FROM SGT CALVELLO, 017PD.  APP SURRENDERED HIS PERMIT AND 2 S&W HANDGUNS. APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>8/24/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>8/24/09 RETURNED CALL - SPOKE TO APP - STATES BRISTOL PD HAS FIREARMS THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>09/03/09 NEXT COURT DATE IS 06/02/2010. SCM<br>6/2/10 APP CALLED TO HAVE PERMIT REINSTATED. CHARGES AND PROTECTIVE ORDER DISMISSED ON 6/2/10. NO CRIM HISTORY OR CURRENT PO/RO. CURRENT ADDRESS CONFIRMED AND REINSTATED.KS |

| | |
|---|---|
| 9/18/2009 | ON 1/9/08 NORTH PLAINFIELD NEW JERSEY POLICE REPONDED TO APPS RESIDENCE FOR A PERSON THREATENING TO HARM HIMSELF. POLICE MET WITH APPS WIFE/COMPLIANTANT AND SHE STATED THAT SHE AND APP WERE IN A VERBAL ARGUEMENT AND APP WENT INTO THE BEDROOM AND YELLED " I'M LAYING IN THE BED WITH A 9MM AND I'M GOING TO BLOW MY HEAD OFF." APP WAS TAKEN TO SOMERSET MEDICAL CENTER. WIFE STATES APP IS BI-POLAR APP FAILED TO NOTIFY SLFU OF CHANGE OF ADDRESS. | 4/29/08 SPOKE TO SOMERSET COUNTY PROSECUTORS OFFICE, JIM LANKFORD, WHO INFORMED OF THIS INCIDENT WITH APP. A COPY OF REPORT WILL BE FORWARDED. BJM<br>4/30/08 RECEIVED REPORT FROM SOMERSET PROSCUTORS OFFICE, INCLUDED WAS A PSYCHIATIRC EMERGENCY SCREENING SERICES EVALUATION. POLICE SIEZED 5 FIREARMS. BJM<br>4/30/08 LEFT MESSAGE FOR JIM LANKFORD, PERMIT WAS REVOKED. BJM<br>5/1/08 RECEIVED MESSAGE FROM JIM LANKFORD - TO FAX OVER COPY OF REVOCATION LETTER. BJM<br>5/1/08 FAXED OVER COPY OF REVOCATION LETTER. BJM<br>05/01/08 ALL SET DAH 207<br>5/5/08 APP CAME TO HQ, SURRENDERED PERMIT. DID MOVE TO NJ - IN THE PROCESS OF MOVING BACK TO CT. THE ADDRESS ON PERMIT IS HIS FAMILYS ADDRESS. TOLD APP TO RESERVE APPEAL RIGHTS. APP STATES HE IS HAVING A LEGAL ISSUE IN NJ. APP COOPERATIVE. BJM<br>5/5/08 RECEIVED LETTER FROM SOMERSET COUNTY PROSECUTOR OFFICE, JAMES LANKFORD, THAT THE PROSECUTORS OFFICE DOES NOT WANT TO RETURN FIREARMS TO APP, THAT APP MAY SELL OR TRANSFER THE FIREARS TO A THIRD PARTY OF APPS CHOICE WHO IS LEGALLY ABLE TO POSSESS THE FIREARMS. THAT PARTY MUST AGREE TO TO SELL, GIVE OR ANY WAY TRANSFER THE FIREARMS BACK TO APP WITHOUT PRIOR COURT ORDER. BJM<br>5/20/08 RECEIVED LETTER FROM PROSECUTOR JAMES LANKFORD. BJM<br>7/17/08 PROSECUTOR JAMES LANKFORD FROM SOMERSET NJ WAS LOOKING FOR A CERTIFIED OR SEALED COPY OF REVOCATION LETTER FOR HIS COURT. 908-575-3317. BJM<br>7/18/08 LEFT MESSAGE FOR MR LANKFORD. BJM<br>06/25/09 RECEIVED A MESSAGE FORM APP ███████<br>███. SCM<br>06/25/09 SPOKE TO APP WHO WAS LOOKING TO SEE IF HE COULD GET HIS PERMIT BACK. APP ADVISED THAT HE DID RESERVE HIS RIGHT TO AN APPEAL. ADVISED APP TO CONTINUE ON WITH APPEAL. SCM<br>09/18/2009 REVIEWED CASE MATERIALS AND LETTERS, SPOKE WITH APP ABOUT CASE. NOTED THAT THE LANGUAGE OF "WHAT IF" A HANDGUN WAS PRESENT |

453

|  |  |  |
|--|--|--|
|  |  | DURING INCIDENT WAS CONSISTENT BETWEEN WIFE (IN LETTER) AND APP AND THAT NO TRO WAS APPLIED FOR BY WIFE AT TIME OF INCIDENT.  APP STATES WORKS IN FIREARMS FIELD CURRENTLY AT MOSSBERG AS MACHINIST.  HAS HAD PERMIT SINCE 1999. NO MATCHES IN BACKGROUND SEARCH "Y-GUN". REINSTATED BASED ON TOTALITY. TAH<br>11/11/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>11/11/09 RETURNED CALL AND SPOKE TO APP - STATES HE IS UNEMPLOYED AND IN FINANCIAL STRAIGHTS - INQUIRED HOW LONG HE HAS TO RENEW - TOLD HIM THE STATUE STATES 90 DAY AFTER EXPIRATION AND SLFU WOULD GIVE HIM THE GRACE PERIOD. BJM<br>12/28/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>12/28/09 RETURNED CALL AND LEFT MESSAGE. BJM |
| 6/1/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/11/10 AND EXPIRED ON 6/22/10 AFTER HEARING. | 6/23/10 RECEIVED REPORT FROM TROOPER HUNTER, TROOP C. APP LEGALLY TRANSFERRED GLOCK 9MM TO RIVERVIEW SALES AND OBTAINED AUTH #. TROOP DID NOT SEIZE LONG ARMS AND 332 NOT OBTAINED. PERMIT SENT WITH REPORT. KS<br>6/23/10 NOTICE OF EX PARTE RECEIVED ON TODAYS DATE, BUT EXPIRED ON 6/22/10. KS |
| 6/1/2009 | APP WAS ARRESTED BY MANCHESTER PD FOR B OF P AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 11/26/07 NEXT COURT DATE IS 12/21/07, ATTORNEY JOHN O'BRIEN. BJM<br>11/28/07 RECEIVED FROM TROOP C, PERMIT AND 332C . ALL SET. BJM<br>11/30/07 APP CALLED FROM H-███████████, C-███████. APP SAID HE DID HAVE TWO SHOTGUNS THAT WERE TAKEN BY EITHER THE STATE POLICE OR MANCHESTER PD. THEY WERE AN ITHACA FEATHERWEIGHT AUTOLOADER AND A OLD PUMP SHOTGUN. HE SAID HE NO LONGER HAS POSSESSION OF THOSE GUNS AS THEY WERE TAKEN BY THE POLICE. HE SAID THAT TPR PELKE WAS THE ONE WORKING ON HIS CASE.  TMK<br>1/3/08  SPOKE TO TPR FOWLER-WILL SPEAK TO TPR PELKE.  HAS BEEN NOT ABLE TO REACH APP. BJM<br>1/3/08 TPR PELKE LEFT MESSAGE. BJM<br>1/3/08 LEFT MESSAGE FOR TPR PELKE. BJM<br>1/4/08 RECEIVED A MESSAGE FROM TPR PELKE,  THAT |

| | | |
|---|---|---|
| | | SHOTGUNS WERE AT 077 PD.  VERIFIED THIS WITH A DET FROM 077. BJM<br>1/4/08 LEFT MESSAGE FOR OFF. DAVE PATRIA, 077 PD. BJM<br>1/4/08 RECEIVED REPORT FROM 077 PD -  PD SEIZED A ITHACA 12 GAUGE #510113664 AND A MOSSBERG SHOTGUN - NO SERIAL NUMBER. ALL SET. BJM<br>1/30/08 RECEIVED ARREST REPORT FORM 077 PD. BJM<br>3/12/08 APP RECEIVED A NOLLE ON 2/21/08 - NOLLE OVER 3/21/09. BJM<br>3/11/08 APP LEFT MESAGE ███████████ . BJM<br>3/12/08 RETURNED CALL TO APP -  TOLD APP TO CALL BACK AFTER AFTER NOLLE DATE IS 3/21/09. BJM<br>6/1/09 APP LEFT MESSAGE - ███████████ . BJM<br>6/1/09 RETURNED CALL AND LEFT MESSAGE . BJM<br>6/1/09 SPOKE TO APP - REINSTATED. BJM |
| 9/1/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 7/15/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED | 7/25/07 NEXT COURT DATE IS 8/24/07, NO ATTORNEY LISTED. BJM<br>7/26/07 LEFT MESSAGE FOR LT. MCKENNA. BJM<br>08/04/07 RECEIVED APP'S PERMIT AND A PROPERTY FORM FROM MIDDLETOWN PD. APP SURRENDERED THE REGISTERED GUN TO THEM ON 07/27/07. ALL SET. TMK<br>01/18/08 APP CAME TO HQ WITH COURT RECORD. APP'S CASE WAS NOLLIED ON 01/18/08. TOLD HIM TO CALL ON 02/18/09.  TMK<br>9/1/09 SPOKE TO APP - CAN RENEW. BJM |
| 8/31/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 12/07/06.<br>EXPIRATION DATE IS 12/18/06. | 12/08/06 FAX SENT TO TROOP D.  TMK<br>12/12/06 APP LEFT MESSAGE FROM ███████████ AND SAID THAT HE MET WITH OFF PICKETT. LEFT VM BACK TO CONTACT AS TO WHAT HE DID.  TMK<br>12/14/06 RECEIVED FROM TROOP D, REPORT AND 332C , PERMIT AND DPS 3. ALL SET. BJM<br>12/18/06 RECEIVED MESSAGE FROM APP, ███████████ ███████ . BJM<br>12/18/06 SPOKE TO APP, APP IS COMPLIANT. BJM<br>8/31/07 SPOKE TO APP - REINSTATED.B JM |

456

| | | |
|---|---|---|
| 12/7/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/24/07.  HEARING DATE IS 5/8/07 RO TIL 11/8/07 | 5/7/07 RECEIVED FROM TROOP A,  332, AND DPS 3 FOR THE REGISTERED HANDGUN.   TROOP A HAS PERMIT. ALL SET. BJM<br>5/8/07 RECEIVED PERMIT , 332C  AND COPY OF RO FROM TROOP A. BJM<br>12/7/07 SPOKE TO APP, REINSTATED. BJM |
| 5/11/2007 | APP WAS ARRESTED BY MERIDEN PD ON 10/18/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/20/05 NEXT COURT DATE IS 12/1/05, NO ATTORNEY LISTED. BJM<br>10/24/05 APP LEFT MESSAGE, ██████████████. BJM<br>10/25/05 RETURNED CALL, SPOKE TO WIFE, STATES HE IS AT 080 PD GIVING A STATEMENT. LEFT MESSAGE FOR APP TO CALL. BJM<br>10/25/05 RECEIVED 3 DPS 3 FOR THE REGISTERED GUNS. ALL SET. BJM<br>10/26/05 APP LEFT MESSAGE THAT 080 PD, OFF DENNIS SULLIVAN HAS PERMIT. BJM<br>10/27/05 SPOKE TO DET SULLIVAN, HE MAILED PERMIT AND TOOK A STATEMENT. BJM<br>1/12/07 APP GOT A NOLLE ON 4/11/06- NOLLE OVER 5/11/2007. BJM<br>1/12/07 LEFT MESSAGE FOR APP. BJM<br>1/22/07 SPOKET TO APP, CALL BACK AFTER NOLLE. BJM<br>05/11/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/24/2009 | APP WAS ARRESTED BY TROOP B ON 11/24/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/27/07 NEXT COURT DATE IS 1/3/08, NO ATTORNEY LISTED. BJM<br>11/28/07- TROOP B WENT TO ██████████████.  NO ADDITIONAL NOTES ON CIL.  INVESTIGATED UNDER CFS07-00492060.  GKJ<br>11/28/07- RECEIVED CASE REPORT FROM TROOP B. WILL BE MEEING WITH APP TONIGHT FOR SURRENDER OF FIREARMS.  GKJ<br>12/3/07 APP LEFT MESSAGE - THAT HE SURRENDERED GUNS TO TROOP B ON 11/27/07. ████████ OR ██████████.  BJM<br>12/4/07 SPOKE TO SGT. MALLOY, TROOP B, WILL CHECK AND GET BACK TO SLFU.  BJM<br>12/4/07 RECEIVED A 332C FROM TROOP B, TROOP HAS PERMIT AND GUNS.  DO NOT KNOW WHAT GUNS. BJM<br>12/6/07 SGT. MALLOY LEFT MESSAGE - HE SPOKE TO SGT HARVEY AND TOLD HIM TO SEND US WHAT GUNS |

457

| | | |
|---|---|---|
| | | WERE SEIZED.  BJM<br>1/9/08 BOTH GUNS SURRENDERED TO VAULT. ALL SET. BJM<br>01/17/08 RECEIVED APP'S PERMIT FROM TROOP B. TMK<br>8/20/08 APP RECEIVED A NOLLE ON 5/1/08- NOLLE OVER 6/1/09. BJM<br>8/20/08 RECEIVED MESSAGE FROM APP - ███████<br>████. BJM<br>8/20/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. CAN POSSESS, CANNOT CARRY.  BJM<br>8/24/09 SPOKE TO APP - REINSTATED. BJM |
| 9/5/2007 | APP WAS ARRESTED BY BRISTOL PD ON 03/02/06 FOR ASSAULT 3RD DEGREE AND BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/04/06 NEXT COURT DATE IS 05/12/06. NO ATTORNEY LISTED.  TMK<br>3/7/06 DET ROB MINDELLA, 017 PD, APP LEFT MESSAGE FOR DET MINDELLA, THAT HE WILL GO TO TROOP L AND SURRENDER GUNS.  THAT APP LEFT ANOTHER MESSAGE THAT TROOP L TURNED HIM AWAY AND GAVE HIM TRANSFER PAPERWORK. BJM<br>3/8/06  LEFT MESSAGE FOR TFC TERLACKY. BJM<br>3/8/06 CALLED APP AT ███████████, SPOKE TO WIFE, APP IS A WORK, APP WENT TO TROOP L YESTERDAY AND WAS TOLD HE WAS BETTER OFF TRANSFERING THE GUNS.  WILL HAVE APP CALL. TOLD WIFE TO HAVE APP  TAKE GUNS AND PERMIT TO TROOP L TODAY, THAT THERE WILL BE NO PROBLEM. BJM<br>3/8/06 SPOKE TO APP, STATES HE WENT TO TROOP L, AND WAS TOLD HE WAS BETTER OFF TO TRANSFER THE GUNS AND THEY DO NOT TAKE PERMITS. APP WILL GO TO TROOP L TODAY AND SURRENDER GUNS AND PERMIT. BJM<br>3/8/06 SPOKE TO SGT. KENNEY, HE WILL ADDRESS THIS MATTER. BJM<br>3/9/06 RECEIVED 293C FOR 5 FIREARMS, THE ASTRA 9MM AND THE MOSSBERG UM230555.  . BJM<br>3/9/06 RECEIVED MESSAGE FROM TFC TERLACKY THAT APP STATES HE SOLD THE ASTRA 9MM AND BELIEVES HE HAS THE PAPERWORK.  APP WAS GOING TO CHECK FOR PAPERWORK TO FAX OVER TO TFC TERLACKY, IF APP CANNOT FIND PAPERWORK, A STATEMENT WILL BE TAKEN. BJM<br>3/9/06 RECEIVED A FAX FROM TROOP L, A DPS 3 FOR A HANDGUN TRANSFER TO NEWINGTON GUN.  ALSO A RECEIPT FROM NEWINGTON GUN FOR A MOSSBERG PURCHASE WITH A TRADE IN WITH ANOTHER |

| | | |
|---|---|---|
| | | MOSSBERG.  ALSO NOTE FROM APP TO TFC TERLACKY. ALL SET. BJM<br>2/2/07 APP CALLED, ███████████, STATES BRISTOL PD TOOK HIS GUNS.  APP GOING THRU A DIVORCE,  APP STATES WIFE TOLD POLICE HE WAS GOING  KILL HIMSELF AND WENT TO THE HOSPITAL - ON 1/11/07.  BJM<br>08/08/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 08/04/06. TOLD HIM TO CALL BACK ON 09/05/07.  TMK<br>9/7/07 SPOKE TO APP - REINSTATED. BJM |
| 1/2/2007 | EX PARTE RESTRAINING ORDER ISSUED.  HEARING DATE IS 12/22/06. | 12/13/06 RECEIVED FAX FROM 124 PD, PD HAS PERMIT AND REGISTERED GUN. ALL SET. BJM<br>1/2/07 SPOKE TO APP, REINSTATED. BJM |
| 12/9/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 10/17/07. HEARING DATE IS 10/31/07 | 10/18/07 APP HAS BEEN IN A REVOKED STATUS SINCE 4/06 AND HIS GUNS ARE PREVIOUS. ALL SET. BJM<br>11/13/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>12/11/09 APP CALLED ███████████TO SEE IF HE COULD GET HIS PERMIT BACK. RECORD CLEAR, APP REINSTATED W/ FEE. SCM |
| 12/9/2009 | APP WAS ARRESTED BY MILFORD PD ON 4/23/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/25/06 NEXT COURT DATE IS 5/24/06, NO ATTORNEY LISTED. BJM<br>04/26/06 DET STAUROVSKY CONTACTED APP WHO SAID HE WOULD TRANSFER HIS GUNS TODAY.  TMK<br>5/2/06 RECEIVED MESSAGE FROM APP ███████████. BJM<br>5/3/06 LEFT MESSAGE FOR APP. BJM<br>05/03/06 APP CALLED AND SAID HE SURRENDERED THE PERMIT TO STEVE STAUROVSKY AND HE OBTAINED AUTH. #'S FROM SLFU. HE WILL FAX SAME TO SLFU.  TMK<br>5/3/06 RECEIVED 4 DPS 3'S.  ALL SET. BJM<br>5/11/06 RECEIVED REPORT, DPS 3'S AND PERMIT. BJM |

| | | |
|---|---|---|
| 2/22/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 12/11/09.  HEARING DATE IS 12/23/09 | 12/14/09 RECEIVED A MESSAGE FROM SGT. MARIO ?, 109 PD, THAT THIS ADDRESS NOT IN PLAINFIELD - PROBABLY IN STERLING. BJM<br>12/17/09 SPOKE TO APP ███████████, WHO STATED THAT HE WAS GOING TO TRANSFER HIS FIREARMS.  APP STATED THAT HE ONLY OWNS 2 FIREARMS. ADVISED APP OF THE LEGAL PROCESS AUTH #'S, DPS-3'S ECT.. APP WILL GO TO TROOP D TO SURRENDERED HIS PERMIT AND PROVIDE A STATEMENT ABOUT THE OTHER FIREARMS.  APP VERY COOPERATIVE. SCM<br>12/23/09 SPOKE TO APP - RO VACATED - WILL COME TO SLFU NEXT WEEK AND GIVE COPIES OF 2 DPS 3'S AND STATEMENT AND THEN WILL REINSTATE. BJM<br>12/31/09 APP CALLED, STATES HE WONT BE ABLE TO MAKE IT TODAY DUE TO THE WEATHER -W ILL COME OUT NEXT WEEK. BJM<br>1/14/2010 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>1/14/2010 - RETURNED CALL AND SPOKE TO APP  - STATES HE CAME ON 1/8/10 - THAT HE GOT 2 MORE AUTH #S BY MISTAKE - THAT 2 AUTH #S CAN BE DELETED.THAT HIS PERMIT IS AT TROOP  D.  BJM<br>1/14/2010 CONTACTED TROOP D - WILL CHECK FOR PERMIT. BJM<br>1/14/2010 SPOKE TO TROOP D - THEY DID HAVE PERMIT AND IT WAS SENT TO SLFU APPROX 1 MONTH AGO. BJM<br>1/18/2010 RECIEVED THE 2 DPS 3'S. BJM<br>2/22/10 SPOKE TO APP - REINSTATED. BJM |
| 5/28/2009 | APP DENIED DUE TO REVOKED STATUS WITH THE STATE.   APP WAS ARRESTED BY FARMINGTON PD IN 2005 FOR POSSESSION OF ASSAULT WEAPON. | 5/26/09 OFF GRAVES LEFT MESSAGE, PER THE CHIEF - APP CAN HAVE PERMIT.B JM<br>5/28/09 SPOKE TO ATTORNEY WEINGAST, APP CAN HAVE PERMIT -  BJM<br>05/29/09 APP CALLED TO SEE WHAT HE WOULD NEED TO OBTAIN HIS PERMIT. SCM |

| | | |
|---|---|---|
| 5/28/2009 | APP WAS ARRESTED BY FARMINGTON PD ON 10/16/05 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 10/17/05 NEXT COURT DATE IS 12/5/05, NO ATTORNEY LISTED.BJM<br>10/19/05 RECIEVED REPORT,  332C AND 293 C FOR 3 FIREARMS. THAT THE SMITH AND WESSON 40 AND THE K&K 9 MM WERE REPORTED STOLEN TO 064 PD. THAT THE SOLD THE 357 TO NEWINGTON GUN IN 1999/2000.  ALL SET. BJM<br>10/19/05 APP HAD A MINI 14, PISTOL GRIP WITH DETECHABLE MAGAZINE AND A FOLDING STOCK. LEFT MESSAGE FOR OFF EGAN. BJM<br>10/19/05 SPOKE TO OFF. EGAN, TOLD HIM APP NOT A FELON. WILL DO A WARRANT FOR ASSAULT WEAPON VIOLIATION. BJM<br>10/20/05 RECIEVED REPORT FROM 052 PD, THAT THEY VERIFEIED WITH NEWINGTON GUN EXCHANGE OF THE PURCHASE OF THE 357 - THAT 357 THEN WENT TO CABIN FEVER GUNS IN MINNESOTA.BJM<br>10/20/05 052 PD SUBMITTED A WARRANT FOR APP TO GA 14 FOR POSSESSION OF ASSAULT WEAPON. BJM<br>11/4/05 RECIEVED FAX FROM 052 PD, PD SERVED WARRANT FOR ILLEGAL ASSAULT WEAPON. BJM |
| 7/23/2009 | APP WAS ARRESTED BY GRANBY PD ON 3/8/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/11/08 NEXT COURT DATE IS 6/24/08, NO ATTORNEY LISTED. BJM<br>3/12/08 RECEIVED PO INFORMATION FROM 049 PD. BJM<br>3/12/08 SPOKE TO THE CHIEF, 165 PD AND DET DAWN MORENI. BJM<br>03/14/08 CAROL CALLED FROM WLPD. THEY HAVE COMPLAINCE STATEMENT WHICH THEY WILL FORWARD. APP SOLD OR TRANSFERRED GUNS AND NO LONGER HAS POSSESSION. TMK<br>03/18/08 RECEIVED DPS-332 FROM WINDSOR LOCKS PD. APP STATED HE SOLD THE BROWNING .22 TO NEWINGTON GUN EXCHANGE IN MAY OF 1996. APP ALSO GAVE THE SAVAGE .22 TO HIS FATHER 5 YEARS AGO. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>04/17/08 RECEIVED DPS-3 FOR THE TRANSFER OF THE SAVAGE .22, L243785 TO APP'S FATHER. AUTH NUMBER ATTACHED.  TMK<br>03/13/09 SPOKE TO APP WHO RECEIVED A NOLLE ON 06/24/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND ADVISED TO CALL BACK AFTER 07/24/09. SCM<br>7/23/09 SPOKE TO APP - REINSTATED. BJM |

461

| | | |
|---|---|---|
| 3/19/2008 | APP WAS ARRESTED BY MILFORD PD ON 12/2/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAS AN ADDRESS - PO HAS ANOTHER ADDRESS AND DMV HAS ANOTHER ADDRESS?<br>12/5/06 NEXT COURT DATE IS 1/10/07, NO ATTORNEY LISTED. BJM<br>12/5/06 RECEIVED 332C AND 293C FOR THE REGISTERED GUN  FROM 084 PD. ALL SET. BJM<br>12/07/06 RECEIVED APP'S PERMIT.  TMK<br>12/7/06 APP LEFT MESSAGE THAT HIS ONLY GUN WAS TURNED OVER MILFORD PD . ███████████. BJM<br>1/17/07 SPOKE TO APP, ████████████, TOLD APP TO CALL BACK AFTER NOLLE -  APP GOT A NOLLE ON 1/10/07- NOLLE OVER 2/10/08. BJM<br>01/29/08 APP CALLED LOOKING FOR PERMIT. LEFT VM FOR HIM AT ████████████ TO CALL BACK ON 02/11/08.  TMK<br>03/19/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/1/2010 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 11/10/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED.<br>PLACED IN A FAMILY VIOLENCE EDUCATION PROGRAM FROM 12/18/08 TO 12/18/09. | 11/11/08 NEXT COURT DATE IS 12/18/08, NO ATTORNEY LISTED. BJM<br>11/17/08 RECEIVED APP'S PERMIT AND STATEMENT FROM 049 PD.  APP TRANSFERRED BOTH FIREARMS TO RICHARD HICKSON (2/07/49).  APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>05/05/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP IS STILL IN A FAMILY VIOLENCE PROGRAM TILL 12/18/09.  APP WAS ADVISED TO CALL BACK AFTER A FINAL COURT DISPOSITION. SCM<br>05/27/10 RECEIVED A MESSAGE FROM APP ████████ ██████ LOOKING TO GET HIS PERMIT BACK. APP RECEIVED A DISMISSAL ON 04/08/10. SCM<br>05/27/10 LEFT MASSAGE FOR APP. SCM<br>5/31/10 RECEIVED A MESSAGE FROM APP . ██████████ ██████. BJM<br>6/1/10 RETURNED CALL - SPOKE TO APP - REINSTATED. BJM |

462

| | | |
|---|---|---|
| 3/27/2008 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 6/19/06 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 6/21/06 NEXT COURT DATE IS 9/15/06, NO ATTORNEY LISTED. BJM<br>6/28/06 RECEIVED A MESSAGE FROM OFF. SCHMIDT, 049 PD, THEY HAVE A COUPLE OF HANDGUNS FROM APP. BJM<br>6/28/06 LEFT MESSAGE FOR OFF. SCHMIDT, TO FAX DOWN INVENTORY - DOES PD HAVE PERMIT? BJM<br>6/28/06 RECEIVED 2 DPS 3'S AND 049 PD HAS PERMIT. ALL SET. BJM<br>7/24/06 RECEIVED PERMIT. BJM<br>3/27/08 SPOKE TO APP - REINSTATED. BJM |
| 3/26/2008 | APP WAS ARRESTED BY SHELTON PD ON 1/14/06 FOR THREATENING AND B OF P AND A PROTECTIVE ORDER ISSUED ON 1/17/06. | FAILED TO CHANGE ADDRESS. BJM<br>1/18/06 NEXT COURT DATE IS 2/16/06, NO ATTORNEY LISTED. BJM<br>01/20/06 APP CALLED FROM ███████████. APP IS SENDING IN HIS PERMIT CERTIFIED. APP WILL FAX THE DPS-3 FOR TRANSFER THAT HE MADE. ONE GUN WAS OUTSTANDING AND HE IS GOING BACK TO THE DEALER FOR A COPY OF THE SALES RECEIPT. APP COOPERATIVE.  TMK<br>1/24/06 RECEIVED 3 DPS 3'S AND A RECEIPT FROM VALLEY FIREARMS THAT APP SOLD THEM A REMINGTON 3006.  THAT 2 OF THE DPS 3'S WERE FROM 2004. BJM<br>1/24/06 RECEIVED THE REST OF THE DPS 3'S. ALL SET. BJM<br>3/26/08 SPOKE TO APP - REINSTATED. BJM |
| 8/18/2009 | APP WAS ARRESTED BY SOUTHNGTON PD ON 06/18/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/20/08 NEXT COURT DATE IS 07/16/08. NO ATTORNEY LISTED.  TMK<br>0627/08 RECEIVED LENGTHY REPORT FROM SOUTHINGTN PD CONCERNING THE ARREST. APP WAS SAID TO HAVE HAD POSSESSION OF 2 HANDGUNS THAT BELONG TO HIS BROTHER ███████████. HE HAS HAD POSSESSON OF A TAURUS PISTOL AND A SMITH AND WESSON .357 FOR APPROX 10 YEARS. APP'S BROTHER CAME TO APP'S HOME AND RETRIEVED THESE GUNS WITH THE ASISTANCE OF THE 131 PD. THE TAURUS IS IN THE NAME OF ███████ ████████ AND THE SMITH IS NOT REGISTERED. THERE WAS NO PAPERWORK DONE ON THE TRANSFER FROM 10 YEARS PREVIOUS. APP INFORMED POLICE HE HAS NO OTHER WEAPONS. ALL SET.  TMK<br>7/18/08 SPOKE TO APP - RECEIVED A NOLLE ON 7/16/08- NOLLE OVER 8/16/09.  CALL BACK AFTER NOLLE. BJM<br>7/9/09 RECEIVED A CALL FROM APP -████████████ |

463

| | | |
|---|---|---|
| | | . BJM<br>7/9/09 RETURNED CALL AND WILL CALL AFTER ON 8/16/09.BJM<br>08/18/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 2/21/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/9/06.  HEARING DATE IS 1/23/06. | 1/16/06 CALLED ███████████. SPOKE TO APP, STATES 093 PD HAS PERMIT AND A  SMITH AND WESSON 9MM.  THAT THE OTHER 2 GUNS WERE REPORTED STOLEN TO 093 PD. BJM<br>1/17/06 SPOKE TO DET ZONA, PD HAS THE REGISTERED SMITH AND WESSON AND PERMIT.  APP DID REPORT THE OTHER 2 GUNS STOLEN. ALL SET. BJM<br>02/09/06 RECEIVED PERMIT FROM DET ZONA.  TMK |
| 2/21/2007 | EX PARTE RESTRAINING ORDER ISSUE DON 4/25/06.  HEARING DATE IS 5/9/06. | 4/27/06 LEFT MESSAGE FOR DET BURNS, 093 PD, DO YOU STILL HAVE GUN ? BJM<br>5/23/06 APP LEFT MESSAGE , ███████████. BJM<br>5/23/06 SPOKE TO APP, STATES HE GOING THRU A DIVORCE.  THAT HE WANTS HIS GUN BACK.  TOLD HIM HE CAN HAVE GUN BACK.  TO CALL BACK AFTER 8/23/06 WHEN DIVORCE IS OVER. BJM<br>6/8/06 RO VACATED. ALL SET. BJM<br>9/14/06 SPOKE TO APP, TRYING TO GET ANNULMENT. WILL CALL BACK WHEN DIVORCE IS FINALIZED. BJM<br>02/21/07 APP CAME TO HQ WITH A CERTIFICATE OF DISSOLUTION OF MARRIAGE. APP WAS REINSTATED AS HIS RECORD IS CLEAR. ANY FURTHER INCIDENTS AND HE WILL GO TO APPEAL.  TMK |
| 2/21/2007 | EX PARTE RESTAINING ORDER ISSUED ON 3/2/06.  HEARING DATE IS 3/14/06. | 3/3/06 APP COMPLIANT FROM 1/06 ORDER. ALL SET. BJM |

464

| | | |
|---|---|---|
| 8/21/2009 | RESTRAINING ORDER ISSUED ON 1/21/09,  HEARING DATE IS 7/20/09 | 1/27/09 RECEIVED FROM TROOP C - 332C AND 293C FOR THE REGISTERED GUN.  PERMIT IN THE MAIL TO SLFU. ALL SET. BJM<br>2/3/09 RECEIVED FROM TROOP C - DPS 3 .  BJM<br>3/23/09 APP CALLED, STATES RO VACATED - TOLD HER RO STILL ACTIVE TIL 7/20/09.  APP WILL CONTACT HER ATTORNEY RE THE COURT ORDER. BJM<br>6/23/09 APP CALLED - TOLD HER ORDER STILL ACTIVE. STATES LAWYER STATES IT WAS REMOVED. BJM<br>08/21/09 APP CALLED TO SEE IF SHE COULD GET HER PERMIT BACK.  APP ALSO ADVISE THAT SHE WENT BACK TO HER MAIDEN NAME.  ADVISED APP THAT SHE WOULD NEED TO BRING IN PAPERWOK SHOWING THE CHANGE OF NAME.  APP REINSTATED. SCM |
| 7/20/2008 | APP WAS ARRESTED BY VERNON PD ON 3/2/07 FOR UNLAWFUL RESTRAINT AND B OF P AND A PROTECTIVE ORDER ISSUED. | 3/5/07 NEXT COURT DATE IS 4/11/07, NO ATTORNEY LISTED. BJM<br>3/5/07 PROBLEM WITH FAX, CALLED AND SPOKE TO DISP HAMMOCK, FAX MACHINE BROKEN -HE HAD ME FAX OVER TO THE AMBULANCE AND THEY WILL BRING OVER TO PD. BJM<br>3/9/07 RECEIVED MESSAGE FROM APP ███████<br>██. BJM<br>3/9/07 APP RECEIVED 6 AUTH #'S ON 3/5/07. BJM<br>3/9/07 RETURNED CALL TO APP, SPOKE TO A FEMALE, LEFT MESSAGE. BJM<br>3/9/07 APP CALLED, STATES PERMIT IS AT TROOP C - TPR HOAGUE, AND THE DPS 3'S ARE IN THE MAIL.  BJM<br>3/12/07 SPOKE TO LOU PALSHAW AT VERNON PD. SLFU RECEIVED DPS 3'S. ALL SET. BJM<br>3/13/07 RECEIVED DPS 3S AND NOTORIZED LETTER FROM APP. BJM<br>3/13/07 RECEIVED PERMIT AND PROTOCOL REPORT FROM TROOP C. BJM<br>7/20/07 SPOKE TO APP - GOT A NOLLE ON 6/20/07- NOLLE OVER 7/20/08- APP CAN HAVE LONGGUNS. BJM<br>7/21/08 SPOKE TO APP - REINSTATED. BJM |
| 8/2/2007 | APP WAS ARRESTED BY WATERBURY PD ON 5/29/04 FOR UNLAWFUL RESTRAINT, THREATENING, ASSAULT 3, DISORDERLY , POSS NARCOTICS, AND INTER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>8/12/04 NEXT COURT DATE IS 9/7/04, NO ATTORNEY LISTED. BJM<br>8/12/04 POSS ADDRESS OF ████████████IN 151. BJM<br>08/16/04 RECEIVED FAX REPORT FROM DET. DELLAMARGGIO OF 151 PD. HE OBTAINED STATEMENT FROM APP THAT 151 HAS THE APP'S JENNINGS AND THE BERETTA 950, SER. BU69275U. THE OTHER BERETTA 950 WAS SEIZED BY POLICE ON A |

| | | |
|---|---|---|
| | | DIFFERENT INCIDENT. APP HAS NO OTHER WEAPONS. ALL SET.  TMK<br>8/18/04 CALLED INFO # - ████████, SPOKE TO APP - WILL MAIL PERMIT. BJM |
| 7/2/2007 | APP WAS ARRESTED BY MONROE PD ON 02/16/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/22/07 NEXT COURT DATE IS 03/14/07. NO ATTORNEY LISTED.  TMK<br>03/21/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>5/10/07 NEXT COURT DATE IS 5/30/07. BJM<br>5/10/07 CALLED ████████, SPOKE TO APP - STATES HE DOES NOT POSSESS ANY FIREARMS AND CANNOT FIND PERMIT ( HID PERMIT FROM SON). WILL SEND A NOTORIZED LETTER. BJM<br>5/15/07 RECEIVED LETTER FROM APP, THAT HE CANNOT FIND PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALLS ET. BJM<br>6/22/07 RECEIVED MESSAGE FROM APP. BJM<br>6/25/07 RETURNED CALL,  STATES CHARGES DISMISSED.  TOLD APP TO SEND  COURT PAPERS. BJM<br>7/2/07 RECEIVED COURT PAPERS THAT CASE WAS DISMISSED. WILL REINSTATE. BJM |
| 8/26/2008 | REINSTATED IN ERROR.  ORGINAL REVOCATION STANDS. | |

466

| 1/2/2007 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING ON 06/15/04. EXPIRATION DATE IS 12/15/04. | 12/15/04 APP HAD RESTRAINING ORDER AFTER HEARING ISSUED ON 06/15/04 AND WAS NOT FOUND DUE TO MISSPELLING OF NAME ON ORDER-██████ ████. APP'S GUNS WERE SURRENDERED BY WIFE TO 159 PD WHEN ORDER WAS IN EFFECT. APP WAS NOT REVOKED. CERT MAIL SENT FOR SURRENDER OF PERMIT.  TMK 12/15/04 RECEIVED REPORT OF SEIZURE OF GUNS FROM WETHERSFIELD PD. WILL ADD TO APP'S INVENTORY. ALL SET ON FIREARMS. WILL NEED PERMIT.  TMK 2/1/05 CERT MAIL RETURNED UNCLAIMED. BJM 2/1/05 APP HAS A NON PUB # ON ████████. BJM 1/2/07 APP CALLED FOR REINSTATEMENT.  ASKED APP IF HE HAD ANY OTHER  PROBLEMS OR ARRESTS.  APP MADE COMMENT THAT WITH A RESTRAINING ORDER YOU DO NOT NEED EVIDENCE.  TOLD APP DID NOT ASK HIM ABOUT ANY EVIDENCE.  TOLD APP I WOULD REINSTATE.  AT THAT POINT APP ASKED WHY IT TOOK 2 YEARS TO GET REINSTATED.  TOLD APP HE DID NOT CALL SLFU. APP STATED I HAD TO CALL THAT STATED THAT IS THE BIGGEST BULLSHIT AND HUNG UP.  I CALLED APP BACK AND TOLD HIM IT WAS INAPPROPIATE TO CRUSE AT ME AND HANG UP.  I TOLD APP I WOULD NOT REINSTATE  HIM AND TO CONTACT THE BOARD OF APPEAL. BJM 1/2/07 APP CALLED BACK LOOKING FOR THE BOARDS NUMBER, I GAVE HIM THAT INFORMATION AND HE ASKED FOR SPELLING OF MY NAME AND I GAVE HIM THAT ALSO. BJM 1/2/07 APP CALLED BACK, APP STATES HE WAS SORRY AND HE WAS NOT CURSING AT ME- . PROBLEMS WITH EX WIFE.  APP ASKED ME TO LUNCH.  APP CALLED THE BOARD - COULD NOT GET APPEAL.  TOLD APP TO CALL BACK IN 2 MONTHS AND MAY CONSIDER REINSTATEMENT.   BJM 08/26/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. APP SAID HE LOST HIS PERMIT. APP TOLD TO COME TO HQ FOR A DUPLICATE. PERMIT REINSTATED.  TMK |

467

| | | |
|---|---|---|
| 6/24/2008 | APP WAS ARRESTED BY NEW CANAAN ON 10/20/06 FOR THREATENING AND VIOLATION OF A PROTECTIVE ORDER AND A PROTECTIVE ORDER ISSUED. | 10/25/06 NEXT COURT DATE IS 11/8/06, NO ATTORENY LISTED. BJM<br>10/25/06  SPOKE TO THE CHIEF OF 090 PD, PD STILL HAS THE REGISTERED HANDGUN AND APP RECENTLY TURNED OVER A SHOTGUN THAT HE FOUND IN HIS BASEMENT.   THAT APP IS STILL UNDER THE 2004 ORDER (APP REFUSED TO GO TO ANGER MANAGEMENT CLASS) .  ALSO SPOKE TO JEAN CROSS, EVIDENCE CLERK AT 090, THAT THE SHOTGUN IS A SAVAGE 12 GUAGE MODEL 311A NO SERIAL #.  ALL SET. BJM<br>5/2/07 ATTORNEY BOB GOLUSH LEFT MESSAGE RE APP ███████████. BJM<br>5/2/07 LEFT MESSAGE FOR ATTORNEY GOLUSH- NEED AUTH FOR APP TO SPEAK TO HIM. BJM<br>06/24/08 APP CALLED FOR REINSTATEMENT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/24/2008 | APP WAS ARRESTED BY NEW CANAAN PD ON 7/1/04 FOR STALKING AND B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>7/3/04 RECEIVED ARREST REPORT.    PD ALSO HAS THE REGISTERED FIREARM.  ALL SET. BJM<br>7/21/04 CERT MAIL RETURNED. BJM |
| 4/22/2010 | APP WAS ARRESTED BY MERIDEN PD ON 4/7/06 FOR ASSAULT 3, INTIMIDATE BY BIAS, AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH.<br>4/12/06 APP PURCHASED A LONGGUN ON 9/26/02 AT NEW ENDGLAND FIELD STREAM.<br>4/12/06 NEXT COURT DATE IS 6/1/06, NO ATTORNEY LISTED. BJM<br>4/12/06 APP LEFT MESSAGE, ███████████. BJM<br>4/12/06 SPOKE TO APP, STATES HE GAVE HIS 3 LONGGUNS TO A FRIEND, AND STILL HAS THE 3 HANDGUNS.  WILL BRING PERMIT AND PICK UP DPS 3'S AT HQ.  APP WILL DO LEGAL TRANSFER OF LONGGUNS.  APP WILL SURRENDER HANDGUNS TO TROOP H. BJM<br>4/13/06 DET BOSTIN, 080 PD ███████████ LEFT MESSAGE. BJM<br>4/13/06 LEFT MESSAGE FOR DET BOSTIN, THAT APP SURRENDERED PERMIT AND NEEDS TO DO A LEGAL TRANSFER OF LONGGUNS AND IS SURRENDERING HGS. BJM<br>4/18/06 RECEIVED A REPORT AND STATEMENT FROM |

468

| | | |
|---|---|---|
| | | 080 PD, THAT APP AND WIFE AND OWN GUNS AND THEY WERE ALL TRANSFERED .THAT HE DOES NOT POSSESS ANY FIREARMS. BJM<br>4/18/06 CALLED CUBETA'S, ███████████, SPOKE TO JIM - HE WILL FAX OVER THE 2002 PURCHASE OF THE UNREGISTERED LONGGUN. BJM<br>4/18/06 RECEIVED FAX FROM CUBETA'S - THE GUN IS A REMINGTON MODELL 1100 20 GUAGE SHOTGUN # R212028K.  ALL SET. BJM<br>09/15/06 APP CALLED AND SAID HIS WIFE RECEIVED A NOLLE AND HE TOOK A UNCONDITIONAL DISCHARGE ON A BREACH OF PEACE. THIS WAS A FAMILY VIOLENCE INCIDENT BUT IS NOT REFLECTED IN THE RECORD. APP WILL SPEAK TO STATE'S ATTORNEY ABOUT THE CLASSIFICATION OF THE INCIDENT.  TMK<br>12/18/06 APP CAME TO HQ AND ASKED ABOUT PERMIT AGAIN. TOLD HIM TO REOPEN HIS CASE TO CHANGE HIS STATUS FOR FIREARMS.  TMK<br>3/18/09 RECEIVED A MESSAGE FROM APP - ███████████ ████. BJM<br>3/19/09 SPOKE TO APP- APP WENT TO COURT - SPOKE TO PROSECUTOR -  HE WILL BE GOING BACK TO COURT AND GET A NOLLE. BJM<br>4/1/09 APP RECEIVED A NOLLE FOR THE B OF P ON 3/26/09- THE NOLLE WILL BE OVER ON 4/26/2010. BJM<br>4/1/09 SPOKE TO APP - TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>4/22/10 APP CALLED TO HAVE PERMIT REINSTATED. NO CHARGES ON CRIM HISTORY THAT WOULD MAKE APP INELIGIBLE. VGTOF HIT SHOWS SOUND EX AND DATE OF BIRTH HIT. ███████████FROM TERRORIST SCREENING CENTER VERIFIES HIT IS NOT APP. PROTECTIVE ORDER EXPIRED ON 8/24/06. BREACH CHARGE NOLLED ON 3/26/09. CURRENT ADDRESS VERIFIED. PERMIT REINSTATED WITH FEE. APP CELL # (███████████. KS |
| 11/19/200 9 | APP WAS ARRESTED BY TROOP L ON 12/31/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/3/08 NEXT COURT DATE IS 2/7/08, NO ATTORNEY LISTED. BJM<br>1/7/08 RECEIVED PERMIT FROM APP. BJM<br>1/8/08 APP CALLED, TRANSFERED 4 LONGGUNS TO A FRIEND, WILL DO LEGAL TRANSFER.  PUT TO AUTH LINE. BJM<br>1/8/08 APP CALLED AGAIN, GOT AUTH # AND FILLED TRANSFERS.  APP WENT TO TROOP L YESTERDAY AND TROOP GAVE APP A 332C AND TOLD HIM TO FILL IT OUT AND BRING IT BACK WHEN HE SURRENDERS |

| | | |
|---|---|---|
| | | THE TRANSFER PAPERWORK. BJM<br>1/8/08 RECEIVED FROM APP BY FAX - 4 DPS 3'S. BJM<br>1/8/08 RECEIVED FROM TROOP L - DPS 3'S AND 332C THAT APP DOES NOT HAVE ANY OTHER FIREARMS. ALL SET. BJM<br>10/10/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/09/08. APP WAS TOLD BY JUDGE HE COULD GET HIS PERMIT BACK. APP WAS TOLD TO CALL BACK ON 11/09/09 FOR PERMIT AND HE MAY HUNT.  TMK<br>11/19/09 SPOKE TO APP - REINSTATED. BJM |
| 10/28/200 9 | APP WAS ARRESTED BY HARTFORD PD ON 7/26/08 FOR OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED.   B | 7/29/08 NEXT COURT DATE IS 9/15/08, NO ATTORNEY LISTED. BJM<br>08/01/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP STATED HE HAS NO FIREARMS AS THE SIG .380 WAS STOLEN LAST YEAR AND THE SMITH AND WESSON WAS STOLEN 5 YEARS AGO. BOTH INCIDENTS WERE REPORTED TO HARTFORD PD. APP GAVE ME A COMPLIANCE STATEMENT THAT HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>9/16/08 SPOKE TO APP - RECEIVED A NOLLE ON 9/15/08- NOLLE OVER 10/15/09.  BJM<br>10/19/09 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>10/19/09 RETURNED CALL-NUMBER NO LONGER IN SERVICE. BJM<br>10/21/09 RECEIVED  A MESSAGE FROM APP ████████. SCM<br>10/21/09 RETURNED CALL, NUMBER NOT IN SERVICE. SCM<br>10/28/09 APP CALLED BACK ADIVSED THAT WE ATTEMPTED TO CONTACT HIM BUT THE PHONE WAS NOT IN SERVICE.  APP CORREECTED HIS NUMBER ████████. APP'S NOLLE PERIOD IS OVER. INCIDENT REVIEWED W/ FEE. SCM |
| 2/26/2008 | APP WAS ARRESTED BY WEST HARTFORD PD ON 11/16/06 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/20/06 NEXT COURT DATE IS 01/04/07. NO ATTORNEY LISTED. TMK<br>12/6/06 SPOKE TO DET FALLON, WORKING ON CASE. BJM<br>12/8/06 SPOKE TO DET FALLON, HE SPOKE TO APP, APP DID LEGAL TRANSFER AND WILL BRING PERMIT TO SLFU. BJM<br>12/8/06 APP GOT 2 AUTH #'S ON 12/7/06. BJM<br>12/8/06 APP CAME TO HQ, SURRENDERED PERMIT AND GAVE 2 DPS 3'S AND SIGNED A 332C. ALL SET. BJM<br>02/26/08 APP CALLED LOOKING FOR PERMIT. APP'S |

470

| | | |
|---|---|---|
| | | CASE WAS DISMISSED ON 02/08/08 AFTER THE FAMILY VIOLENCE PROGRAM. RECORD IS CLEAR, PERMIT REINSTATED. TMK |
| 11/19/200 8 | EX PARTE RESTRAINING ORDER ISSUED ON 10/28/08. HEARING DATE IS 11/12/08 | 10/29/08 CONTACTED BY DET JOHNSON, 064 PD, RE APP. BJM<br>10/29/08 1018 AND 455 MET WITH DET JOHNSON, WE ALL MET WITH APP AT HIS WORK IN HARTFORD  AND HE SURRENDER HIS PERMIT AND A TAURUS 9MM #TSG89862.  APP TOLD US WERE HIS GUN WERE IN HIS BEDROOM AT HIS HOME IN WINDSOR.  APP SIGNED 332C AND 293C. APP STATES THE HARTFORD ADDRESS IS HIS MOTHERS . BJM<br>10/29/08 1018 , 455 AND DET JOHNSON, WENT TO APPS RESIDENCE IN 164  - SPOKE TO APPS WIFE ███████ ████. THAT 2 LONGGUNS AND 3 HANDGUNS WERE SEIZED.  ALL SET. BJM<br>10/29/08 GUNS BROUGHT TO VAULT. BJM<br>10/30/08 MAILED COPIES OF 293C'S TO APP. BJM<br>11/18/08 APP CALLED TO ADVISE THAT HE WOULD BE COMING IN TO HQ IN THE MORNING (11/19/08) WITH COURT PAPERWORK SHOWING THAT HIS RO WAS VACATED. SCM<br>11/19/08 INCIDENT REVIEWED, APP REINSTATED. SCM<br>11/24/08 APP LEFT A MESSAGE ██████████, THAT HE IS TRYING TO GET IN TOUCH WITH THE GUN VAULT. SCM<br>11/24/08 SPOKE TO APP AND PROVIDED HIM WITH DET. TAYLOR'S NUMBER. SCM |
| 6/25/2009 | APP WAS ARRESTED BY NEW MILFORD PD ON 5/20/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/22/08 NEXT COURT DATE IS 6/19/08, NO ATTORNEY LISTED. BJM<br>5/21/08  APP CALLED, WILL DO LEGAL TRANSFER OF FIRERAMS AND MAIL PERMIT.  APP HAS 2 PISTOLS, 1 SHOTGUN AND 2 RIFLES. H-█████████ AND C-████████. BJM<br>5/22/08 RECEIVED FROM 096 PD - ARREST REPORT. BJM<br>5/27/08 RECEIVED FROM APP - 5 DPS 3'S.   THAT THE MOSSBERG 12 GA CRUSIER IS OUTSTANDING. BJM<br>5/27/08 SPOKE TO APP, APP STATES HE SOLD THE |

471

| | | |
|---|---|---|
| | | MOSSBERG, WILL GIVE A STATEMENT TO 096 PD. THAT HE DID BRING COPIES OF TRANSFERS TO 096 PD. BJM<br>5/28/08 RECEIVED REPORT FROM 096 PD - THAT APP WAS TRANSFERINGALL WEAPONS IN HIS POSSESSION TO HIS FRIEND ███████████████AND WILL MAIL PERMIT TO SLFU.  ALL SET. BJM<br>5/28/08 RECEIVED MESSAGE FROM APP - THAT HE GAVE STATEMENT TO OFF. WILCZEK, EXT424 AT 096 PD.  BJM<br>5/28/08 RECEIVED A STATEMENT FROM 096 PD. BJM<br>6/25/09 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 6/18/09. BJM<br>6/25/09 APP LEFT MESSAGE ████████████. BJM<br>6/25/09 RETURNED CALL AND SPOKE TO APP , REINSTATED. BJM |
| 5/24/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/4/07.  HEARING DATE IS 1/16/07<br>RO TIL 5/8/07. | 1/4/07 RECEIVED FAX OF ORDER FROM 096 PD. BJM<br>1/8/06 5 AUTH #'S WERE OBTAINED ON 1/6/07. BJM<br>1/8/07 RECEIVED COPY OF PROTECTIVE ORDER FROM 034 PD. BJM<br>1/9/07 SPOKE TO LT. MICHAEL,034 PD, THAT THIS IS 096 PD. BJM<br>1/10/07 RECEIVED FROM APP, PERMIT - 6 DPS 3'S AND A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET.BJM<br>1/16/07 RECEIVED REPORT FROM 096 PD. BJM<br>5/24/07 SPOKE TO APP - REINSTATED. BJM |
| 3/30/2010 | APP WAS ARRESTED BY NEW MILFORD PD ON 10/19/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/16/10 NEXT COURT DATE IS 3/11/10, NO ATTORNEY LISTED. BJM<br>2/16/10 APP GAVE STATEMENT IN 2008 REGARDING THE MOSSBERG BEING SOLD.  ALL SET. BJM<br>3/9/10 SPOKE TO APP, ████████████, APP CANNOT FIND PERMIT AND DOES NOT POSSESS ANY FIREARMS.  APP WILL SEND A NOTORIZED LETTER. BJM<br>3/12/10 APP CALLED TO SAY HE FOUND PERMIT.  WILL SEND LETTER AND PERMIT. KS<br>3/22/10 RECEIVED PERMIT FROM APP. BJM<br>3/30/10 APP CALLED TO ADVISE PROTECTIVE ORDER DISMISSED. APP IN COMPLIANCE WITH OUTSTANDING MOSSBERG, GAVE A STATEMENT IN AN EARLIER INCIDENT THAT HE NO LONGER POSSESS IT. PROTECTIVE ORDER EXPIRED AND CHARGE FORFEITED ON 3/11/10. CRIMINAL HISTORY CLEAN EXCEPT FOR 1991 DWI CONVICTION IN NY. PERMIT REINSTATED. KS |

472

| | | |
|---|---|---|
| 3/9/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 12/30/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/1/2010 NEXT COURT DATE IS 2/11/10, NO ATTORNEY LISTED. BJM<br>1/6/2010 RECEIVED A MESSAGE FROM DET LAPORTA, 093 PD - PD HAS PERMIT AND THE S & W MPA7671. PD WORKING ON THE OTHER FIREARMS. BJM<br>1/7/2010 - RECEIVED FROM 093 PD - PD SEIZED PERMIT, COPY OF RECEIPT THAT APP SOLD THE REMINGTON #AB401830M TO HOFFMANS ON 4/12/07, COPY OF THE DPS 3 FOR THE PURCHASE OF THE SURRENDERED S & W, AND RECEIPT FROM HOFFMANS ON 2/21/07 FOR PURCHASE OF GLOCK AND REMINGTON ( BOTH KNOW PREVIOUS), COPY OF APP TRANSFERING A BUSHMASTER TO K-5 FIREARMS ON 2/11/08 . APP STATES THE A TAURUS HAD BEEN PREVIOUSLY SEIZED BY 093 PD ( PD RESEARCHING THIS), AND THE OTHER TAURUS WAS SOLD TO A GUY BUT HE CANNOT REMEMBER HIS NAME.   AND APP SIGNED A 332C. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS . ALL SET. BJM<br>3/8/10 APP CALLED TO SAY CHARGES WERE NOLLED TODAY. ASKED TO GIVE COURTS A COUPLE DAYS TO UPDATE SYSTEM. APP WILL CALL BACK ON THURS OR FRI. KS<br>3/9/10 APP RECEIVED A NOLLE ON 3/8/10.BJM<br>3/9/10 SPOKE TO APP, ███████████, REINSTATED. BJM |
| 3/17/2008 | APP WAS ARRESTED BY BLOOMFIELD PD ON 12/19/06 FOR RISK OF INJURY, FLR STORAGE OF LOADED FIREARM, B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/21/06 NEXT COURT DATE IS 2/7/07,  NO ATTORNEY LISTED. BJM<br>12/20/06 SPOKE TO DET MADISON BOLDEN, 011 PD, PD HAS THE REGISTERED TAURUS. BJM<br>12/21/06 DET LEDGER, 011 PD, LEFT MESSAGE THAT PD HAS THE TAURUS AND THE SHE VERIFIED WITH 064 PD THEY DESTROYED THE SMITH AND WESSON IN 1996. BJM<br>12/21/06 GUN WAS DESTROYED. ALL SET. BJM<br>1/5/07 CALLED APP AT ██████████, SPOKE TO A FEMALE AND GAVE ME CELL OF ██████████. BJM<br>1/5/07 CALLED CELL ██████████, LEFT MESSAGE THAT WE NEED PERMIT. BJM<br>1/5/07 SPOKE WITH APP, WILL MAIL PERMIT. TOLD APP HOW TO RESERVE APPEAL RIGHTS.  BJM<br>10/1/07 SPOKE TO APP - CALL AFTER NEXT COURT DATE OF 3/13/08. BJM<br>3/13/08 APP CALLED, ██████████, STATES CASE WAS DISMISSED TODAY.  APP WILL BRING IN COURT |

473

| | | |
|---|---|---|
| | | PAPERWORK. BJM<br>3/13/08 APP DID GET DISMISSAL AFTER FAMILY VIOLENCE PROGRAM. BJM<br>03/17/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 7/5/2007 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 02/21/07 FOR RISK OF INJURY TO A MINOR AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/22/07 APP FAILED TO CHANGE ADDRESS. NEXT COURT DATE IS 05/25/07. NO ATTORNEY LISTED.  TMK<br>02/22/07 CAROL FROM WINDSOR LOCKS PD CALLED. THE APP SURRENDERED SOME GUNS BUT DOES NOT HAVE THE LISTED GUNS ON THEIR SURRENDER FORM. APP SAID THE JUDGE TOLD HIM TO SURRENDER THE GUNS ONLY. TOLD CAROL WE NEED THE PERMIT AND A COMPLIANCE STATEMENT. SPOKE TO DET GAROFALO AND TOLD HIM OF THE OTHER FILE THAT NEEDS TO BE MERGED THAT HAS ANOTHER TAURUS .38 AND A REMINGTON .38 PURCHASED BY A ███████ ██████ OF ████████████. APP MAY HAVE OWNED THOSE GUNS IN THE PAST. GAROFALO WILL OBTAIN THE APP'S PERMIT AND A STATEMENT. TMK<br>02/25/07 RECEIVED FAX FROM WINDSOR LOCKS. PD HAS PERMIT AND APP'S 2 TAURUS' HGS. APP COMPLETED A DPS-332 THAT HE HAS NO FIREARMS. ALL SET.  TMK<br>02/27/07 RECEIVED APP'S PERMIT AND COMPLIANCE STATMENT FROM WINDSOR LOCKS.  TMK<br>5/29/07 APP GOT A DISSMISSAL ON 5/25/07. BJM<br>5/29/07 - APPS STATES DOB IS 9/1/56 - THAT DMV AND PERMIT AND COURT ARREST ALL HAVE DOB OF 9/7/56 . TOLD APP TO CORRECT DMV AND COME TO SLFU WITH BIRTH CERTIFICATE BEFORE WE REINSTATE. BJM<br>06/29/07 APP CALLED AND SAID HE WANTED TO COME AND MEET WITH HIS BRTH CERT. TOLD HIM TO CALL AHEAD TO ENSURE WE ARE IN THE OFFICE.  TMK<br>7/5/07 APP CAME TO HQ WITH HIS BIRTH CERTIFICATE AND HIS DMV - AND BOTH HAVE DOB OF 9/1/56. REINSTATED. BJM |

| 8/24/2009 | RESTRAINING ORDER ISSUED ON 6/12/09.  HEARING DATE IS 7/24/09. | RO ON DOB IS 9/3/58. BJM<br>6/15/09 SPOKE TO CHRIS DURYEA, GAVE HIM THE CORRECT DOB.<br>6/16/09 SPOKE TO DET KENNEY, 017 PD, PD HAS 10 HANDGUNS. WILL FAX OVER. BJM<br>06/17/09 SPOKE TO DET KENNEY WHO STATED THAT HE RECEIVED A MESSAGE FROM APP S ATTORNEY AND THE COURT THAT THE RO WAS ISSUED IN ERROR. DET KENNEY WILL CONTACT THE COURT TO SEE IF THE ORDER WAS VACATED. SCM<br>06/17/09 RECEIVED APP'S PERMIT FROM 017PD. SCM<br>06/18/09 RECEIVED A MESSAGE FROM DET KENNEY WHO STATED THAT THE COURT WILL DROP THE ORDER.  APP HAS TO APPEAR IN COURT TO CLEAR UP THE MATTER. SCM<br>06/18/09 SPOKE TO CHRIS DYRYEA WHO CONFIRMED THAT THIS WAS AN ERROR ON THE COURTS PART. APP IS GOING TO APPEAR IN COURT AND ORDER SHOULD BE VACATED.  ONCE IT HAS BEEN CHRIS DURYEA WILL FAX OVER A COPY. SCM<br>6/25/09 RECEIVED A MESSAGE FROM APP ‑██████ ██████ ‑ THAT RO DROPPED. BJM<br>6/25/09 ATTEMPTED TO RETURN CALL ‑ NO ANSWER. THAT NICS STILL HAS PO IN SYSTEM. BJM<br>6/25/09 LEFT MESSAGE FOR CHRIS DURYEA, THAT APP SHOWS APPLICATION ONLY IN JUDICAL, THAT FLQW AND NCIC SHOW RESTRAINING ORDER ?  BJM<br>06/25/09 SPOKE TO CHRIS DURYEA WHO STATED THAT APP HAS A HEARING ON 06/26/09.  HE WILL FAX OVER THE FINAL OUTCOME. SCM<br>06/26/09 APP CALLED TO SEE IF WE COULD GIVE HIS PERMIT BACK.  APP'S CASE WAS PUT OFF TILL MONDAY.  ADVISED APP THAT HE COULD NOT BE REINSTATED TILL THE RO IS REMOVED FROM NCIC. SCM<br>07/01/09 RECEIVED A E‑MAIL FROM JOR THAT HIS CASE WAS CONTINUED TO 07/13/09.  E‑MAIL ADVISED THAT IT WAS ONLY A RESTRAINING ORDER APPLICATION WHICH WAS FILED. NO RESTRAINING ORDER WAS ISSUED. SCM<br>7/15/09 SPOKE TO APP ‑ NEED SOMETHING FROM COURT THAT COURT ORDER WAS VACATED. APP STATES HE RECEIVED HIS FIREARMS BACK.  TOLD GET ME SOMETHING FROM THE COURT, THEN CAN REINSTATE. BJM<br>8/24/09 SPOKE TO APP ‑ REINSTATED. BJM |

475

| | | |
|---|---|---|
| 2/1/2010 | APP WAS ARRESTED BY MERIDEN PD ON 7/23/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/27/09 NEXT COURT DATE IS 9/3/09, NO ATTORNEY LISTED. BJM<br>07/31/09 APP CAME TO HQ TO  SURRENDER HER PERMIT AND DROP OFF 5 DPS-3'S.  APP SIGNED A 332C THAT SHE TRANSFERRED HER FIREARMS TO ███████ AND DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>10/21/09 RECEIVED A MESSAGE FROM APP TO CALL HER CELL PHONE (█████████. SCM<br>10/21/09 LEFT A MESSAGE FOR APP. SCM<br>10/22/09 RECEIVED ANOTHER MESSAGE FROM APP AND LEFT ANOTHER MESSAGE. SCM<br>10/22/09 SPOKE TO APP WHO WANTED TO KNOW HOW SHE COULD GET REINSTATED.  TOLD APP TO CALL BACK AFTER SHE RECEIVES HER FINAL DISPO FROM COURT.  APP WILL CALL BACK. SCM<br>2/1/10 APP CAME TO HQ -  RECEIVED A NOLLE ON 12/3/09.  REINSTATED. |
| 10/30/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 12/18/07.  HEARING DATE IS 12/31/07 RO TIL 6/30/08 | PHONE NUMBER FOR APP ON RO IS ████████. BJM<br>12/19/07 APP CALLED FROM ███████ AND SAID THAT HE ONLY HAS 20 OR SO GUNS. HE IS OUT OF HIS HOUSE RIGHT NOW AND DOES NOT HAVE ACCESS TO HIS FIREARMS PAPERWORK. APP STATED HE IS AN NRA INSTRUCTOR AND THE WIFE DID THIS TO HURT HIM. HE SAID THAT HE HAS THE COLT SPORTER AND WILL SURRENDER THAT TO TROOP K. APP SAID THAT HE WILL BRING HIS GUNS AND PERMIT TO TROOP K. APP SAID HE NEEDS TO SELL 4 OR 5 GUNS TO PAY FOR A LAWYER BUT WILL GET THE PAPERWORK FOR THE SALES. HE SAID THAT HE DID SELL SEVERAL LG'S OVER THE YEARS. WILL NEED COMPLIANCE STATMENT FROM APP AS THE PAPERWORK MAY NOT BE OBTAINABLE.  TMK<br>12/28/07 RECEIVED FROM TROOP K, PERMIT - 332C, 293C FOR THE COLT #MH053631 AND 18 DPS 3'S. ALL SET.  BJM<br>12/31/07 RECEIVED A MESSAGE FROM APPS WIFE, ████████, ██████████- RE HUSBANDS GUNS BEING TRANSFERED - OVER 35 GUNS. BJM<br>12/31/07 RETURNED CALL TO ████████, CANNOT DISCUSS HUSBAND WITH HER.  HUSBAND BUILTS GUNS - EMAILED PICTURE TO DET KARANDA WITH A AK47 SHE BELIEVES.   BJM<br>10/30/08 SPOKE TO APP - REINSTATED.    RO WENT TIL 4/08.  BJM |

| | | |
|---|---|---|
| 8/13/2010 | APP WAS ARRESTED BY SOUTHINGTON PD ON 8/11/09 FOR RECKLESS ENDANGERMENT 1, THREATENING AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/14/09 NEXT COURT DATE IS 9/3/09, NO ATTORNEY LISTED. BJM<br>8/17/09 RECEIVED REPORT AND PERMIT FROM 131 PD. PD SEIZED 5 FIREARMS, TO INCLUDE THE REGISTERED GUN. ALL SET. BJM<br>7/13/10 SPOKE TO LT SHANLEY, SOUTHINGTON PD, APP IS INQUIRING ABOUT RETREIVING WEAPONS. CAN HE PICK UP? ADVISED LT SHANLEY THAT APP IS STILL IN REVOKED STATUS, PROTECTIVE ORDER EXPIRED. IF APP WANTS ELIGIBILITY CHECKED FOR REINSTATEMENT HE CAN CALL SLFU OR HAVE PERMIT HOLDER GO WITH APP TO PICK UP HANDGUNS. KS<br>8/11/10 RETURNED CALL TO APP, LEFT MESSAGE, ███ ███████. KS<br>8/12/10 RETURNED CALL TO APP. LEFT MESSAGE, ███████. KS<br>8/13/10 SPOKE TO APP - REINSTATED. BJM<br>8/17/10 RETURNED CALL TO APP, ALL SET. KS |
| 3/10/2008 | APP WAS ARRESTED BY BLOOMFIELD PD ON 4/17/06 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/19/06 NEXT COURT DATE IS 6/6/06, NO ATTORNEY LISTED. BJM<br>4/24/06 APP LEFT MESSAGE ███████████, OR CELL ██████████- STATES HE DOES NOT HAVE ANY FIREAMS - HAD A HEATED ARGUEMENT. BJM<br>4/24/06 RETURNED CALL, SPOKE TO APP,  STATES HE DOES NOT HAVE ANY FIREARMS.  REFERED HIM TO 011 PD TO GIVE A STATMENT AND SURRENDER HIS PERMIT. APP COOPERATIVE. BJM<br>4/27/06 RECEIVED PERMIT AND STATEMENT FROM 011 PD. ALL SET. BJM<br>03/10/08 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/14/2010 | APP WAS ARRESRTED BY TRUMBULL PD ON 6/28/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/12/04 NEXT COURT DATE IS 7/21/04, NO ATTORNEY LISTED. BJM<br>7/14/04 I BELIEVE APP LEFT MESSAGE - WILL TURN PERMIT INTO TROOP G, STATED HE TRANSFERED GUNS TO S/A AT 015 INSPECTOR ████████. █ ████████. BJM<br>7/15/04 LEFT MESSAGE FOR APP. BJM<br>7/15/04 SPOKE TO APP, ISSUE WITH HIS DAUGHTER, STATES HE GAVE 7 HANDGUNS TO INSPECTOR ██████████. APP A FORMER 015 POLICE OFFICER. INSPECTOR ████████████ IS CURRENTLY ON VAC TIL 7/18/04.  NO WEAPONS IN HOUSE.   WILL GET AUTH # AND FAX DPS 3'S ON 7/19/04. BJM<br>7/15/04-SPOKE TO TFC WILLIAMS #691, APP AT TROOP G TURNING IN PERMIT & FILLING OUT COMPLIANCE |

477

| | | |
|---|---|---|
| | | FORM.  WILL SEND BOTH INTERDEPT MAIL.  CLARIFIED WHAT NEEDED TO HAPPEN FOR TRANSFERS.  GKJ 07/19/04 SPOKE TO OFF KEVIN HAMILL AT 144 PD. APP CAME AND SURRENDERED 7 GUNS AND COMPLETED COMPLIANCE STATEMENT. APP HAS NO OTHER WEAPONS. HAMIL WILL FAX SURRENDER FORM.  TMK 7/21/04 RECEIVED PERMIT AND 332 C- APP POSSESSES NO GUNS. ALL SET. BJM 7/21/04 RECEIVED 293C FROM 144 PD FOR 7 FIREARMS, INCLUDING THE REGISTERED GUN. ALL SET. BJM |
| 6/14/2010 | APP WAS ARRESTED BY TRUMBULL PD ON 10/22/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/26/04 NEXT COURT DATE IS 11/17/04, NO ATTORNEY LISTED. BJM 10/26/04 APP COMPLAINT FROM EARLIER ORDER, WHICH IS STILL ACTIVE.  ALL SET. BJM 12/14/04 SPOKE TO APP, GOT A NOLLE ON 11/17/04- NOLLE OVER 12/17/2005. BJM 6/14/10 SPOKE TO APP - REINSTATED. BJM |
| 2/3/2009 | APP WAS ARRESTED BY WINDSORS LOCKS ON 5/22/06 FOR VIOLATION OF A STANDING CRIMINAL RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 5/25/06 NEXT COURT DATE IS 7/11/06, NO ATTORNEY LISTED.BJM 5/25/06 APPS PERMIT EXPIRED IN 1999, NO GUNS REGISTERED. ALL SET. BJM |
| 2/3/2009 | APP WAS ARRESTED BY WINDSOR LOCKS ON 4/24/06 FOR RISK OF INJURY AND DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 4/28/06. | 5/1/06 NEXT COURT DATE IS 5/23/06, NO ATTTORNEY LISTED. BJM 5/1/06 PERMIT EXPIRED IN 1999, NO GUNS REGISTERED. ALL SET. BJM |

| | | |
|---|---|---|
| 9/11/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 10/3/06 FOR DISORDERLY, ASSAULT 3 AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 10/5/06 NEXT COURT DATE IS 11/3/06, NO ATTORNEY LISTED. BJM<br>10/19/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP HAD 2 DPS-3'S FOR A SMITH AND WESSON 9MM AND A TAURUS .357. APP HAD BAD AUTH NUMBERS. CONFIRMED NUMBERS. APP DID NOT TRANSFER THE MOSSBERG SHOTGUN. HE SAID HE THOUGHT IT WAS HG'S ONLY. WAS TOLD TO TRANSFER THE SHOTGUN AND COME BACK ON 10/20/06. HE LEFT PHONE NUMBER OF ███████. TMK<br>10/20/06 APP CAME TO HQ WITH THE THIRD DPS-3 FOR THE SHOTGUN. APP ALSO COMPLETED A DPS-332 THAT HE HAS NO OTHER FIREARMS. ALL SET.  TMK<br>9/11/07 RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 9/7/07. BJM<br>9/11/07 SPOKE TO APP - REINSTATED. BJM<br>10/04/07 APP'S PERMIT WAS RETURNED AFTER IT CAME BACK AS UNDELIVERABLE. ITS BACK IN THE 2006 FILE. LEFT MESSAGE AT APP'S PHONE NUMBER FOR A CURRENT ADDRESS. TMK |
| 11/20/2009 | EX PARTE RESTRAINING ORDER ISSUE DON 11/13/09. HEARING DATE IS 11/25/09 | NUMBER ON RO IS ███████████. BJM<br>11/20/09 APP CAME TO HQ WITH COURT DOCUMENTATION.  THE RO WAS VACATED ON 11/16/09. ALL SET. SCM |
| 6/1/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 11/2/06. HEARING DATE IS 11/14/06.<br>RO TIL 5/14/2007.<br> EXPIRED ON 12/19/06 | FAILED TO CHANGE ADDRESS - EXRO AND DMV MATCH. BJM<br>11/03/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO HAD 2 SHOTGUNS AND A HANDGUN IN HIS VEHICLE AS HE WAS SENT HERE BY ENFIELD PD. TOOK POSSESSION OF THE GUNS ON A DPS-293 AND ALSO COMPLETED A COMPLIANCE STATEMENT. APP SAID THAT HE MOVED ON THE 10TH OF OCTOBER AND FAILED TO CHANGE HIS ADDRESS. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>12/21/06 APP CAME TO HQ, TOLD APP TO CALL IN 6 MONTHS - 5/21/07 RE FAILURE TO CHANGE ADDRES. BJM<br>5/9/07 SPOKE TO APP, TOLD TO CALL BACK AFTER 5/21/07. BJM |

479

| | | |
|---|---|---|
| | | 6/1/07 SPOKE TO APP, REINSTATED. BJM |
| 3/8/2010 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING ON 07/27/09. EXPIRATION DATE IS 03/08/2010. | 07/28/09 INFO FAXED TO 077PD. SCM<br>08/04/09 RECEIVED REPORT AND 332C FROM OFF GARAY, 077PD, WHO MET WITH APP.  APP SURRENDERED BOTH OF HIS FIREARMS AND PERMIT TO THE PD. APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>3/8/10 RECEIVED A MESSAGE FROM APP - ███████<br>████. BJM<br>3/8/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/8/10 SPOKE TO APP - REINSTATED. BJM |
| 2/15/2007 | APPELLANT SUBJECT OF A PROTECTIVE ORDER CONSEQUENCE OF 08/06/97 INVESTIGATION BY BRISTOL PD. | 2/15/08 APP CAME TO HQ WITH A 60 DAY PERMIT. REINSTATE. BJM |
| 8/31/2007 | APP WAS ARRESTED BY TROOP K ON 12/31/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/3/07 NEXT COURT DATE IS 12/31/06 , NO ATTORNEY LISTED. BJM<br>01/03/07 DET ROZMAN SAID TPR OCCHALINI IS WORKING ON CASE. SHE SAID APP HAD MORE GUNS THAN ON LIST. HE WILL ENSURE SHE FORWARDED THE PAPERWORK.  TMK<br>1/3/07 RECEIVED 332C AND 293C FOR 16 FIREARMS. ALL SET. BJM<br>1/17/07 APP LEFT MESSAGE - ████████████. BJM<br>1/17/07 LEFT MESSAGE FOR APP. BJM<br>8/31/07 ATTORNEY RALPH SHERMAN, LEFT MESSAGE ASKING FOR REINSTATEMENT FOR APP?  STATED APP GOT A DISMISSAL. 229-0213.  BJM<br>8/31/07 RETURED CALL TO ATTORNEY SHERMAN, LEFT |

| | | |
|---|---|---|
| | | MESSAGE. BJM<br>8/31/07 CASE WAS DISMISSED ON 8/14/07. BJM<br>8/31/07 SPOKE TO ATTORNEY RALPH SHERMAN, WILL REINSTATE AND MAIL TO ATTORNEY SHERMAN. BJM |
| 4/28/2009 | EX PARTE RESTRAINING ORDER ISSUSED ON 2/26/08.  HEARING DATE IS 3/11/08 | 3/4/08 RECEIVED A MESSAGE FROM DET ELLEN WHITE, 011 PD, PD HAS PERMIT AND SMITH AND WESSON. ALL SET. BJM<br>3/4/08 SPOKE TO  DET WHITE. BJM<br>3/24/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>04/28/09 APP CALLED TO ADVISE THAT HIS RO WAS VACATED ON 09/11/08.  APP RECORD IS CLEAR, APP REINSTATED. SCM |
| 6/17/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 03/12/10.<br>EXPIRATION DATE IS 03/22/10. | 03/19/10 RECEIVED A REPORT, 293C, 332C AND APP'S PERMIT FROM TROOP F.  APP SURRENDERED THE 3 REGISTERED FIREARMS AND 5 UNREGISTERED FIREARM WHICH I REGISTERED. APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>3/29/10 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED - THAT TROOP F HAS PERMIT AND FIREARMS WERE TRANSFERED.AWAITING DPS 3'S.  BJM<br>6/17/10 APP TO HQ TO HAVE PERMIT REINSTATED. RO LIFTED ON 6/16/10, NEG CRIM HISTORY. ALL DPS 3CS RECEIVED. PERMIT REINSTATED AUTH #S GIVEN. KS |
| 11/29/200 7 | APP WAS ARRESTED BY WINDSOR PD ON 02/25/07 FOR THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/27/07 NEXT COURT DATE IS 03/06/07. NO ATTORNEY LISTED.  TMK<br>2/28/07 RECEIVED ARREST NOTIFICATION FROM 164 PD. BJM<br>3/1/07 RECEIVED ARREST REPORT. BJM<br>3/6/07 APP CAME TO HQ , SURRENDERED HIS PERMIT AND HIS RUGER 9MM WILL BE BROUGHT TO 164 TODAY (PER THE COURT). APP DID SIGN A 332C THAT HE HAS NO OTHER FIREAMS THEN RUGER 9MM. BJM<br>3/6/07 LEFT MESSAGE FOR CAPT KEARSE, 164 PD, RE THE FIREARM. BJM<br>3/9/07 RECEIVED FAXED ARREST REPORT FROM 164 |

481

| | | |
|---|---|---|
| | | PD. BJM<br>6/8/07 GUN SURRENDERED TO VAULT. ALL SET. BJM<br>11/29/07 APP RECEIVED A NOT GUILTY ON 11/13/07 AND PO TERMINATED. BJM<br>11/29/07 SPOKE TO APP, WILL REINSTALLED. BJM<br>12/12/07 LETTER AND PERMIT RETURNED BY POST OFFICE - FORWARD TIME EXPIRED.  BJM<br>1/3/08 SPOKE TO APP - APP STATES HE HAS A PO BOX - WILL PICK PERMIT. BJM |
| 1/18/2008 | APP WAS ARRESTED BY WOLCOTT PD ON 5/28/06 FOR DISORDERLY AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 5/31/06 NEXT COURT DATE IS 7/6/06, NO ATTORNEY LISTED. BJM<br>5/31/06 NOT IN FLQW. BJM<br>5/31/06 APP GAVE STATEMENT IN 2004 RE THE RUGER. BJM<br>6/1/06 RECEIVED REPORT, AND PERMIT FROM 166 PD. PD SIEZED THE GLOCK 40 CAL # CAD052 ( THIS GUNS SHOWS PREVIOUS TO APP- ILLEGAL TRANSFER?). APP WAS NOT INITALLY TRUTHFUL WITH POLICE RE THE GUN.  ALL SET. BJM<br>6/2/06 LEFT MESSAGE FOR CAPT. CHARETT, 166 PD, RE THE ILLEGAL TRANSFER OF GUN.  DO NOT RETURN GUN TO APP. BJM<br>6/2/06 SPOKE TO CAPT CHARETT, FAXED OVER FIREARM INFO RE APP AND ███████████, WILL FIND OUT ABOUT STATUS OF GUN. BJM<br>01/15/08 APP WAS ARRESTED BY WOLCOTT PD ON 07/13/06 FOR THE ILLEGAL TRANSFER OF THE HANDGUN. THE CASE WAS DISMISSED ON 12/18/07. APP LOOKING FOR REINSTATMENT OF PERMIT. TOLD HIM THAT I WOULD SPEAK TO BJM.  TMK<br>01/18/08 APP CALLED ABOUT PERMIT. APP'S CASE WAS DISMISSED. APP'S PERMIT REINSTATED.  TMK |
| 5/17/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP A ON 08/31/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 09/03/08 NEXT COURT DATE IS 10/30/08. KINNEY & SECOLA. SCM<br>09/03/08 RECEIVED A DPS-293 FROM TROOP A BOTH REGISTERED FIREARMS (RUGER .22 #25011185 AND MAKAROV 9MM #BF28839) WERE SURRENDERED. SCM<br>09/03/08 STILL NEED PERMIT AND STATEMENT. SCM<br>09/10/08 APP CAME TO SLFU TO SURRENDER HIS PERMIT AND PROVIDE A STATEMENT.  APP ADVISED THAT HIS FIREARMS WERE SEIZED BY TROOP A AND HE DOES NOT HAVE ACESS TO ANY OTHER FIREARMS. APP'S ███████████. ALL SET. SCM<br>3/2/09 APP RECEIVED A NOLLE ON 2/24/09- NOLLE OVER 3/24/2010. BJM |

| | | |
|---|---|---|
| | | 3/2/09 RECEIVED A MESSAGE FROM APP - ████████ . BJM<br>3/2/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/4/09 APP SPOKE TO JZ - WILL HAVE A VALID PERMIT HOLDER PICK UP GUNS - TOLD HE CAN CALL ABOUT PERMIT AFTER NOLLE. BJM<br>5/17/10 APP CAME TO HQ TO SEE IF PERMIT COULD BE REINSTATED. NO CURRENT PROTECTIVE/RESTRAINING ORDERS. NEG CRIMINAL HISTORY OR OTHER INCIDENTS. PERMIT REINSTATED. KS |
| 7/3/2008 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 3/11/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- DMV AND PO MATCH. BJM<br>3/13/07 NEXT COURT DATE IS 4/26/07, NO ATTORNEY LISTED. BJM<br>3/12/07 RECEIVED ARREST REPORT FROM 099 PD, PD HAS THE REGISTERED JENNING. OFF. ZERALLA WILL WORK ON THE STATUS OF THE TAURUS. TMK<br>3/14/07 RECEIVED MESSAGE FROM APP, THAT GUN WENT TO PD ON 3/11/07. ████████████ . BJM<br>3/15/07 LEFT MESSAGE FOR APP . BJM<br>3/15/07 APPS WIFE, ████████████ , LEFT MESSAGE - APP IN CARDIC REHAB AND WILL CALL AS SOON AS HE GET OUTS. ██████ . BJM<br>3/15/07 SPOKE TO APPS WIFE, SHE STATES THERE WAS A DOMESTIC ( BEEN TOGETHER APPROX 11 YEARS) THAT APP TOOK PERMIT AND GUN TO PD. PD ASKED HIM ABOUT ANOTHER GUN, WIFE STATES THERE IS NO OTHER GUN. TOLD WIFE NEED TO SPEAK TO APP. WIFE STATES APP WILL BE BACK FROM REHAB LATER THIS AFTERNOON. BJM<br>3/15/07 RECEIVED REPORT ,STATEMENT AND PERMIT FROM 099 PD. APP STATES HE NEVER OWNED A TAURUS. ALL SET. BJM<br>3/15/07 RECEIVED MESSAGE FROM APP. BJM<br>3/15/07 SPOKE TO APP, STATES THE FATHER MAY HAVE BOUGHT TAURUS- FATHER HAS EVEN USED APPS SS # IN PAST. APP STATES HE DOES NOT OWN ANY OTHER FIREARMS. BJM<br>10/16/07 APP RECEIVED A NOLLE ON 5/22/07- NOLLE OVER 6/22/08. BJM<br>10/16/07 SPOKE TO APP - TOLD HIM TO CALL BACK AFTER NOLLE. BJM<br>7/3/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/17/2009 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 08/22/08 FOR THREATENING 2ND, INTERFERING W/AN EMERGENCY CALL AND B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/25/08 NEXT COURT DATE IS 09/24/08. NO ATTORNEY LISTED. SCM<br>08/25/08 RECEIVED A FAXED COPY OF ARREST REPORT FROM 099 PD.  OFF. ZERELLA ADVISED THAT THEY STILL HAVE APP'S REGISTERED BRYCO/JENNINGS 380 SERIAL #981967.  APP ADVISED IN A STATEMENT FROM PREVIOUS INCIDENT THAT HE NEVER OWNED A TAURUS.  ALL SET. SCM<br>08/27/08 RECEIVED ORIGINAL REPORT AND APP'S PERMIT FROM NORTH BRANFORD.  TMK<br>02/17/09 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED. CONFIRMED THROUGH JUDICIAL, APP'S CASE WAS DISMISSED ON 10/07/08. APP REINSTATED. SCM |
| 11/18/220 5 | EX PARTE RESTRAINING ORDER ISSUED ON 10/24/05.  HEARING DATE IS 11/7/05. | 10/31/05 RECIEVED MESSAGE FROM APP, THAT HE DROPPED OFF PERMIT AT DPS STAFFORD. LEFT NO NUMBER. BJM<br>11/3/05 RECIEVED PERMIT AND REPORT, AND STATEMENT - DOES NOT POSSESS ANY FIREARMS, FROM TROOP C,  ALL SET. BJM |
| 1/8/2007 | APP WAS ARRESTED BY NEW LONDON PD ON 5/15/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/17/05 NEXT COURT DATE IS 5/16/05, NO ATTORNEY LISTED. BJM<br>05/18/05 APP RECEIVED HIS CERT MAIL AND HE WILL SEND PERMIT INTO SLFU. APP HAS NO FIREARMS. WILL AWAIT PERMIT.  TMK<br>05/20/05 RECEIVED APP'S PERMIT AND A COMPLIANCE STATEMENT FROM NEW LONDON PD.  ALL SET.  TMK<br>12/20/05 RECIEVED MESSAGE FROM APP ███████████. BJM<br>12/20/05 LEFT MESSAGE FOR APP. BJM<br>12/20/05 APP GOT A NOLLE ON 12/5/05- NOLLE OVER 1/5/2007. BJM<br>12/20/05 APP LEFT MESSAGE ██████████. BJM<br>12/21/05 LEFT MESSAGE FOR APP. BJM<br>1/23/06 APP LEFT MESSAGE C- ████████ OR H-█████████. BJM<br>1/24/06 LEFT MESSAGE ON APPS CELL. BJM<br>1/24/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>01/03/07 APP CALLED, TOLD HIM TO CALL BACK ON 01/05/07.  TMK<br>01/08/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

484

| | | |
|---|---|---|
| 12/9/2009 | APP WAS ARRESTED BY THE EAST WINDSOR PD ON 09/07/08 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/09/08 NEXT COURT DATE IS 12/04/08. NO ATTORNEY LISTED.  TMK<br>09/10/08 RECEIVED 12 DPS-3'S FROM APP TO INCLUDE THE 7 REGISTERED FIREARMS. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>09/16/08 RECEIVED APP'S PERMIT.  TMK<br>12/04/08 SPOKE TO APP WHO STATED THAT HE COMPLETED HIS COURT ORDERED CLASSES AND RECEIVED A NOLLE.  CONFIRMED THROUGH JUDICIAL NOLLED 11/04/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND TO CALL BACK AFTER 12/09/2009. SCM<br>12/9/09 SPOKE TO REINSTATED. BJM |
| 10/22/2008 | APP WAS ARRESTED BY MERIDEN PD ON 3/16/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH<br>3/21/07 RECEIVED DPS 8 AND COPY OF PO FROM 080 PD. BJM<br>3/21/07 NEXT COURT DATE IS 5/3/07, NO ATTORNEY LISTED. BJM<br>3/28/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND 2 RECEIPTS FROM 080 PD FOR THE SURRENDER OF A SMITH AND WESSON 9MM #TJC8221 AND A COLT 45 #FA017735. BJM<br>6/8/07 APP GOT A NOLLE ON 5/3/07 AND PO VACATED. ALL SET. BJM<br>10/22/08 SPOKE TO APP - REINSTATED. BJM |
| 10/1/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 03/22/06.<br>EXPIRATION DATE IS 04/03/06. | 03/23/06 FAX SENT TO TROOP K.  TMK<br>03/23/06 APP CALLED FROM HIS CELL PHONE, ███████<br>███████. APP SAID THAT TROOP K CAME TO HIS HOUSE AND TOOK 5 LG'S FROM HIM AND HE GAVE A COMPLIANCE STATEMENT. APP HAS HIS OLD PERMIT AND WILL FORWARD WITH A NOTARIZED LETTER. HIS NEW PERMIT IS IN HIS HOUSE AND HE CAN'T GO BACK TO THE RESIDENCE.  TMK<br>03/23/06 RECEIVED A DPS-293 FOR ALL OF THE APP'S GUNS TO BE ADDED. ALL SET.  TMK<br>4/5/06 RO EXPIRED ON 4/3/06. BJM<br>4/7/06 APP CALLED FOR REINSTATED, STILL HAS PERMIT AND STATES HE NEVER SENT THE NOTORZIED LETTER. WILL BRING PERMIT TO HQ AND WILL THEN CONSIDER REINSTATEMENT. BJM<br>04/07/06 APP CAME TO HQ WITH PERMIT. DIDN'T THINK IT WOULD BE A PROBLEM NOW THAT THE ORDER IS RESCINDED. TOLD TO CALL BACK BJM FOR A DATE. TMK<br>10/1/07 SPOKE  TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/17/2008 | APP WAS ARRESTED BY WEST HARTFORD PD ON 10/16/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 10/23/06 NEXT COURT DATE IS 11/15/06. NO ATTORNEY LISTED. DET MIKE CONNELLY CALLED FROM 159 PD, 860-721-2864. SAID HE ALREADY SPOKE TO APP AND HE TRANSFERRED GUN TO HIS FRIEND. APP DID OBTAIN AN AUTHORIZATION NUMBER FOR THE TRANSFER. DPS-3 NOT RECEIVED AS OF YET. NEED APP'S PERMIT.  TMK<br>10/26/06 APP GOT AN AUTH NUMBER ON 10/20/06. BJM 10/26/06 SPOKE TO APP, STATES HE MAILED THE DPS 3 FOR THE 9MM  AND WILL MAIL PERMIT.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  BJM 10/31/06 RECEIVED PERMIT AND GUN IS PREVIOUS. ALL SET. BJM<br>02/23/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 02/15/07. TOLD HIM TO CALL BACK ON 03/15/08.  TMK<br>09/17/07 APP CALLED TO CHANGE HIS ADDRESS.  TMK 03/17/08 APP CAME TO HQ LOOKINF FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/24/2008 | 104 SIGNED OFF ON A 60 DAY PERMIT.  APP FAILED TO ANSWER TRUTHFULLY TO THE QUESTION - HAVE YOU EVER BEEN A SUBJECT OF RO OR PO ISSUED BY A COURT. | 6/26/03 LEFT MESSAGE FOR APP AT ████████████. BJM<br>6/26/03 APP CALLED, I  EXPLAINED UNTRUTHFUL ANSWER , STATES HE GAVE LETTER TO 104 RE THE RESTRAINING ORDER DUE TO DIVORCE. MIGHT HAVE MISUNDERSTAND THAT QUESTION. BJM<br>6/26/03 APP CALLED AGAIN, WILL FAX US INFO, FEELS HE ANSWERED QUESTION TRUTHFULLY, HIS ORDER JUST SAID TO REFRAIN FROM THREATENING,ETC ETC. BJM<br>6/27/03 RECIEVED FAX.  LETTER THAT HE ATTACHED TO PERMIT APP FOR 104. RE THE RO.  BJM<br><br>07/03/03 CERT MAIL RECEIVED BY APP.  TMK 6/24/08 SPOKE TO APP - REINSTATED. BJM |
| 6/24/2008 | APP UNDER REST ORDER ISSUED BY GA 10 ON 02/01/01 - VOLUNTARILY GAVE PERMIT TO DPS - RECVD ON 02/15/01 | |

| | | |
|---|---|---|
| 12/9/2009 | EX PARTE RESTRINIANG ORDER ISSUED ON 9/14/09.  HEARING DATE IS 9/28/09.<br>RO TIL 10/13/09<br>RO TIL 4/13/2010. | 9/29/09 CALLED APP AT ███████████ - NOT IN SERVICE. BJM<br>09/30/09 RECEOVED APP'S PERMIT FROM DET DOWD, 143PD. SCM<br>10/5/09 CERT MAIL RETURNED. BJM<br>12/9/09 APP CALLED, STATES THAT 4 GUNS ARE AT 143 PD.  THAT THE RO HAS BEEN VACATED.  THAT RO EXPIRED ON 11/23/09.  APP WAS REINSTATED. BJM<br>3/1/10 RECEIVED JDCR18 FROM 143 -PD FOR THE 2 REGISTERED AND 2 ADDITIONAL - A JENNINGS 22 #635844 AND A RG #L580613. BJM |
| 2/2/2010 | APP WAS ARRESTED BY EAST HAVEN PD ON 8/3/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/5/08 NEXT COURT DATE IS 9/11/08, NO ATTORNEY LISTED. BJM<br>08/05/08 RECEIVED REPORT FROM SGT KAMMERER ON APP'S CASE. THE PD TOOK THE REGISTERED ASTRA .380 FROM THE HOUSE ON THE DAY OF THE INCIDENT. APP WENT TO EAST HAVEN PD ON 08/05/08 AND COMPLETED A COMPLIANCE STATEMENT WITH SGT KAMMERER. GUN AND FIREARMS ACCOUNTED FOR. APP DID NOT HAVE HIS PERMIT ON HIM AT THE TIME OF ARREST. ALL SET.  TMK<br>8/6/08 APP LEFT MESSAGE ███████████. BJM<br>8/7/08 RETURNED CALL TO APP -VM NOT SET UP. BJM<br>8/7/08 APP LEFT MESSAGE ██████████- BJM<br>8/7/08 SPOKE TO APP, STATES HE LOST PERMIT AND WILL SEND A NOTORIZED LETTER. STATES HIS ONLY GUN A 380 IS AT 044 PD. BJM<br>8/12/08 RECEIVED A NOTORIZED LETTER FROM APP - THAT HE HIS PISTOL PERMIT AND IS AWARE PERMIT IS REVOKED. BJM<br>10/30/08 APP RECEIVED A NOLLE ON 9/18/08- NOLLE OVER 10/18/2009. BJM<br>10/30/08 RECEIVED MESSAGE FROM APP ███████████. BJM<br>10/30/08 LEFT MESSAGE FOR APP. BJM<br>10/31/08 SPOKE TO APP AND ADVSIED HIM OF THE NOLLE PERIOD.  APP WAS ADVISED TO CALL BACK AFTER 10/18/2009. SCM<br>10/09/09 RECIVED A MESSAGE FROM APP (███████████. SCM<br>10/09/09 CALLED BACK APP, UNABLE TO LEAVE A MESSAGE, VOICEMAIL WAS NOT SET UP. SCM<br>2/2/10 SPOKE TO APP - REINSTATED. BJM |

487

| | | |
|---|---|---|
| 12/15/200 8 | APP WAS ARRESTED BY ENFIELD PD ON 6/19/07 FOR B OF P AND CARRY/SELL DANGEROUS WEAPON AND A PROTECTIVE ORDER ISSUED. | APP AS NO CERTAIN ADDRESS ON PO. BJM 6/21/07 NEXT COURT DATE IS 8/10/07, NO ATTORNEY LISTED. BJM 6/21/07 RECEIVED ARREST REPORT FROM 049 PD - PD SEIZED PERMIT. BJM 6/25/07 RECEIVED PERMIT AND FIREARMS REPORT - APP STATES HE OWNS HANDGUNS , DOES NOT OWN ANY LONGGUNS. BJM 7/5/07 CALLED APP AT ██████████ - NUMBER NOT IN SERVICE. BJM 7/10/07 RECEIVED 293C FROM 049 PD FOR THE REGISTERED GUN.  ALL SET. BJM 10/22/07 APP CALLED AND SAID THAT HE RECEIVED A NOLLE ON HIS CASE ON 10/19/07. TOLD HIM TO CALL BACK ON 11/19/08. TMK 12/15/08 SPOKE TO APP - REINSTATED. BJM |
| 1/14/2009 | APP WAS ARRESTED BY OLD SAYBROOK PD ON 8/18/08 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED | 8/19/08 APP CALLED, STATES HE HAS APPROX 2 DOZEN GUNS AT A SAFE IN SISTERS HOUSE, (RECENT FIRE) SISTER HAS PERMIT.  EXPLAINED LEGAL TRANSFER TO APP. BJM 8/20/08 NEXT COURT DATE IS 10/17/08,  NO ATTORNEY LISTED. BJM 08/25/08 APP CAME TO HQ WITH HIS PERMIT AND 38 DPS-3'S FOR ALL OF HIS REGISTERED GUNS MINUS THE SKS. HE SAID THAT HE GAVE THAT GUN TO HIS FATHER SEVERAL YEARS AGO. HE WILL DO A TRANSFER FOR THE GUN TO HIS FATHER EVEN THOUGH NOT REQUIRED. APP ALSO PROVIDED ME WITH A COMPLIANCE STATEMENT THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. APP GAVE CELL PHONE NUMBER OF ██████████. HE SAID HIS HOUSE ████████ HE IS LIVING IN THE ██ ████████ IN OLD SAYBROOK. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK 08/26/08 RECEIVED THE COPIES OF THE TRANSFERS FROM ADT SPORTING GOODS.  TMK 08/27/08 RECEIVED A DPS-3 FOR THE TRANSFER OF THE SKS.  TMK 01/14/09 APP CALLED TO SEE IF HE COPULD GET HIS PERMIT BACK.  APP'S CASE WAS DISMISSED ON 12/30/08 AND HIS PO WAS VACATED.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 4/23/2008 | APP WAS ARRESTED IN SALEM BY TROOP K ON 12/23/03 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/26/03 NEXT COURT DATE IS 02/10/04. NO ATTORNEY LISTED.  TMK<br>12/29/03 RECEIVED 332 C AND  293 FOR REGISTERED GUN AND 8 OTHERS.  ALL SET. BJM<br>12/29/03 APP CALLED , GOT 10 AUTH #'S.  WILL MAIL DPS 3'S. BJM<br>12/31/03 RECEIVED 10 DPS 3 INCLUDING THE REGISTERED GUN.  ALL SET. BJM<br>4/23/08 SPOKE TO APP REINSTATED. BJM |
| 8/18/2009 | APP WAS ARRESTED BY WATERBURY PD ON 4/23/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/25/08 NEXT COURT DATE IS 5/13/08, NO ATTORNEY LISTED. BJM<br>04/29/08 TFC CASELLA CALLED FROM TROOP I. HE HAS A SHOTGUN AND A BLACK POWDER RIFLE. HE WILL FAX UP THE FIREARMS LOG SHEET.  TMK<br>04/29/08 RECEIVED THE DPS-293 AND 332 FROM TPR CASEELA. 3 LG'S TO BE ADDED. APP STATED HE HAS NO OTHER FIREARMS. ALL SET.  TMK<br>4/30/08 APP LEFT MESSAGE - ███████████ . BJM<br>5/1/08  RETURNED CALL TO APP - SURRENDER GUNS TO TROOP I, WILL BRING PERMIT IN TODAY.  APP STATES HE HAS NO OTHER FIREARMS. ALL SET. BJM<br>05/01/08 RECEIVED APP'S PERMIT AT HQ.  TMK<br>1/29/09 APP RECEIVED A NOLLE ON 6/23/08- NOLLE OVER 7/23/09. BJM<br>1/29/09 SPOKE TO TPR CASELLA, TROOP I, WILL BE RETURNING APPS GUNS. BJM<br>8/18/09 APP CAME TO HQ - WAS REINSTATED.B JM |
| 9/25/2007 | RESTRAINING ORDER ISSUED ON 7/18/05.  HEARING DATE IS 1/18/2006. | |

| | | |
|---|---|---|
| 9/25/2007 | APP WAS ARRESTED BY EAST HAMPTON PD ON 7/23/05 FOR CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 7/26/05 NEXT COURT DATE IS 8/26/05, NO ATTORNEY LISTED. BJM<br>7/26/05 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM<br>7/26/05 LEFT MESSAGE FOR LT. HENNION. BJM<br>7/26/05 SPOKE TO LT HENNION - WILL CHECK AND GET BACK TO ME. BJM<br>7/26/05 SPOKE TO LT HENNION, HE SPOKE TO MAJOR SMITH - APP STATES HE DOES NO POSSESS ANY WEAPONS.  CSP STILL HAS DUTY WEAPON. ALL SET. BJM<br>10/28/05 APP GOT A NOLLE ON 10/14/05, NOLLE OVER 11/04/06. BJM |
| 9/25/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/26/05.  HEARING DATE IS 11/7/05. | 10/28/05 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM<br>10/28/05 SPOKE TO LT. HENNION, WILL SPEAK TO MAJOR. BJM<br>9/25/07 REINSTATED. BJM |
| 9/25/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 02/23/05.<br>EXPIRATION DATE IS 03/07/05. | 02/23/05 FAX SENT TO MIDDLETOWN PD.  TMK<br>02/25/05 SPOKE TO LT RUSH-KITTLE CONCERNING APP. APP IS A TROOPER AT ███████. SGT MIKE PERRY HAS APP'S PERMIT. I SPOKE TO APP AT █████. WAS ASKED ABOUT OUTSTANDING GUN. STATED HE SOLD IT TO A DOCTOR IN MIDDLETOWN A FEW YEARS AGO. STATED HE DID THE DPS-3 AND FOWARDED SAME. NO RECORD AT SLFU. HE WILL COMPLETE ANOTHER DPS-3 AND WILL BRING IT TO HQ ON 02/28/05 AND WILL COMPLETE A COMPLIANCE STATEMENT. ALL DUTY WEAPONS AT ████. LEFT MESSAGE FOR SGT PEG LISEO AND SAM DIPROTO THAT APP SHOULD BE COMPLIANT ON 02/28/05. TMK<br>02/28/05 APP CAME TO HQ WITH DPS-3 FOR TRANSFER OF REGISTERED FIREARM AND GAVE A COMPLIANCE STATMENT. ALL SET.  TMK<br>3/2/05 RECEIVED PERMIT. ALL SET. BJM |

| | | |
|---|---|---|
| 6/25/2009 | APPELLANT ARRESTED BY BRISTOL PD ON 01/14/97 FOR THREATENING, B OF P, AND RISK OF INJ TO MINOR - PENDING - APPELLANT STOPPED VEHICLE AND CONFRONTED 13 YR OLD AND 11 YR OLD MALES - ASKED THEM 'WHICH ONE OF YOU THREW IT?' - SAID 'IF I FIND OUT WHICH OF YOU LITTLE MOTHERFUCKERS THREW IT I'LL BODY SLAM YOU' - LATER RETURNED AND SAID 'IF I FIND OUT WHICH OF YOU MOTHER FUCKERS THREW IT I'LL SHOOT YOU IN THE HEAD' - APPELLANT WAS HOLDING A BLACK GUN AT THIS TIME. | 11/8/04 SPOKE TO APP, GO TO APPEAL - WILL HAVE TO START FROM STRATCH. BJM<br>6/18/09 APP ISSUED A 60 DAY PERMIT FROM EAST LYME. BJM<br>6/25/09 SPOKE TO SGT. BLANCHETTE, EAST LYME RESIDENT TROOPERS, APP WAS TRUTHFULLY ON ARREST AND CONVCTION QUESTION.   APP CAN HAVE PERMIT. BJM |
| 10/26/200 9 | APP WAS ARRESTED BY NEW BRITIAN PD ON 4/18/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/22/08 NEXT COURT DATE IS 5/12/08, NO ATTORNEY LISTED. BJM<br>4/25/08 APP LEFT MESSAGE - ███████ - THAT HE WORKS FOR CORRECTIONS  - DEALS WITH FIREARMS AT WORK - THAT WORK IS  NOT LETTING NEAR THE FIREARMS NOW.  APP STATES PO WILL BE REMOVED - NOT A DOMESTIC, JUST A B OF P. BJM<br>4/25/08 RETURNED CALL - NO ANSWER. BJM<br>4/25/08 CALLED APP AT ███████ - NOT IN SERVICE. BJM<br>4/25/08 SPOKE TO APP - WILL BRING PERMIT IN ON MONDAY - AND APP WILL SIGN A STATEMENT.  APP NOT CARRYING A GUN AT WORK.  APP STATES THE RUGER MINI 14 223 WAS SOLD TO NEWINGTON GUN APPROX 3 TO 4 YEARS AGO.  THAT THE TAURUS PT908 WAS ALSO SOLD TO NEWINGTON.  THAT 089 PD HAS A 32. CAL.  THAT APP HAS NO OTHER FIREARMS.   BJM<br>4/28/08 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C THAT HE DOES NOT HAVE ANY FIREARMS, EXCEPT FOR THE H & R 32 AT 089 PD. BJM<br>4/28/08 LEFT MESSAGE FOR DET REMBISZ, TO CHECK ON THE H & R 32. BJM<br>4/28/08 SPOKE TO DET REMBISZ,  PD HAS A .32 # AT102911. ALL SET. BJM<br>9/25/08 APP RECEIVED A NOLLE ON 9/24/08 - NOLLE OVER 10/24/09. BJM<br>9/25/08 RECEIVED A MESSAGE FROM APP - RECEIVED A NOLLE. ███████. BJM |

| | | |
|---|---|---|
| | | 9/26/08 RETURNED CALL TO APP - SPOKE TO APP - STATES THIS NUMBER IS NOT APPS. THE MALE WHO ANSWERED THE PHONE, STATES APP DOES NOT LIVE THERE, THAT HE JUST GOT THIS NUMBER A WEEK AGO.  THAT HE DOES NOW APP AND IF I WANT TO LEAVE A MESSAGE HE WILL GET IT TO HIM.  I ASSUMED THIS PERSON WAS APP.  BJM<br>9/26/08 APP LEFT MESSAGE - THAT HE DID ANSWER THE CALL AND ASSUMES NOW THAT IT WAS ME WHO CALLED. THAT HE SORRY - HE LIVES WITH IS PARENTS AND THEY HAVE ALOT OF TELE-MARKETERS. BJM<br>9/26/08 LEFT MESSAGE FOR APP ███████████. BJM<br>10/1/08 RECEIVED MESSAGE FROM APP - ███████████<br>██. BJM<br>10/1/08 RETURNED CALL TO APP, TOLD TO CALL BACK AFTER NOLLE.  TOLD APP DO NOT LIKE BE LIED TO - AGAIN APP APOLOGIZED.  BJM<br>6/24/09 APP CALLED, INQUIRING IF HE WOULD HAVE A PROBLEM GETTING HIS PERMIT BACK IN 10/09- TOLD HIM IF HE DOES NOT GET ARRESTED OR HAVE ANY OTHER PROBLEMS AND DOES NOT LIE TO ME AGAIN HE WOULD PROBABLEY GET HIS PERMIT BACK.B JM<br>10/13/09 APP CALLED, REGARDING 2 DPS FROM 2007 TRANSFER TO NEWINGTON - GAVE TO NEWINGTON GUN AND WILL FAX - TOLD APP HE IS TO HAVE HIS COPY AND HE IS REASONABLE TO FAX OVER.  WILL FAX OVER . BJM<br>10/13/09 SPOKE TO APP WHO STATED THAT NEWINGTON GUN MAILED OUT HIS DPS-3'S TO HIM AND APP WILL FAX THEM TO SLFU. SCM<br>10/15/09 APP CALLED TO CONFIRM THAT THE DPS-3'S WERE RECEIVED.  APP WILL CALL BACK AFTER HIS NOLLE PERIOD IS OVER. SCM<br>10/26/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 12/4/2008 | APP WAS ARRESTED BY TORRINGTON PD ON 08/02/07 FOR HARASSMENT 2ND DEGREE. APP WAS INVOLVED IN A DISPUTE WITH HIS STEP SON THAT INVOLVED THREATS TO HIS SONS. APP HAD THREATENED THE STEP SON BY CALLING HIM AND SAYING, "I'LL CUT YOUR EYES OUT, I'LL SHOOT YOU, ██████ | 08/06/07 RECEIVED REPORT OF INCIDENT AND APP'S PERMIT FROM TORRINGTON PD.  TMK<br>08/10/07 APP CALLED FROM ████████████. SAID HIS CASE IS GOING TO BE DISMISSE. TOLD HIM TO WAIT FOR COURT BEFORE DECISION IS MADE.  TMK<br>8/15/07 RECEIVED NOTORIZED LETTER FROM APP - TORRINGTON PD HAS PERMIT AND FIREARMS. BJM<br>1/17/08 SPOKE TO APP - HAD A PROTECTIVE ORDER / APP RECIEVED A NOLLE ON 10/25/07- NOLLE OVER 11/25/08-  WILL REVIEW AT THAT TIME. BJM |

492

| | | |
|---|---|---|
| | ██████ WILL SNAP YOU LIKE A TWIG." APP THEN FINISHED THE CALL WITH, "I'LL KILL YOU." | 12/4/08 SPOKE TO APP - STEP SON IS 27 YEARS OLD , ALCOHOLIC - HE THREATENED APP. THAT HE HAS NOT HAD ANYTHING TO DO WITH HIM OVER 6 MONTHS.  HE IS NO ALLOWED OVER TO THE HOUSE, OR TO CALL . THAT APP HAS NOTHING TO DO WITH HIS STEPSON. BJM |
| 2/18/2008 | APP WAS ARRESTED BY NEW YORK CITY POLICE ON 5/18/07 FOR CRIMINAL POSSESSION WEAPON . BJM | 5/29/07 APP CALLED, STATES HE WAS ARRESTED ON 5/18/07 BY THE NY SHERIFFS AT THE FINANCE BUILDING IN NEW YORK CITY.  THAT HIS NY  PERMIT IS NOT FOR NEW YORK CITY.  APP WAS TOLD TO MAIL PERMIT. BJM 6/12/07 RECEIVED PERMIT AND LETTER FROM APP - RE THE INCIDENT OF ARREST. BJM 10/26/07 APP HAS BEEN CONTACTING ME PERIODICALLY BY TELEPHONE TO KEEP ME ABREAST OF COURT CASE CONTINUANCES.  RECEIVED A LETTER ON 10/26/07 FROM APP INDICATING THAT HIS COURT CASE WAS CONTINUED TO 12/19/07, AND THAT HE WAS TOLD THAT HIS CASE WILL BE DISMISSED AT THAT TIME.  LETTER IN FILE. RAB. 12/19/07 CONTACTED APP AT ████████████AND SPOKE WITH HIM CONCERNING THE INCIDENT. APP STATED THAT HIS NY PERMIT WAS NOT TAKEN BASED ON THIS INCIDENT. HE CURRENTLY HAS A NY CITY PERMIT TO CARRY THAT IS PENDING. HE WAS AGREEABLE TO ASK FOR REINSTATEMENT AFTER THE NY CITY PERMIT IS ISSUED. APP WAS COOPERATIVE. TMK 02/11/08 APP CALLED AND SPOKE TO MYSELF AND 113. APP SAID HE HAS HIS NY STATE PERMIT BUT NOT THE CITY PERMIT. TOLD HIM TO FAX THE PERMITS AND WE WILL REVIEW SAME.  TMK 02/12/08 CALLED APP ABOUT CASE STATUS. HE TOLD ME THE CASE WAS DISMISSED AND SEALED IN DECEMBER OF 2007. TOLD HIM TO FAX ME THE DISPOSITION AND WE WILL REINSTATE IF THE CASE IS DISMISSED. APP ALSO FAXED HIS CURRENT NYS PERMIT WHICH IS STILL IN EFFECT.  TMK 02/18/08 RECEIVED FAXED PAPERWORK FROM APP THAT CASE WAS DISMISSED ON 12/19/07 AND THE CASE WAS SEALED ON 01/18/08. PERMIT REINSTATED. TMK |

493

| | | |
|---|---|---|
| 9/17/2009 | APP WAS ARRESTED FOR B OF P AND A PROTECTIVE ORDER ISSUED ON 6/1/09. | 6/3/09 NEXT COURT DATE IS 7/17/09. BJM<br>6/2/09 TROOP C - TPR BRIE? LEFT MESSAGE RE APP. BJM<br>6/2/09 LEFT MESSAGE FOR HER TO FAX OVER INFO. BJM<br>06/03/09 RECEIVED A FAX FROM TPR TASSINARI, TROOP C HAS PERMIT AND WILL MAIL OUT IN INTEROFFICE MAIL. SCM<br>6/10/09 RECEIVED FROM TROOP C - 332C AND 6 DPS 3'S ( THAT 2 DPS 3'S HAVE THE SAVE AUTH # - NOT THE SAME GUN - NEED 2 ADDITONAL AUTH #S).  ALL SET .BJM<br>9/16/09 SPOKE TO APP - TOOK SOME CLASSES, STATES CASE DISMISSED TODAY. WILL CALL BACK TOMORROW. BJM<br>09/17/09 APP CALLED TO ADVISE THAT HIS CASE WAS THROWN OUT.  APP RECEIVED A NOLLE ON 09/16/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 3/20/2009 | EX PARTE RESTRIANING ORDER ISSUED ON 4/2/07.  HEARING DATE IS 4/10/07 | 4/4/07 NEXT COURT DATE IS 5/22/07, ATTORNEY JEFFREY JEFFERSON. BJM<br>4/5/07 RECEIVED REPORT FROM 011 PD,  APP SURRENDERED HIS PERMIT AND THE COLT #FA02181E AND BERETTA #DAA247065. APPS PHONE NUMBER IS ███████. BJM<br>4/5/07 RECEIVED MESSAGE FROM OFF. MADISON BOLDEN, 011 PD. BJM<br>4/5/07 CALLED OFF. BOLDEN, LEFT MESSAGE RE 2 OUTSTANDING GUNS. BJM |
| 3/20/2009 | APP WAS ARRESTED BY BLOOMFIELD PD ON 4/2/07 FOR DISORDERLY, ASSAULT 3 AND INTERFERING AND A PROTECTIVE ORDER ISSUED . | 4/4/07 NEXT COURT DATE IS 5/22/07, ATTORNEY JEFFREY JEFFERSON. BJM<br>4/5/07 RECEIVED REPORT FROM 011 PD,  APP SURRENDERED HIS PERMIT AND THE COLT #FA02181E AND BERETTA #DAA247065. APPS PHONE NUMBER IS ███████. BJM<br>4/5/07 RECEIVED MESSAGE FROM OFF. MADISON BOLDEN, 011 PD. BJM<br>4/5/07 CALLED OFF. BOLDEN, LEFT MESSAGE RE 2 OUTSTANDING GUNS. BJM<br>4/9/07 RECEIVED  PERMIT AND REPORT FROM 011 PD, APP DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>4/9/08 SPOKE TO APP - RECEIVED A NOLLE ON 1/23/08- NOLLE OVER 2/23/09.  BJM<br>03/20/09 RECEIVED A MESSAGE FROM APP (███████. SCM<br>03/20/09 SPOKE TO APP RECORD CLEAR, APP |

494

| | | |
|---|---|---|
| | | REINSTATED. SCM |
| 4/29/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/28/04.  HEARING DATE IS 11/8/04. | FAILED TO CHANGE ADDRESS - DMV AND RO MATCH. BJM<br>11/3/04 CALLED ███████████, MESSAGE WAS HEAVY BREATHNG, LEFT MESSAGE. BJM<br>11/3/04 GOT A # FOR A ████████████████, CALLED NO ANSWER. BJM<br>11/3/04 APP LEFT MESSAGE ███████OR ███████. BJM<br>11/3/04 SPOKE TO APP, WILL MAIL PERMIT AND COPY OF DPS 3.  APP GOT AN AUTH #. BJM<br>11/05/04 RECEIVED APP'S PERMIT IN MAIL.  TMK<br>11/9/04 APPS GUN IS PREVIOUS AND RO EXPIRED. ALLS ET. BJM<br>01/29/08 APP CALLED LOOKING FOR PERMIT. ASKED APP WHERE HE HAS BEEN. HE TOLD ME THAT PEOPLE ON THE STREET TOLD HIM HE WOULDN'T BE ABLE TO GET THE PERMIT BACK. HE SAID THAT HE DIDN'T KNOW HE COULD. TOLD HIM TO START OVER AT WILLIMANTIC PD. PERMIT EXPIRED IN 04/05.  TMK<br>04/29/08 APP CAME TO HQ WITH NEW TEMP PERMIT. RECORD IS CLEAR. OK FOR NEW PERMIT.  TMK |
| 3/19/2010 | APP WAS ARRESTED ON A WARRANT BY CLINTON PD FOR POSSESSION OF FIREWORKS, POSSESSION OF AN ASSAULT WEAPON AND RISK OF INJURY TO A CHILD.  ON 04/09/08 CLINTON PD EXECUTED A SEARCH WARRANT AT APP'S RESIDENCE FOR A SEPARATE INCIDENT.  PRIOR TO THE SEARCH OFFICERS ASKED APP IF THERE WERE ANY FIREARMS IN THE HOUSE.  APP STATED THAT HE COULD NOT REMEMBER.  DURING THE SEARCH, OFFICERS SEARCHED | 12/13/08 RECEIVED REVOCATION REQUEST AND REPORT FROM 027PD. SCM<br>12/13/08 ALSO RECEIVED A REPORT FROM 027 PD WHERE SGT FLYNN WAS BEING STALKED BY APP.  027 PD WILL BE APPLYING FOR AN ARREST WARRANT FOR APP. SCM<br>12/13/08 APP ALSO FAILED TO CHANGE HIS ADDRESS FROM MADISON TO CLINTON. SCM<br>ALL SET DAH 207<br>3/19/10 REVIEWED AND REINSTATED CHARGES ERASED AFTER AR - DAH 207<br>4/1/10 SPOKE TO APP - TOLD HIM WHAT HE NEEDED FOR RENEWAL. BJM |

495

| | | |
|---|---|---|
| | THE GARAGE AREA WHICH WAS ACCESSIBLE TO THE  CHILDREN AND LOCATED NUMEROUS ILLEGAL FIREWORKS.  OFFICERS ALSO LOCATED AN UNSECURE TRUNK WITH FOUR LONGGUNS IN IT.  ONE LOADED MARLIN 22 CAL RIFLE, A MUZZLE LOADER PISTOL, A MOSSBERG SHOTGUN, AND A MINI RUGER 14 ASSAULT WEAPON WITH A FOLDING STOCK.  THERE WAS ALSO A BOX OF SHOTGUN SHELLS IN THE TRUNK.  BASED ON THE ACCESSIBILITY TO ANYONE IN THE GARAGE INCLUDING THE TWO JUVENILE MALES THAT RESIDE IN THE HOUSE, THESE ITEMS WERE SEZIED.  APP  WAS LATER ARRESTED ON A WARRANT. APP FAILED TO CHANGE HIS PERMIT ADDRESS. | |
| 3/3/2009 | APP WAS ARRESTED BY STATE POLICE- TROOP A ON 09/25/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/27/08 NEXT COURT DATE IS 11/13/08. NO ATTORNEY LISTED.  TMK <br> 10/03/08 RECEIVED APP'S PERMIT FROM TROOP A. SCM <br> 10/28/08 THAT 3 GUNS HAVE BEEN SURRENDERED TO VAULT.BJM <br> 10/28/08 1018 AND 455 MET WITH TFC GRAVEL, TROOP A, HE WILL HAVE AN OXFORD OFFICER GET STATEMENT. BJM <br> 11/10/08 TFC GRAVEL, CALLED - HAS OXFORD RESOLVED THIS - HE WILL FOLLOW UP WITH THE OXFORD SGT. BJM <br> 11/24/08 RECEIVED 332C - APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM <br> 3/3/09 APP RECEIVED A CREATING A PUBLIC DISTRUBANCE ON 2/26/09. BJM <br> 3/3/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/28/2008 | APP WAS ARRESTED BY BRISTOL PD ON 10/08/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 10/12/06 NEXT COURT DATE IS 01/23/07. NO ATTORNEY LISTED.  TMK<br>10/23/06 CALLED ███████, SPOKE TO STEP SON- LEFT MESSAGE. BJM<br>10/24/06 SPOKE TO APP, STATES PERMIT AND BERETTA 9MM ARE AT 017 PD.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>10/24/06 LEFT A MESSAGE FOR OFF. MINDELLA, DO YOU HAVE FIREARM AND PERMIT. BJM<br>10/25/06 RECEIVED FROM APP HIS 332C AND 293C FOR THE REGISTERED GUN AT 017 PD. ALL SET. BJM<br>11/3/06 RECEIVED PERMIT AND 332C AND 293C FROM 017 PD. BJM<br>2/6/08 SPOKE TO APP - GOT A NOLLE ON 1/23/07- NOLLE OVER 2/23/08. CALL BACK AFTER NOLLE. BJM 02/28/08 APP CALLED FOR REINSTATEMENT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 9/24/2007 | APP WAS ARRESTED BY TROOP  E FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/2/07 NEXT COURT DATE IS 3/14/07, NO ATTORNEY LISTED. BJM<br>2/2/07 RECEIVED 293 C, FROM TROOP E,  FOR 15 FIREARMS, INCLUDING THE 10 REGISTERED. ALL SET. BJM<br>2/6/07 RECEIVED DPS 3'S FROM TROOP E. BJM<br>2/7/07 SPOKE TO APP, STATES TROOP E HAS PERMIT AND SURRENDERED GUNS TO TROOP E.  APP WILL SEND A NOTORIZED LETTER  AWARE PERMIT IS REVOKED. ███████. BJM<br>2/8/07 RECEIVED 332C AND PERMIT FROM TROOP E. BJM<br>02/16/07 RECEIVED NOTARIZED LETTER FROM APP THAT HIS PERMIT WAS SURRENDERED TO TROOP E. TMK<br>9/21/07 APP GOT A DISMISSAL ON 9/14/07. BJM<br>9/24/07 RECEIVED A MESSAGE FROM ATTORNEY RALPH SHERMAN. BJM<br>9/24/07 LEFT MESSAGE FOR ATTORNEY SHERMAN. BJM<br>09/24/07 SPOKE TO ATTY SHERMAN ABOUT REINSTATMENT OF APP'S PERMIT. CASE WAS DISMISSED ON 09/14/07 AND HIS RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

497

| | | |
|---|---|---|
| 1/29/2010 | APP WAS ARRESTED BY GREENWICH PD ON 4/25/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/28/09 NEXT COURT DATE IS 6/16/09, NO ATTORNEY LISTED. BJM<br>04/28/09 SPOKE SGT OCONNOR FROM 057PD WHO ADVISED THAT THE PD WENT OUT TO APP'S RESIDENCE LAST NIGHT AND SEIZED ALL BUT ONE FIREARM (S&W KAA5471).  APP ADVISED THAT HE MAY STILL HAVE IT SOME WHERE IN THE RESIDENCE. THEY WILL FAX OVER THE REPORT.  THE PD WILL DOUBLE CHECK WITH APP TO SEE IF HE LOCATED THE MISSING S&W AND CHECK ON HIS PERMIT. SCM<br>04/28/09 RECEIVED THE REPORT OF THE FIREARMS SEIZED.  PD SEIZED 10 GUN TOTAL 4 WERE UNREGISTERED (TWO REMINGTON SHOTGUNS, ONE BROWNING SHOTGUN, ONE BUSHMASTER). SCM<br>4/29/09 SPOKE TO DET FISHCHELLA, APP SURRENDERED HIS PERMIT AND SIGNED A STATEMENT - THAT HE SWAPED THE S&W FOR ANOTHER S&W.BJM<br>4/30/09 RECEIVED REPORT FROM 057 PD  AND 332C , AND 2933 C FOR 10 REGISTERED GUNS . ALL SET. BJM<br>05/01/09 RECEIVED APP'S PERMIT IN THE MAIL FROM GREENWICH PD. SCM<br>12/2/09 APP RECEIVED A NOLLE ON 9/9/09. BJM<br>12/2/09 SPOKE TO OFF. CHARLIE PINELLA, GREENWICH PD. BJM<br>1/29/10 SPOKE TO APP - REGARDING HIS VT, NY AND MA CHARGES - THE MAS CHARGE WAS WILL IN COLLEGE, THE VT WAS FOR DRINKING AND THE NY WAS DRINKING ON A JET SKI.  APP STATES HE HAD A DRINKING PROBLEM - STOPPED DRINKING 10 YEARS AGO - FELL OFF WAGON APPROX 1 YEAR AGO WHEN THIS INCIDENT HAPPENED.  APP HAS A SPONSOR AND IS IN AAA. REINSTATED. BJM |
| 1/12/2010 | APP WAS ARRESTED BY PLAINVILLE PD ON 9/22/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/24/09 NEXT COURT DATE IS 10/28/09, NO ATTORNEY LISTED. BJM<br>9/28/09 CERT MAIL RETURNED. BJM<br>9/28/09 CALLED APP AT ▮▮▮▮▮▮▮- LEFT MESSAGE. BJM<br>9/28/09 APP CALLED, WILL BE TRANSFERING 8 FIREARMS TO ▮▮▮▮▮▮▮ AND WILL COME TO SLFU WITH PAPERWORK AND PERMIT. BJM<br>9/28/09 APP CAME TO HQ, OBTAINED 8 AUTH #S AND SIGNED A 332C AND SURRENDERED PERMIT.  THA6T 4 OF THE GUNS ARE REGISTERED AND THE S & W 357 HAS A DIFFERENT SERIAL NUMBER - THAT APP WILL DOUBLE CHECK WITH ▮▮▮▮▮▮▮ ON THE |

|  |  | SERIAL NUMBER. ALL SET. BJM<br>09/29/09 APP CALLED TO COMFIRM THE SERIAL # ON THE S&W.  APP WANTED TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>11/16/09 RECEIVED BY FAX 8 DPS 3'S - FROM 089 PD. BJM<br>12/30/09 RECEIVED A FAX FROM 089 PD - THAT APP STATES THE BRYCO  WAS PAWNED IN BRISTOL AND HE DOESNT OWN ANY LONGGUNS.  APP AWARE HE HAS A PROTECTIVE ORDER AND DO NOT POSSESS ANY FIREARMS. BJM<br>1/12/2010 APP RECEIVED A NOLLE ON 1/6/2010. BJM<br>1/12/2010 SPOKE TO APP REINSTATED. BJM<br>1/25/10 RECEIVED MESSAGE FROM APP - NEEDS 8 AUTH #S. BJM<br>1/25/10 RETURNED CALL AND LEFT MESSAGE WITH AUTH LINE. BJM |
| 2/26/2010 | APP WAS ARRESTED BY DANBURY PD ON 12/18/08 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 12/23/08 NEXT COURT DATE IS 1/22/09, NO ATTORNEY LISTED. BJM<br>12/29/08 RECEIVED A MESSAGE FROM APP - PERMIT AT 085 PD AND DOES NOT HAVE ANY FIREARMS. ▆▆▆▆▆▆. BJM<br>12/29/08 LEFT MESSAGE FOR APP. BJM<br>12/29/08 LEFT MESSAGE FOR DET MARK ABREOLIO, 085 PD - RE PERMIT AND ANY STATEMENT TAKEN. BJM<br>12/29/08 APP CALLED BACK, WILL GET A NOTORIZED LETTER THAT 085 PD HAS PERMIT AND SHE DOES NOT HAVE ANY FIREARMS. BJM<br>1/2/09 SPOKE TO DET ABREOLIO, PD HAS PERMIT AND WILL MAIL.  WAS NOT ABLE TO GET STATEMENT - TOLD DET ABREOLIO THAT APP IS SENDING A NOTORIZED LETTER.  BJM<br>1/2/09 RECEIVED FROM 085 PD - A 332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>1/5/09 RECEIVED PERMIT AND 332C FROM 085 PD. BJM<br>1/5/09 RECEIVED NOTORIZED LETTER FROM APP - THAT 085 PD HAS PERMIT. BJM<br>5/6/09 APP RECEIVED A NOLLE ON 1/22/09 - NOLLE OVER 2/22/2010. BJM<br>5/6/09 RECEIVED A MESSAGE FROM APP ▆▆▆▆▆▆▆. BJM<br>5/6/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/02/09 SPOKE TO APP WHO THOUGHT THAT SLFU WOULD MAILOUT HER PERMIT.  ADVISED APP THAT SHE IS STILL IN THE NOLLE PERIOD TILL 2/22/2010. APP WAS ADVISED TO CALL BACK AFTER THE NOLLE |

| | | |
|---|---|---|
| | | PERIOD IS OVER. SCM<br>2/26/10 SPOKE TO APP - REINSTATED. BJM |
| 6/22/2007 | APP WAS ARRESTED BY TORRINGTON PD ON 2/8/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/9/06 NEXT COURT DATE IS 5/18/06, NO ATTORNEY LISTED.BJM<br>02/10/06 OFF COVELLO CALLED AND HE OBTAINED THE APP'S PERMIT AND HE HAS A TRANSFER FORM FOR THE REGISTERED FIREARM WHICH HE WILL FAX TO SLFU.   TMK<br>02/10/06 RECEIVED FAXED DPS-3 FROM THOMASTON PD WHO ALSO HAS APP'S PERMIT WHICH THEY WILL FORWARD. ALL SET.  TMK<br>2/16/06 RECEIVED PERMIT AND REPORT, DPS 3  FROM 140 PD. BJM<br>4/18/07 APP GOT A NOLLE ON 5/16/06- NOLLE OVER 6/16/07. BJM<br>4/18/07 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>6/22/07 SPOKE TO APP, REINSTATED. BJM |
| 9/30/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 2/20/09.  HEARING DATE IS 3/3/09.<br>RO TIL 9/3/09. | NUMBER ON RO IS ███████████. BJM<br>02/24/09 SPOKE TO OFF JOHN TROVATO, 139PD WHO MET WITH APP.  APP PROVIDED A STATEMENT AND SURRENDERED HIS REMAINING FIREARMS.  OFF. TROVATO WILL FAX OVER HIS REPORT. SCM<br>02/24/09 RECEIVED A REPORT AND A STATEMENT FROM OFF. TROVATO WHO MET WITH APP. APP SURRENDERED ONE REGISTERED FIREARM AND FOUR UNREGISTERED FIREARMS.  APP ADVISED THAT HE DOES NOT POSSES THE REMINGTON ARMS WHICH WAS SEIZED BY DEP IN 2005.  THE MARLIN WAS A GIFT TO HIS BROTHER, ████████████ AND THE BUSHMASTER WAS SOLD IN 2003 TO ████████████ █.  APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. APP WILL SEARCH FOR HIS PERMIT, BUT SEND IN A NOTARIZED LETTER IN THE MEAN TIME. ALL SET. SCM<br>2/25/09 RECEIVED A MESSAGE FROM OFF. JOHN TROVATO, 139 PD. BJM<br>2/25/09 LEFT MESSAGE FOR OFF. TROVATO, 139 PD. BJM |

|  |  | 2/27/09 RECEIVED FROM APP - A NOTORIZED LETTER - HE CANNOT FIND HIS PERMIT - SHOULD HE FIND HIS PERMIT HE WILL RETURN TO CSP. BJM<br>3/31/09 RECEIVED FROM SUFFIELD PD - 5 DPS 3'S AND THAT TA REMINGTON PELLET #308615025, A BEAR COMPOUND BOW AND A BARNET CROSSBOW ARE SEIZED.  BJM<br>3/31/09 THAT 2 DPS 'S HAVE NOT BEEN RECEIVED. BJM<br>09/10/09 APP CALLED (███████████TO ADVISE THAT HIS RO WAS VACATED AND HE WANTED TO KNOW IF HE COULD TRANSFER HIS FIREARMS BACK. ADVISED APP THAT SLFU WAS MISSING 2 DPS-3'S.  GAVE APP THE TWO AUTH #'S THAT WERE MISSING.  APP WILL CHECK WITH SUFFIELD PD FOR COPIES AND FAX OVER THE MISSING TWO. SCM<br>09/10/09 CONFIRMED THROUGH THE REGISTRY, APP'S RO WAS VACATED ON 09/03/09.  ONCE THE DPS-3'S ARE RECEIVED I WILL CONTACT APP. SCM<br>09/11/09 APP CALLED TO SEE WHAT WAS NEED AGAIN.  EXPLAINED AGAIN SLFU WAS MISSING 2 DPS-3'S.  HE WILL CHECK. SCM<br>9/23/09 RECEIVED A MESSAGE FROM OFF. JOHN TROVATO, RE THE MISSING DPS 3'S FOR AUTH #560188 AND 560189 - BJM<br>9/23/09 LEFT MESSAGE FOR OFF. JOHN TROVATO, 139 PD, THAT APP GOT 7 AUTH #S ON 3/25/09- THAT SLFU ONLY RECEIVED 5.  THAT THE 2 OUTSTANDING ARE FOR LONGGUN. THAT APP AND PURCHASER ARE OBLIGATED TO HAVE COPIES. BJM<br>9/25/09 SPOKE TO  OFF. JOHN TROVATO, 139 PD,  THAT 2 EXTRA AUTH NUMBERS WERE OBTAINED IN ERROR.  COULD SLFU CANCELL #560189 AND 560188.  BJM<br>9/30/09 RECEIVED A MESSAGE FROM APP - RO IS OVER. ███████████. BJM<br>9/30/09 SPOKE TO APP , REINSTATED - WILL ALSO SEND SOME TRANSFER PAPERWORK. BJM |
| 2/5/2010 | APP WAS ARRESTED BY ANSONIA PD ON 12/22/09 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 12/23/09 RECEIVED 293C FROM TROOP I FOR THE 4 REGISTERED GUNS. ALL SET. BJM<br>1/4/2010 RECEIVED A MESSAGE FROM APP -THAT TROOP I HAS GUNS. ███████████. BJM<br>01/04/10 SPOKE TO APP WHO STATED THAT HE TURNED IN FOUR PISTOLS AND HIS PERMIT TO TROOP I.  APP STATED THAT HE GOT INTO A STUPID ARGUMENT WITH HIS SON.  APP STATED THAT A COURT OFFICIAL TOLD HIM THE WHOLE THING SHOULD BE DROPPED WHEN HE GOES BACK TO |

| | | |
|---|---|---|
| | | COURT IN FEB. SCM<br>01/04/10 SPOKE TO TFC CASELLA WHO WILL CHECK TO SEE IF THEY HAVE HIS PERMIT. SCM<br>01/04/10 SPOKE TO TFC CASELLA WHO CONFIRMED THAT THEY DO HAVE APP'S PERMIT. HE WILL FORWARD IT TO SLFU. SCM<br>2/4/10 APP PLED TO CREATING A PUBLIC DISTRUBANCE  ON 2/4/10. BJM<br>2/5/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER DROPPED/EXPIRED ON 2/4/10. NO OTHER ACTIVE PROTECTIVE ORDERS. APP PLEADED GY TO CREATING A PUBLIC DISTURBANCE ON 2/4/10. NO OTHER CHARGES LISTED. ALL SET. KS<br>2/5/10 CALLED APP ▇▇▇▇▇▇ AND ADVISED THAT HIS PERMIT WOULD BE IN MAIL WITH RENEWAL LETTER. KS |
| 2/26/2008 | APP WAS ARRESTED BY BRANFORD PD ON 3/25/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUSED. | APP FAILED TO CHANGE ADDRESS. BJM<br>3/27/06 NEXT COURT DATE IS 5/3/06, NO ATTORNEY LISTED. BJM<br>03/30/06 RECEIVED APP'S PERMIT.  TMK<br>4/3/06 RECEIVED MESSAGE FROM APP, THAT PERMIT AND GUNS ARE AT BRANFORD PD.  APPS LEFT NUMBER, BUT IT WAS NOT CLEAR. BJM<br>4/3/06 LEFT MESSAGE FOR LT. KOLOFF TO FAX OVER INVENTORY. BJM<br>4/3/06 RECEIVED 293C FOR 9 FIREARMS, INCLUDING THE 6 REGISTERED. ALL SET. BJM<br>7/24/06 SPOKE TO APP, GOT A NOLLE ON 7/17/06 - NOLLE OVER 8/17/07. BJM<br>02/26/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 7/17/2007 | APP WAS ARRESTED BY CROMWELL PD ON 5/1/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/3/06 NEXT COURT DATE IS 6/2/06, NO ATTORNEY LISTED. BJM<br>5/3/06 SPOKE TO DET KELLY, 033 PD,  PD HAS THE REGISTERED TAURUS.  WILL FAX OVER REPORT. ALL SET. BJM<br>5/3/06 RECEIVED ARREST REPORT AND JDCR 18 FOR THE FIREARM.  BJM<br>5/22/06 CALLED ▇▇▇▇▇▇, LEFT MESSAGE FOR APP. BJM<br>5/22/06 APPS WIFE CALLED, STATES APP IS RESTING - WILL HAVE HIM CALL. BJM<br>5/22/06 SPOKE TO APP, WILL BRING PERMIT TO HQ TODAY. BJM<br>5/22/06 RECEIVED PERMIT AND 332C. PK<br>06/02/06 APP CAME TO HQ WITH HIS NOLLE. TOLD APP |

| | | |
|---|---|---|
| | | TO COME BACK ON 07/02/07 AND WE WILL RETURN PERMIT.  TMK<br>4/6/07 SPOKE TO APP, CALL BACK AFTER 7/2/07 . BJM<br>7/17/07 SPOKE TO APP, REINSTATED. BJM |
| 9/10/2009 | APP WAS ARRESTED BY WILTON PD ON 11/29/06 FOR ASSAULT 3RD DEGREE, INTERFERING WITH AN EMERGENCY CALL AND RISK OF INJURY TO A MINOR AND A PROTECTIVE ORDER WAS ISSUED. | 12/01/06 NEXT COURT DATE IS 01/10/07. NO ATTORNEY LISTED. APP NOT IN THE POR. CALLED DOMINIC AT COURT SUPPORT. HE FAXED THE POR PAGE.  TMK<br>12/5/06 PERMIT WAS RECEIVED FROM TROOP G. BJM<br>12/5/06 - APP GOT 20 AUTH #'S ON 12/2/06. BJM<br>12/8/06 RECEIVED 332C AND DPS 3'S , INCLUDING HIS 5 REGISTERED. ALL SET. BJM<br>11/13/08 APP RECEIVED A NOLLE ON 8/6/08  FOR ASSAULT 3 - NOLLE OVER 9/6/09. BJM<br>11/13/08 SPOKE TO ATTORNEY SHERMAN - HE THOUGHT APP GOT AR - TOLD ATTORNEY SHERMAN APP RECEIVED A NOLLE. BJM<br>11/19/08 ATTORNEY SHERMAN LEFT MESSAGE -  OF POSSIBLE MIX UP ON THE NOLLE. BJM<br>11/19/08 APP DID RECEIVE A DISMISSAL AFTER AR ON 8/6/08. BJM<br>11/24/08 SPOKE TO PEG, SPRC ,  THAT JUDICAL TOLD HER SOME CHARGES WERE DISMISSED, THAT THE ASSAULT 3 WAS NOLLED AND IT STANDS. BJM<br>11/24/08 LEFT MESSAGE FOR ATTORNEY SHERMAN - RE THE NOLLE. BJM<br>09/10/09 SPOKE WITH ATTORNEY SHERMAND, PO VACATED. REINSTATED. TAH |
| 10/19/2009 | APP WAS ARRESTED BY EAST HAMPTON PD ON 5/5/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADRESS - SLFU HAS 1 ADDRESS - PO HAS ANOTHER ADDRESS AND DMV HAS ANOTHER ADDRESS. BJM<br>5/9/07 NEXT COURT DATE IS 6/8/07, NO ATTORNEY LISTED. BJM<br>5/31/07 APP LEFT MESSAGE ███████████. BJM<br>6/1/07  SPOKE TO APP, STATES HE GAVE THE PERMIT TO A 042 PD, OFF KEVIN WILCOX,   RIGHT AFTER RIGHT ARREST, THAT HE TRANSFER 2 HANDGUNS AND 2 LONGGUNS.  GOT AUTH #'S FOR HANDGUNS - WILL DO THE LONGGUNS WITH AUTH #.  THAT SLFU NEED THE DPS 3 FROM 2005 TO ████████.<br>THAT APP WILL COME TO HQ TO GIVE A STATEMENT |

| | | |
|---|---|---|
| | | RE OTHER FIREARMS. BJM<br>6/1/07 CONTACTED 042 PD, SPOKE TO CAROL, WILL LEAVE MESSAGE FOR OFF. KEVIN WILCOX. BJM<br>06/01/07 APP CAME TO HQ AND SAID THAT HE ONLY HAS 2 LG'S AND 2 HG'S. WE HAVE THE DPS-3'S FOR THE HG'S MISSING 3'S FOR THE GLOCK AND THE COLT .38. TOLD HIM TO GET THOSE 2 LG'S TRANSFERRED WITH NUMBERS. ASKED APP ABOUT ALL OF THE OTHER LG'S AND HE SAID THAT HE WAS TOLD HE DOESN'T NEED NUMBERS. TOLD APP THAT WITH THAT AMMOUNT OF GUNS HE SHOULD HAVE SOME TYPE OF RECEIPT. TOLD HIM TO COME BACK FOR THE STATEMENT WHEN HE COMPLETES THE 3'S. QUESTIONED HIM ABOUT THE ADDRESS AND HE SAID THAT HE HAS BEEN AT ███████████████ ████ SINCE 11/06.  TMK<br>6/14/07 SPOKE TO OFF. WILCOX, 042 PD - PD HAS PERMIT.  PD SPOKE WITH APP AND HAS SOME LONGGUN TRANSFERS. WILL FOLLOW UP ON THE OUTSTANDING FIREARMS.  BJM<br>6/27/07 RECEIVED REPORT, 332C AND 6 DPS 3'S ( 2 DPS 3'S HAVE AUTH #S AND 4 DPS 3'S DO NOT HAVE AUTH #'S.  THAT ONE DPS 3 - PURCHASER DID NOT SIGN.) APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>10/19/09 APP REINSTATED. BJM |
| 6/8/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 09/18/06.<br>EXPIRATION DATE IS 09/29/06.<br>RO TILL 11/27/06.  BJM | 09/20/06  FAX SENT TO BRISTOL PD. APP FAILED TO CHANGE ADDRESS.  TMK<br>09/20/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP SAID HIS BROTHER TOOK POSSESSION OF HIS GUNS AND IS GOING TO TRANSFER THEM TO HIM. HIS BROTHER IS A 064 OFFICER. APP VERY COOPERATIVE. SAID HE HAS ALMOST ALL OF THE REGISTERED FIREARMS. SOLD ANYTHING MISSING BACK TO NEWINGTON GUN EXCHANGE- THE SMITH 411 SHOULD BE THE ONLY GUN OUTSTANDING. HE WILL COME BACK FOR A COMPLIANCE STATMENT WHEN THE 3'S ARE RECEIVED FROM HIS BROTHER. TMK<br>10/3/06 OFF. LANG MUSSEN, 017 PD, LEFT MESSAGE RE APP'S STATUS. BJM<br>10/4/06  LEFT MESSAGE FOR OFF. MUSSEN, RE 4 DPS 3'S ARE OUSTANDING. BJM<br>11/20/06- ORDER EXPIRED 11/15/06.  GKJ<br>12/20/06 APP CALLED WANTING TO GET HIS LG'S BACK. APP'S ORDER EXPIRED ON 11/15/06. OK FOR LG |

| | | |
|---|---|---|
| | | RETURN.  TMK<br>05/29/07 APP CALLED FROM ████████, AND █<br>████████, LEFT VM. APP LOOKING FOR PERMIT<br>BACK. ORDER EXPIRED. RECORD CLEAR. OK FOR<br>PERMIT RETURN.  TMK<br>6/8/07 SPOKE TO APP, REINSTATED. BJM |
| 8/24/2009 | APP WAS ARRESTED BY<br>HARTFORD PD ON 8/14/07 FOR<br>DISORDERLY AND A PROTECTIVE<br>ORDER ISSUSED. | 8/16/07 NEXT COURT DATE IS 9/19/07 ,  NO ATTORNEY<br>LISTED. BJM<br>8/16/07 APP COMPLIANT FROM EARLIER ORDER. ALL<br>SET. BJM |
| 8/24/2009 | APP WAS ARRESTED BY<br>HARTFORD PD ON 08/04/07 FOR<br>BREACH OF PEACE 2ND DEGREE<br>AND A PROTECTIVE ORDER WAS<br>ISSUED. | 08/07/07 NEXT COURT DATE IS 09/24/07. NO ATTORNEY<br>LISTED.  TMK<br>08/07/07 APP CAME TO HQ ANS SURRENDERED HIS<br>PERMIT APP SURRENDERED THE REGISTERED GUN<br>TO OFF KEVIN OUELLETTE AT 064 PD UNDER CASE 07-<br>31979. APP COMPLETED A DPS-332 AT HQ AND STATED<br>HE WAS NO LONGER IN POSSESSION OF ANY<br>FIREARMS. ALL SET.  TMK<br>8/13/07 RECEIVED MESSAGE FROM APP, ████████<br>████. BJM<br>8/13/07 SPOKE TO APP, STATES HE DOES NOT<br>POSSESS ANY OTHER FIREARMS.  ALL SET. BJM |
| 8/24/2009 | APP WAS ARRESTED BY<br>HARTFORD PD ON 11/22/07 FOR B<br>OF P AND ANOTHER  PROTECTIVE<br>ORDER ISSUED. | 11/26/07 NEXT COURT DATE IS 12/12/07, NO ATTORNEY<br>LISTED. BJM<br>11/26/07 APP COMPLIANT FROM HIS 2 PREVIOUS AND<br>STILL ACTIVE ORDERS.  ALL SET. BJM<br>8/24/09 APP CAME TO HQ WITH DISMISSAL AND NOLLE<br>PAPERWORK - APP ALSO HAD 10/08 ORDER FROM<br>HARTFORD SUPERIOR COURT - RE VISITATION OF<br>CHILDREN WITH WIFE. APP HAS FULL CUSTODY -<br>LENGTHY PROBLEMS WITH ESTRANGED WIFE - IN THE<br>MIDDLE OF DIVORCE. THINGS BETTER WITH WIFE -<br>SHE IS GETTING MORE VISITATION.  APP<br>COOPERATIVE -  REINSTATED.B JM |

| Date | | |
|---|---|---|
| 3/16/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 3/6/09. HEARING DATE IS 3/13/09. | FAILED TO CHANGE ADDRESS. BJM NUMBER ON RO IS ███████. BJM 3/16/09 RECEIVED A FAX FROM APP ALONG WITH COURT DISPO- THAT THE RO WAS DISMISSED BY THE JUDGE.  BJM 3/16/09 RO VACATED - REINSTATED. BJM |
| 2/8/2007 | APP WAS ARRESTED BY EAST HARTFORD PD ON 5/21/02 FOR ASSAULT 3 AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 7/3/02 OFF CHEVERIER WILL FORWARD REPORT, BELIEVES PD HAS SOME GUNS. PD HAS PERMIT. BJM 07/05/02 - RECVD REPORT FROM E HTFD PD (#02-19081) HAVE POSSESSION OF 4 WEAPONS FROM APP - BER 9MM BER095569, BROWNING .22 #655NM10069, TDAURUS 357 #5218104, BER 9MM BER 192497Z - ALSO HAVE PERMIT(MMB) 7/15/02 SPOKE TO APP, ███████, 043 HAS FIREARMS. BJM |
| 2/8/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/13/04.  HEARING DATE IS 9/21/04. | 9/16/04 LEFT MESSAGE FOR DEAN DEPETRO ( I THINK) , 043 PD- DO YOU STILL  HAVE GUNS FROM 2002.  BJM 9/20/04 LEFT MESSAGE FOR DEAN DEPETRO. BJM 9/20/04 OFF DEPETRO LEFT MESSAGE, CANNOT GET INTO COMPUTERS TO CHECK TO DUE MOVE OF PD. BJM 9/20/04 CALLED ███████, FEMALE GAVE ME # ███████. BJM 9/20/04 CALLED ███████, SPOKE TO APP, STATES HE DOES NOT HAVE ANY FIREARMS.  STATES FATHER COMMITED SUCIDE AND 043 PD HAD GUNS, THE GUN HIS FATHER KILLED HIMSELF WITH WAS DESTROYED. THE OTHER GUNS WERE GIVEN TO MOTHER AND SHE SOLD THEM TO AN FFL , MOTHER IS ███████ #███████. RAN THE SERIAL #'S ON THE GUNS SIEZED IN 2002- 3 GUNS REG TO ███████ (FATHER).  BJM 9/20/04 CALLED ███████, LEFT MESSAGE RE GUNS. BJM 09/20/04 SPOKE TO ███████WHO WAS CONCERNED ABOUT THESE GUNS SURFACING AGAIN. SHE TOLD ME THAT THE GUNS WERE ALL SOLD AND SHE HAS THE DPS-3'S, MAY NOT HAVE AUTH #'S. GUNS WERE SOLD TO ███████. SHE WILL FAX THE 3'S TO ME ON 09/21/04.  TMK |

| | | |
|---|---|---|
| | | 09/24/04 DET STOLDT FROM 043 PD CALLED. LEFT MESSAGE FOR HER.  TMK<br>09/24/04 SPECAIL AGENT RICK MCDERMOTT OF SLED-SOUTH CAROLINA CALLED FOR GUN THAT WAS NOW IN SOUTH CAROLINA. HE WILL FIND A FFL TO SHIP GUN BACK TO CT. HIS PH. ███████████ OR ███████████. HE WILL INSURE THE GUN IS TRANSFERRED BACK.  TMK<br>09/24/04 RECEIVED THE 3 DPS-3'S FROM ███████████ WHICH TRANSFERRED THE GUNS TO ███████████. ███████████ DOES NOT POSSESSES A CT PISTOL PERMIT. GUNS TO BE SURRENDERED TO TROOP H AND THE GUN IN SC WILL BE SHIPPED BACK FOR SURRENDER.  TMK<br>09/27/04 RECEIVED FAX REPORT OF INCIDENT FROM 043 PD. GUNS WERE TRANSFERRED, ALBEIT ILEGALLY TO ███████████. APP HAS NO WEAPONS IN HIS POSSESSION. ALL SET.  TMK<br>10/25/04 ███████████ CALLED, AGAIN, CONCERNED RE THE FIREARMS. WANTED TO KNOW WHAT PROPOMPTED THIS INVESTIGATION. BJM<br>10/26/04 AFTER PLAYING PHONE TAG - I FINALLY SPOKE TO RICK MCDERMOTT OF S. CAROLINA - HAS CUSTODY OF GUN -  WANTS TO GET A DAY WHERE THE UNCLE OF ███████████, WHO POSSESSED GUN CAN BRING TO CT AND SURRENDER TO SLFU. TPR MCDERMOTT WILL SPEAK TO UNCLE AND CALL FOR APPOINTMENT. BJM<br>11/1/04 ███████████ CAME TO HQ AND SURRENDERED FOR DESTRUCTION  BROWNING 22 HANDGUN # 655NM10069.  GUN WAS TAKEN TO VAULT AND TURNED OVER TO SGT. KENNEY. BJM<br>11/20/06- APP CALLED.  WANTED TO KNOW HOW TO RESERVE APPEAL RIGHTS.  GAVE PHONE NUMBER TO PERMIT EXAMINER BOARD. GKJ |
| 7/30/2007 | ON 8/20/95 THE APPELLANT WAS ARRESTED BY THE WATERBURY POLICE ON CHARGES OF BOP AND RISK OF INJURY. | |

507

| | | |
|---|---|---|
| 11/23/2009 | APP WAS ARRESTED BY WEST HARTFORD PD ON 6/19/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 6/23/08 NEXT COURT DATE IS 8/8/08, NO ATTORNEY LISTED. BJM<br>6/25/08 RECEIVED PERMIT AND 332C FROM 155 PD - THAT APP SURRENDERED FIREARMS TO 155 PD - UNKNOWN WHAT FIREARMS?  BJM<br>6/25/08 SPOKE TO DET FALLON - BELIEVES APP SURRNEDERED A HANGUN - WILL FOLLOW UP AND GET BACK TO SLFU. BJM<br>6/26/08 RECEIVED ARREST REPORT FROM 155 PD - APP DID SURRENDER A SMITH AND WESSON 9MM #VCU2144.  ALL SET. BJM<br>7/17/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>8/11/08 SPOKE TO APP - RECEIVED A NOLLE ON 8/8/08- NOLLE OVER 9/8/09.  TOLD CALL BACK AFTER  NOLLE. APP CAN POSSESS, BUT CANNOT CARRY. BJM<br>11/23/09 SPOKE TO APP - REINSTATED BJM |
| 5/15/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 2/27/08.  HEARING DATE IS 3/10/08 | 3/3/08 RECEIVED 332C FROM TROOP K-  THAT THE TAURUS AND GLOCK ARE IN HIS FATHERS SAFE.  THAT HE DOES NOT HAVE ACCESS TO THIS SAFE. THAT FATHER IS IN FLORIDA.  THAT HE TRANSFERED APPROX 3 WEEKS AGO TO FATHER.  THAT THE AMERICAN ARMS SHOTGUN WAS TURNED OVER TO HIS BROTHER IN LAW, ████████, ABOUT 5 YEARS AGO. C-████████. BJM<br>3/3/08 CALLED APP CELL - LEFT MESSAGE. BJM<br>3/3/08 APP LEFT MESSAGE - ████████. BJM<br>3/4/08 CALLED APP - LEFT MESSAGE. BJM<br>3/4/08 SPOKE TO APP - EXPLAINED LEGAL TRANSFER. FATHER COMES HOME TONIGHT FROM FLORIDA. FATHER HAS A PERMIT.  WILL GET 2 AUTH #S FOR THE 2 HANDGUNS AND WILL BRING IN THE DPS 3'S TOMORROW. BJM<br>03/07/08 RECEIVED THREE DPS-3'S FROM APP FOR THE REGISTERED FIREARMS. THE GUNS WERE MISSING THE SERIAL NUMBERS BUT CORRESPOND TO THE GUNS OWNED. TMK<br>3/10/08 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>3/10/08 LEFT MESSAGE THAT WE DPS 3'S COMPLETED WITH SERIAL NUMBERS OF GUNS. BJM<br>3/11/08 RECEIVED 2 DPS 3'S WITH SERIAL NUMBERS, NO AUTH # -  APP PUT PURCHASERS PERMIT NUMBER IN THE AUTH #S.   SLFU WILL AFFIX AUTH #S.   BJM<br>3/13/08 APP TRANSFERED GUNS. ALL SET. BJM<br>05/12/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR AND RO WENT TO A FULL RO |

| | | |
|---|---|---|
| | | AFTER HEARING WHICH EXPIRED ON 05/10/08. RECORD IS CLEAR. LEFT VM FOR APP TO CALL FOR UPDATED ADDRESS AND PERMIT MAY BE REINSTATED.  TMK<br>05/15/08 APP CALLED FOR PERMIT BACK. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/6/2009 | APP CAME TO HQ WITH A NEW 60 DAY TEMPORARY PERMIT ISSUED BY THE TOWN OF NORTH BRANFORD. APP HAS PREVIOUS REVOCATION FROM THE TOWN OF WEST HAVEN THAT WAS NOT RESOLVED PRIOR TO APP APPEARING WITH NEW TEMP PERMIT. APP WAS DENIED DUE TO PREVIOUS INCIDENT. | 09/10/08 APP CAME TO HQ WITH PERMIT. ASKED HIM ABOUT PREVIOUS INCIDENT AND HE STATED THAT THE CASE WAS DISMISSED. TOLD HIM THAT BASED ON THE NATURE OF THE INCIDENT WE WOULD REFER THE MATTER TO THE BOARD OF F.P.E. FOR THEIR CONSIDERATION. NEW LETTERS SENT TO APP.  TMK<br>09/15/08 RECEIVED A NOTARIZED LETTER FROM APP THAT HE CANNOT TURN IN HIS PERMIT BECAUSE IT WAS TAKEN BY DET KARANDA. SCM<br>08/06/09 SPOKE WITH APP ON 08/05 AND 08/06 REVIEWED FACTS AND CIRCUMSTANCES OF CASE AND REINSTATED. TAH |
| 8/6/2009 | APP WAS ARRESTED BY WEST HAVEN PD ON 10/5/06 FOR B OF P. APP WAS INVOLVED IN A VERBAL ALTERCATION.  APP  SHOWED HIS COURT MARSHALL BADGE AND ATTEMPTED TO REACH FOR A GUN- A BLACK GUN .  APP MADE STATEMENT TO COMPLAINT- APP MADE STATEMENT "HE WAS LUCKY HE DID NOT LEAVE THERE WITH A BULLET IN HIS HEAD."  APP MADE THE SAME COMMENT TO OFF HANCOCK AT WEST HAVEN PD. | PD SEIZED PERMIT AND A KELTEC 380 #H5T97. BJM<br>10/17/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM WEST HAVEN PD.  TMK<br>10/20/06 RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE PERMIT IS REVOKED AND IT WAS TAKEN BY WEST HAVEN PD.  TMK<br>10/29/07 APP CALLED AND STATES CASE WAS DIMISSED. BJM<br>10/29/07 SPOKE TO APP - REFERED TO BOARD - APP DID NOT RESERVE APPEAL RIGHTS. BJM<br>09/10/08 APP CAME TO HQ WITH NEW 60 DAY TEMPORARY PERMIT FROM THE TOWN OF NORTH BRANFORD. APP HAS THIS PREVIOUS CASE THAT WAS NOT RESOLVED. TOOK 60 DAY PERMIT AND WILL FORWARD DENIAL LETTER TO APP.  TMK |

| 7/29/2009 | APP WAS ARRESTED BY WATERBURY PD ON 04/28/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 04/30/09 NEXT COURT DATE IS 06/12/09. NO ATTORNEY LISTED. SCM |
|---|---|---|
| | | 04/30 RECEIVED 293C AND 332C FROM OFF PHELAN, 151PD.  APP SURRENDERED 15 FIREARMS AND HIS PERMIT.  APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. 2 OF THE FIREARMS WERE UNREGISTERED (INTER-ORDINANCE #0593334 AND WINCHESTER #L1550492) AND ONE OF THE S&W 38 CAL. SERIAL # DID NOT MATCH. SCM |
| | | 04/30/09 SPOKE TO OFF BASTISTA, 151PD WHO WILL PHYSICALLY CHECK THE S&W TO CONFIRM THAT THERE ISN'T ANOTHER NUMBER ON IT. SCM |
| | | 04/30/09 SPOKE TO OFF BASTISTA WHO CONFIRMED THE S&W SERIAL NUMBER UNDER THE GRIPS AS THE ONE REGISTERED TO HIM.  ALL SET. |
| | | 04/30/09 APP HAS ONE UNREGISTERED LONGGUN WHICH MAY BE THE INTERORDINACE OR WINCHESTER PURCHASED FROM SPORTSMAN'S OUTPOST AUTHORIZATION #166471.  NEED TO CONTACT SPORTSMAN'S OUTPOST TO CONFIRM WHICH GUN IT IS. SCM |
| | | 04/30/09 RECEIVED A MESSAGE FROM APP - AT 151 PD SURRENDERING HIS FIREARMS. ███████████. BJM |
| | | 04/30/09 SPOKE TO SPORTMANS OUTPOST, THEY WILL CHECK THEIR PAPERWORK AND FAX OVER THE DPS-3. SCM |
| | | 04/30/09 RECEIVED A 4473 FAXED FROM MICHAEL CORTIGIANO, SPORTMANS OUTPOST.  THE UNREGISTERED FIREARM WAS THE SKS #0593334. ALL GUNS ACCOUNTED FOR. ALL SET. SCM |
| | | 5/7/09 SPOKE TO APP - GUNS AT 151 PD.   APP STATES HE DOES NOT HAVE ANY OTHER FIREAMS. ███████ ███. BJM |
| | | 07/29/09 RECEIVED A MESSAGE FROM APP ███████ ███. SCM |
| | | 07/29/09 INCIDENT REVIEWED, APP REINSTATED. 151PD STILL HAS APPS PERMIT. SCM |
| | | 07/30/09 RECEIVED APP'S PERMIT FROM ████████ ███. MAILED IT OUT TO APP. SCM |

| | | |
|---|---|---|
| 1/28/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 12/09/08 FOR RISK OF INJURY TO A CHILD AND ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 12/12/08 NEXT COURT DATE IS 01/20/09. ATTORNEY BUTLER, NORRIS & GOLD. SCM<br>12/12/08 APP OBTAINED TWO AUTH #'S ON 12/11/08. SCM<br>12/15/08 RECEIVED MESSAGE FROM APP - 610-1014. BJM<br>12/15/08 RETURNED CALL TO APP - TRANSFERED HIS GUNS, SENT HIS PAPERWORK. W ILL SEND HIS PERMIT.B JM<br>12/17/08 RECEIVED APP'S PERMIT AND TWO DPS-3'S. APP TRANSFERRED A TAURUS 9MM #TKF98813 AND A TAURUS 38 CAL. #N090858 TO PATRICK BROWN. ALL SET. SCM<br>12/31/08 APP CALLED, THAT DET TURLEY OF 43 PD  AT HIS HOUSE AND GETTING COMPLIANCE.  TOLD APP TO SIGN STATEMENT. BJM<br>1/6/09 RECEIVED FROM 043 PD - REPORT AND  332C. ALL SET. BJM<br>1/26/09 RECEIVED A MESSAGE FROM APP ███████. BJM<br>1/26/09 LEFT MESSAGE FOR APP. BJM<br>01/27/09 RECEIVED A LETTER FROM APP LOOKING TO BE RE-INSTATED. SCM<br>01/28/09 CHECKED JUDICIAL, APP'S CASE WAS DISMISSED ON 1/20/09 AND PO WAS VACATED. LEFT A MESSAGE FOR APP AT ███████. SCM<br>01/28/09 APP CALLED. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 11/17/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 10/02/08.<br>EXPIRATION DATE IS 10/14/08.<br>RO EXTENDED TO 11/03/08. | 10/04/08 FAX SENT TO MIDDLETOWN PD.  TMK<br>10/14/08 DET OLBACK, 083 PD, LEFT MESSAGE RE APP. BJM<br>10/15/08 LEFT MESSAGE FOR DET OLBACK, THAT APPS RO IS TIL 11/3/08.  THAT  WE NEED PERMIT, STATEMENT AND GUNS. BJM<br>10/16/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>10/16/08 SPOKE TO APP - THIS ORDER IS FROM HIS EX WIFE- HAS TWINS WITH EX WIFE.  CONFIDENT THAT ORDER WILL BE GONE ON 11/3/08.   APP WILL COME TO HQ TODAY AND SURRENDER PERMIT AND AND GET 3 AUTHS NUMBERS FOR GUNS TO BE TRANSFERRED TO HIS FATHER. BJM<br>10/16/08 APP CAME TO HQ WITH 2 DPS-3'S FOR THE TRANSFER OF THE LAST TWO CURRENT FIREARMS. APP SURRENDERED HIS PERMIT AND COMPLETED A DPS-332 THAT HE HAS NO OTHER FIREARMS IN HIS |

| | | |
|---|---|---|
| | | POSSESSION. GUNS AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>11/17/08 APP'S RO WAS VACATED ON 11/03/08. CONFIRMED THROUGH JUDICIAL.  APP WAS REINSTATED. SCM |
| 1/30/2008 | APP WAS ARRESTED BY TROOP D-DANIELSON ON 09/04/03 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/05/03 NEXT COURT DATE IS 10/18/03. NO ATTORNEY LISTED.  TMK<br>9/9/03- NO GUNS REGISTERED, RECEIVED COMPLIANCE STATEMENT FROM TPR LEROUX ON LOCAL CASE NUMBER DPS03-045205.  PERMIT BEING SENT TO UNIT. APP COMPLIANT AT THIS TIME. GKJ 10/8/03 APP CALLED, GOT NOLLED TODAY.  NOLLE OVER 11/8/2004. BJM<br>1/30/08 SPOKE TO APP - REINSTATED.B JM |
| 4/22/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 6/20/09 FOR B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED.<br>APPS WIFE STATES APP ARRIVED HOME INTOXICATED AND BECAME BELLIGERENT AND VERBALLY ABUSIVE.  APP WANTED TO LEAVE AND THE WIFE CAR BLOCKED HIM IN, APP GRABBED HIS GUN CASE, APPS 15 YEAR OLD SON THEN GRABBED THE GUN CASE FROM APP AND THREW IT ON THE BATHROOM FLOOR IN ATTEMPT TO HIDE THE GUN FROM APP. APP LOCATED THE GUN CASE. THE SON AND WIFE RAN OUT OF THE HOUSE.  WHEN POLICE ARRESTED APP HE HAD 2 FIREARMS ON HIM. | 6/22/09 RECEIVED ARREST REPORT FROM PD -  PD SEIZED A S & W REVOLVER AND A RUGER.  BJM 6/23/09 LEFT MESSAGE FROM OFF. EAGLES - NEED SERIAL NUMBER ON FIREARMS. BJM 7/1/09 APP CALLED, STATES THAT 015 PD HAS FIREARMS. TOLD APP SEND A NOTORIZED A LETTER RE PERMIT. THAT APP DOES NOT HAVE ANY OTHER FIAEARMS. BJM 9/7/09 LEFT MESSAGE FOR OFF. EAGLES TO FAX OVER GUN INVENTORY. BJM 09/23/09 RECIEVED A JD-CR-18 FROM 015PD.  PD SEIZED APP'S REGISTERED S&W AND A RUGER #30209874. ALL SET. SCM 4/22/10 APP RECEIVED A DISMISSAL ON 4/14/10. BJM 4/22/10 RECEIVED A MESSAGE FROM APP ███████ ███. BJM 4/22/10 RETURNED CALL AND SPOKE TO APP- HAD BEEN AT A BBQ WITH COUSIN - HAD SOME DRINKS - WAS TRYING TO LOCATE HIS GUN TO LOCK IT UP.  APP STATES HE IS STILL WITH HIS LONG TIME GIRLFRIEND - APP  STATES HE NO LONGER DRINKS.  REINSTATED. BJM |

| 9/8/2009 | APP WAS ARRESTED BY TROOP I ON 11/11/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED . | 11/13/08 NEXT COURT DATE IS 1/8/09, NO ATTORNEY LISTED. BJM<br>11/13/08 RECEIVED FROM TROOP I  REPORT, 332C AND 293C FOR BOTH REGISTERED FIREARMS. ALL SET. BJM<br>11/24/08  APPS WIFE CALLED, GUNS AT TROOP I, WILL BRING PERMIT TO SLFU FOR HER HUSBAND. BJM<br>11/24/08 PERMIT DROPPED OFF BY WIFE. BJM<br>09/08/09 PO EXPIRED, CHARGES DISMISSED. REINSTATED. TAH |
| --- | --- | --- |
| 5/10/2010 | APP WAS ARRESTED BY WALLINGFORD PD ON 08/31/08 FOR ASSAULT 3RD, RISK OF INJURY TO CHILD, B OF P, AND CRIMINAL LOCKOUT AND A PROTECTIVE ORDER WAS ISSUED. | 09/04/08 NEXT COURT DATE IS 10/16/08. NO ATTORNEY LISTED. SCM<br>09/04/08 APP CAME TO SLFU TO SURRENDER HIS PERMIT. APP ALSO PROVIDED A RECEIPT FROM NEWINGTON GUN EXCHANGE FOR THE SALE OF HIS OLYMPIC ARMS RIFLE #V1512.  NEWINGTON GUN DID NOT PROVIDE A DPS-3. APP ALSO PROVIDED AN OLD SALE OR TRANSFER FORM WHICH SHOWS THE SALE OF HIS NORTH AMERICAN ARMS TO THOMAS WOJTASIK ON 12/02/98. APP SIGNED A DPS 332 C THAT HE DOES NOT HAVE ANY OTHER FIREARMS. APP NEEDS A DPS-3 FOR THE OLYMPIC ARMS. SCM<br>09/04/08 CONTACTED NEWINGTON GUN EXCHANGE WHO ADVISED THAT THEY WERE NOT ADVISED BY APP THAT HE NEEDED AN AUTHORIZATION # FOR THE TRANSFER DUE TO A PROTECTIVE ORDER. SCM<br>09/04/08 SPOKE TO APP AND ADVISED HIM TO GET AN AUTHORIZATION # FOR THE SALE TO NEWINGTON GUN.  APP WILL GO TO NEWINGTON GUN AFTER WORK TO COMPLETE THE TRANSACTION. SCM<br>09/05/08 RECEIVED THE DPS-3 FOR THE OLYMPIC ARMS GOING TO NEWINGTON. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>5/10/10 APP CALLED TO HAVE PERMIT REINSTATED. RECEIVED NOLLES ON ALL CHARGES ON 10/30/08. NO OTHER DISQUALIFIERS. NO CURRENT PROTECTIVE ORDERS. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 2/3/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/18/08 .  HEARING DATE IS 12/1/08 FULL RO AS OF 12/01/08 TILL 12/22/08. RO TIL 1/20/09 | 11/21/08 APP CAME TO HQ AND SURRENDERED PERMIT. APP TOOK SOME DPS 3S.  APP STATES THAT APPROX 10 GUNS ARE AT HIS FRIEND - ██████████ OF ████████ IN MIDDLETOWN. THAT ████████ IS IN AMSTERDAM AND WILL NOT BE BACK FOR A WEEK FOR THE LEGAL TRANSFER.  THAT ████████ ████████ , ████████ SON, HAS A PERMIT AND WILL DO A LEGAL TRANSFER.  APPS HOME IS ████████ ████████ AND HIS CELL IS ████████. BJM 11/24/08 SPOKE TO APP -GETTING AUTH #S - TOLD APP NEED TO GET SLFU THE DPS 3'S.BJM 11/24/08 APP GOT 8 AUTH #S. BJM 12/3/08 SPOKE TO ATTORNEY SUSAN WALLACE, ATTORNEY FOR THE VICTIM ████████. THAT SHE HAD 8 DPS 3'S THAT APPS ATTORNEY GAVE TO HER.  THAT HER CLIENT FEELS APP HAS MORE GUNS, APP ALSO HAS AR-15.  THAT HER CLIENT LEFT THE MARTIAL HOME IN THE SUMMER.  ATTORNEY WALLACE WILL FAX OVER THE DPS 3'S.  APP HAS PTD - WAS IN VIETNAM- ████████. BJM 12/3/08 LEFT MESSAGE FOR CAPT MCKENNA - RE WHO IS WORKING ON APPS CASE. BJM 12/3/08 SPOKE TO LT WALLACE,  EXPLAINED CONVERSATION WITH VICTIMS ATTORNEY.  WILL HAVE DET BATTS FOLLOW UP .BJM 12/3/08 RECEIVED FROM ATTORNEY WALLACE, COPIES OF LETTERS SENT BY SLFU TO APP - AND 8 DPS 3'S. BJM 12/3/08 RECEIVED FROM 083 PD REPORT AND 332C - THAT APP TRANSFERED HIS GUNS TO ████████ ██AND DOES NOT HAVE ANY OTHER FIREARMS.  ALL SET. BJM 02/03/09 APP TO HQ. RO VACATED PERMIT REINSTATED. DAH |
| 8/17/2010 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 07/22/06 AT 0134 HOURS AFTER HE WAS INVOLVED IN A FIGHT WITH ANOTHER INTOXICATED PATRON OF THE POLISH CLUB LOCATED AT 9 FIRST AVE IN WINDSOR LOCKS. APP AND THE OTHER PATRON GOT INTO AN ARGUMENT INSIDE THE BAR THE MOVED TO THE | 08/03/06 RECEIVED REPORT OF INCIDENT FROM 165 PD. APP'S LEVEL OF INTOXICATION IS NOT NOTED IN THE REPORT. PD TOOK A SEECAMP .32 FROM APP. TMK 08/03/06 RECEIVED APP'S PERMIT AND REPORT FROM WINDSOR LOCKS PD.  TMK 11/8/06 APP RECEIVED A NOLLE ON 9/20/06- NOLLE OVER 10/20/07. BJM 11/8/06 APP CALLED, DID NOT RESERVE APPEAL RIGHTS.  NEEDS TO  START FROM STRATCH. BJM |

| | | |
|---|---|---|
| | OUTSIDE. APP SUSTAINED INJURY TO HIS HAND AND TOLD POLICE HE HAD A PISTOL ON HIS BELT WHEN THE FIGHT WAS OCCURRING. | 4/24/07 SPOKE TO APP, STILL GOING THRU COURT - LOOKING FOR INFO ON WHEN HE GOT HIS PERMIT. BJM<br>4/22/10 RECEIVED A MESSAGE FROM APP - ███████ ███. BJM<br>4/22/10 RETURNED CALL - LEFT MESSAGE. BJM<br>8/17/10 RETURNED CALL TO APP, ███████████. APP RECEIVED NOLLE ON ASSAULT 3RD CHARGE IN 2006. ADVISES HE WAS NOT A PATRON OF THE BAR, HE HAD GONE TO PICK UP A FRIEND AND WAS ATTACKED FROM BEHIND IN THE PARKING LOT, APP STATES HE DID HAVE A GUN IN HIS WAIST BAND AND BROKE HIS HAND DURING THE ALTERCATION. APP ADVISED HIS CASE WILL BE REVIEWED. KS<br>8/17/10 REQUEST FOR ARREST REPORT FAXED TO WINDSOR LOCKS PD. KS<br>8/17/10 REPORT RECEIVED AND REVIEWED. THERE IS NO MENTION OF APP CONSUMING ALCOHOL, FIREARM WAS NEVER REMOVED FROM APP WAIST BAND DURING THE INCIDENT AND THE REPORT INDICATES THAT APP WAS NOT THE AGGRESOR. APP ADVISED POLICE DURING HIS INTERVIEW THAT HE WAS CARRYING A FIREARM. ALL CHARGES NOLLED IN 2006. KS<br>8/17/10 RETURNED CALL TO APP, CURRENT ADDRESS CONFIRMED. ONLY CRIM HISTORY IS A 1973 ARREST WITH A DISMISSAL. NO OTHER INCIDENTS. PERMIT REINSTATED. KS |
| 9/8/2008 | APP WAS ARRESTED BY BRANFORD PD FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/20/07 NEXT COURT DATE IS 6/25/07, NO ATTORNEY LISTED. BJM<br>6/22/07 RECEIVED A MESSAGE FROM APP, ███████████ ████, THAT HE SURRENDERED A FIREARMS TO 014 PD . THAT THE OTHER GUN WAS SOLD TO A NEIGHBOR, WHO PASSED AWAY, AND DID NOT COMPLETE PAPERWORK. BJM<br>6/22/07 RETURNED CALL, LEFT MESSAGE. BJM<br>6/22/07 LEFT MESSAGE FOR SGT. VERNI, 014 PD. BJM<br>6/25/07 RECEIVED REPORT AND JDCR 18 FROM 014 PD. PD HAS THE SIG SAUER #U153839 AND APP GAVE A STATEMENT THAT APPROX 4 1/2 YEARS AGO SOLD GUN TO ███████████, WHO HAS SINCE PASSED AWAY - AND THE PAPERWORK WAS NOT COMPLETED. ALL SET. BJM<br>6/28/07 APP LEFT MESSAGE- ███████████. BJM<br>6/29/07 SPOKE TO APP,  HE GOT A NOLLE ON 7/25/07- NOLLE OVER 8/25/08.  BJM |

| | | |
|---|---|---|
| | | 06/03/08 APP CALLED FROM ███████ ABOUT GETTING PERMIT BACK. TOLD HIM TO CALL BACK ON 08/25/08. TOLD HIM HE MAY PICK UP FIREARM WITH A PERMIT HOLDER.  TMK<br>09/08/08 APP CAME TO HQ -REVIEWED AND REINSTATED DAH |
| 9/29/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 5/18/08 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 5/20/08 NEXT COURT DATE IS 6/18/08, NO ATTORNEY LISTED. BJM<br>5/30/08 RECEIVED ARREST REPORT FROM 015 PD. BJM<br>06/03/08 RECEIVED APP'S PERMIT FROM BRIDGEPORT PD.  TMK<br>06/04/08 RECEIVED REPORT FROM OFF EAGELS THAT INCLUDED A DPS-293 FOR 6 FIREAMS TO INCLUDED THE REGISTERED PISTOLS. MISSING IS THE KEYSTONE .22 CRICKET. LEFT VM FOR APP AT ███████  TO MEET WITH OFF EAGLES FOR A STATEMENT. SPOKE TO OFF EAGLES ABOUT GETTING A DPS-332 OR THE .22 LG.  TMK<br>06/04/08 APP CALLED AND SAID THE CRICKET WAS SOLD TO SOMONE IN MAINE 7 YEARS AGO AND HE SENT IN THE PAERWORK FOR THE TRANSFER. HE SAID HE DOESN'T HAVE IT ANYMORE. HE WILL MEET WITH OFF EAGLES FOR A STATEMENT.  TMK<br>6/9/08 RECEIVED  332C FROM 015 PD.  THAT HE HAS NO OTHER FIREARMS, AND DPS 3 FROM A 4/17/00 TRANSFER ( NO AUTH #).  ALL SET. BJM<br>02/25/09 SPOKE TO APP WHOS CASE WAS NOLLIED ON 08/27/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK FOR HIS PERMIT AFTER 09/27/09.  APP WANTED TO IF HE COULD POSSES, NOT CARRY. APP ADVISED THAT BRIDGEPORT WOULD NOT RELEASE THE FIREARMS. I ADVISED APP THAT HE WOULD NEED A PERMIT HOLDER WITH A VALID PERMIT TO TRANSPORT THE FIREARMS. SCM<br>09/29/09 APP CALLED ███████ TO SEE IF HE COULD GET HIS PERMIT REINSTATED.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 8/13/2008 | APP WAS ARRESTED BY TROOP I ON 5/2/07 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 5/7/07 NEXT COURT DATE IS 6/13/07, NO ATTORNEY LISTED. BJM<br>5/9/07 SPOKE TO TPR CASELLA , TROOP I, TROOP HAS PERMIT AND THE REGISTERED BERETTA #BER25779. THAT APP PAWNED THE OTHER BERETTA AT TC PAWN IN 151 APRROX 1995/1996. THAT THE REMINGTON 20 GAUGE WAS GIVEN TO ███████████ OF WOLCOTT. THAT APP DOES NOT POSSESS ANY FIREARMS.  TPR KOONITSKY HAS REPORT AND WILL FORWARD.   ALL SET. BJM<br>5/9/07 RECEIVED PERMIT AND REPORT AND 332C FROM TROOP I. BJM<br>05/11/07 APP CALLED FROM ███████████ AND WAS TOLD THAT HE WAS COMPLIANT.  TMK<br>7/6/07 SPOKE TO APP - GOT AN NOLLE ON 6/13/07- NOLLE OVER 7/13/08. BJM<br>7/20/07 SPOKE TO APP, TOLD CALL BACK AFTER NOLLE. BJM<br>4/25/08 SPOKE TO TFC CASELLA,  APP CAN POSSESS , CANNOT CARRY. BJM<br>05/16/08 APP CALLED AND SAID HE WAS AT TROOP I TRYING TO GET HIS GUN BACK AND TPR CASELLA WASN'T THERE. TOLD HIM I HAVE NO CONTROL OF THE EVIDENCE AT TROOP I. HE SAID HE HAD TAKEN THE DAY OFF AND HAD AN APPOINTMENT FOR THE RETRIEVAL OF HIS FIREARM. TOLD HIM TO RECONTACT TPR CASELLA.  TMK<br>8/13/08 SPOKE TO APP - REINSTATED. BJM |
| 2/6/2007 | APP WAS ARRESTED BY WESTPORT PD ON 4/23/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/26/05 NEXT COURT DATE IS 5/12/05, NO ATTORENY LISTED. BJM<br>4/26/05 TFC JACK GONGALVES CALLED, TROOP TOOK IN 5 GUNS.  WILL FAX OVER INVENTORY. BJM<br>04/26/05 RECEIVED DPS-293 FOR APP'S GUNS AND GONCALVES IS SENDING PERMIT IN MAIL. ALL SET. TMK<br>04/29/05 APP CALLED FROM ███████████ AND WANTED TO KNOW IF HE WAS IN COMPLIANCE. APP IS COMPLIANT.  TMK<br>02/06/07 APP CALLED LOOKING FOR PERMIT. APP'S CASES WERE DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |

| | | |
|---|---|---|
| 2/6/2007 | APP WAS ARRESTED BY NORWALK PD ON 5/8/05 FOR VIOLATION OF PROTECTIVE ORDER AND HARRASSMENT AND ANOTHER PROTECTIVE ORDER ISSUED. | 5/10/05 NEXT COURT DATE IS 5/12/05, ATTORNEY PHILIP RUSSELL. BJM<br>5/10/05 APP COMPLIANT FROM 4/05 ORDER. ALL SET. BJM |
| 2/6/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/22/05. HEARING DATE IS 5/6/05. | 4/26/05 TFC JACK GONCALVES CALLED, TROOP TOOK IN 5 GUNS FROM APP. WILL FAX UP INVENTORY. BJM |
| 7/8/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/10/07. HEARING DATE IS 10/24/07.  RO TIL 4/24/08 . ORDER STATES ANY FIREARM OWNED BY RESPONDENT OR WITHIN HIS POSSESSION OR CONTROL MUST BE SURRENDERED TO LOCAL OR STATE POLICE  WITHIN 24 HOURS OR TRANSFERED TO A PERSON WHO IS ELIGIBLE TO POSSESS THEM. | 10/11/07 APP LEFT MESSAGE -███████████. BJM<br>10/11/07 OFF. BASSETT,084 PD,  LEFT MESSAGE.  PD SPOKE TO APPS LAWYER, THOUGHT IT WOULD BE OK TO PUT GUNS IN MOTHERS SAFE. BJM<br>10/12/07 LEFT MESSAGE FOR OFF. BASSETT, THAT ORDER STATES TO LOCAL POLICE OR SP WITHIN 24 HOURS. BJM<br>10/12/07 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>10/12/07 SPOKE TO OFF. BASSETT, 084 PD HAS THE SIG 40 CAL.  APP WILL MAIL PERMIT.  THAT THE COLT WAS SOLD IN ARZONIA.  APP HAS SOME LONGGUNS AT MOTHERS.  PD WILL HAVE APP TURN OVER LONGGUNS. BJM<br>10/15/07 RECEIVED FROM 084 PD, 332C AND 293C FOR 6 ADDITIONAL FIREARMS. ALL SET. BJM<br>10/24/07 APP CALLED, APP MAILED PERMIT.  APP STATES HE DOES NOT ANY FIREARMS.  BJM<br>1/23/08 SPOKE TO AP P-STATES HE MAILED PERMIT . TOLD APP HE STILL HAS ACTIVE COURT ORDER TIL 4/24/08-  APP WILL CONTACT COURT - ORDER WAS TO BE VACATED IN DEC. BJM<br>07/08/08 APP CALLED LOOKING FOR PERMIT. ORDER EXPIRED ON 02/07/08. RECORD IS CLEAR, PERMIT REINSTATED. NEVER RECEIVED APP'S PERMIT.  TMK |

| | | |
|---|---|---|
| 2/25/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/26/08.  HEARING DATE IS 10/6/08 | 9/30/08 SPOKE TO TFC COLLIN, TROOP F, TROOP F HAS REGISTERED GLOCK AND A RUGER AND PERMIT . WILL FORWARD INFO. BJM<br>9/30/08 RECEIVED FROM TROOP F, PERMIT AND 332C AND 293C. ALL SET. BJM<br>1/20/08 RECEIVED ON MY DESK, COPY OF COURT STIPULATION AND NOTE THAT APP WANTS HIS PERMIT BACK - NO PHONE NUMBER. BJM<br>1/20/09 CALLED ███████████- NUMBER IN DATABASE - LEFT MESSAGE.B JM<br>02/25/09 APP CALLED TO SEE IF HE COULD BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/9/2007 | APP ISSUED A PROTECTIVE ORDER ON 1/13/04. | 1/14/04 APP HAS CURRENT ORDER SINCE 9/03, WE HAVE PERMIT AND HE HAS NO GUNS. B JM<br>1/9/07 SPOKE TO APP, REINSTATED. BJM |
| 1/9/2007 | APP WAS ARRESTED BY HARTFORD PD ON 09/02/2003 FOR ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 09/05/03 NEXT COURT DATE IS 10/16/03. NO ATTORNEY LISTED.  TMK<br>9/9/03 DET ROMAN VOICE MAIL FULL FOR TWO DAYS, LEFT MESSAGE FOR SGT. RODRIGUEZ. BJM<br>9/9/03 LEFT MESSAGE AT ███████████. BJM<br>9/18/03 APP CALLED, ███████████, STATES HE MAILED PERMIT CERT MAIL AND DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM |
| 5/9/2008 | APP WAS ARRESTED BY TROOP D ON 3/16/07 FOR CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 3/22/07 NEXT COURT DATE IS 5/9/07, NO ATTORNEY LISTED. BJM<br>3/22/07- RECEIVED REPORT FROM PLAINFIELD PD. APP SURRENDERED PERMIT.  COMPLETED COMPLIANCE STATEMENT.  NO FIREARMS IN POSSESSION.  APP COMPLIANT AT THIS TIME.  GKJ<br>05/09/08 APP CALLED FROM ███████████ AND ASKED FOR PERMIT RETURN. APP'S CASE WAS DISMISSED ON 05/07/08 AFTER THE FAMILY VIOLENCE PROGRAM. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK<br>06/09/08 APP CALLED AND SAID THAT HE WENT TO |

| | | |
|---|---|---|
| | | PLAINFIELD TO OBTAIN HIS PERMIT AND THEY TOLD HIM THAT THEY SENT IT TO SLFU. TOLD HIM THAT WAS NOT TRUE AS IT WAS NOT HERE. TOLD HIM WE WOULD SEND HIM A DUPLICATE.  TMK |
| 10/1/2007 | APP WAS ARRESTED BY CONVENTRY PD ON 6/21/05 FOR UNLAWFUL RESTRAINT, DISORDERLY AND RECKLESS ENDANGERMENT. | FAILED TO CHANGE ADDRESS<br>6/23/05 NEXT COURT DATE IS 7/13/05, NO ATTORNEY LISTED. BJM<br>6/24/05 SPOKE TO OFF JEFF SPADINSKI, 032 PD, APP TOLD POLICE HE MOVED 3 MONTHS AGO.   PD HAS PERMIT AND REGISTERED GUN.   WE POLICE WENT HOUSE, GUN WAS ON KITCHEN TABLE IN GUN PLASTIC CASE- WIFE STATES THAT WHERE HE KEEPS IT .  ALL SET. BJM<br>06/30/05 RECEIVED APP'S PERMIT AND DPS-293.  TMK<br>02/20/06 OFF SPADINSKI CALLED AND APP SAID HIS CASE WAS THROWN OUT AND HE WANTS HIS GUN BACK. APP RECEIVED A NOLLE ON THE CHARGES ON 02/15/06. HE WILL TELL APP HE CAN'T HAVE PERMIT UNTIL 03/15/07. APP CAN GET GUN BACK.  TMK<br>10/01/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 1/20/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 1/5/2010. HEARING DATE IS 1/13/2010. | NAME ON RO IS ███████████. BJM<br>1/7/2010 APP CALLED, HAS NOT BEEN SERVED WITH RO, UNSURE HOW MANY FIREARMS HE HAS.  APP WORKS AT NORWICH PD - APP WIFE GOT ARRESTED AND SHE HAS A PROTECTIVE ORDER. SUGGESTED BRINGING GUNS. ███████████. BJM<br>01/14/10 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>1/14/10 SPOKE TO OFF. DAY, 104 PD,  APP GOT 12 AUTHS ON 1/8/2010. WILL HAVE APP CALL. BJM<br>1/15/2010 RECEIVED 332C AND 12 DPS . RO VACATED. ALL SET.. BJM<br>1/20/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/26/2008 | APP WAS ARRESTED BY WEST HAVEN PD ON 1/24/06 FOR ASSAULT 3 AND DISORDERLY AND PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE HIS ADDRESS. BJM<br>1/30/06 NEXT COURT DATE IS 3/1/06, NO ATTORNEY LISTED. BJM<br>1/30/06 SPOKE TO TFC GONCALVES, TROOP HAS PERMIT AND WILL GIVE  TO VERCY. BJM<br>1/30/06 SPOKE TO DET KASAWICZ, PUT A CALL INTO APP. BJM<br>1/31/06 VERCY, TROOP G, LEFT MESSAGE - PERMIT IS IN BAG 1. BJM<br>2/6/06 DET MARV KASAWITZ, CALLED INQUIRING ABOUT APP. BJM<br>02/06/06 DET KASOWITZ CONTACTED APP WHO SAID THE GUN HAD BEEN SEIZED BY BRANFORD PD IN 1998. OFF HUNT FROM BRANFORD WILL CHECK EVIDENCE. TMK<br>02/09/06 DET KASOWITZ CALLED LT FOWLER AT BRANFORD PD AND THEY HAVE APP'S GUN IN THEIR CUSTODY. ALL SET.  TMK<br>2/21/06 CERT MAIL RETURNED UNCLAIMED.  BJM<br>12/4/07 SPOKE TO APP, ███████████, STATES HE LIVED A ████████ADDRESS APPOX  6 YEARS AGO, THAT HE ALSO LIVED IN CALF FROM 2/02-JAN 04. BJM<br>12/4/07 SPOKE TO APP,  RECEIVED A NOLLE ON 7/19/06- NOLLE OVER 8/19/07.  ADD SIX MONTHS DUE TO FAILURE TO NOTIFY CHANGE OF ADDRESS - CALL BACK AFTER 2/18/08. BJM<br>2/26/08 SPOKE TO APP - REINSTATED. BJM |
| 3/11/2009 | APP WAS ARRESTED  BY NORTH BRANFORD PD ON 11/10/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 1/31/07, NO ATTORNEY LISTED. BJM<br>11/16/06 LT DOBBINS CALLED FROM MADISON PD AND HE THOUGHT APP WAS HIS. HE HAS APP'S WIFE ON ANOTHER ORDER. APP IS ASSIGNED TO TROOP F FOR COMPLIANCE.  TMK<br>11/21/06 APP CALLED, █████████████, GOT A AUTH # AND MAILED PAPERWORK.  APP WILL MAIL PERMIT. BJM<br>11/22/06 JOHN DOBBINS LEFT MESSAGE RE APP. BJM<br>11/24/06 LEFT MESSAGE FOR LT DOBBINS, THAT APP GOT AN AUTH # AND IS MAILING PERMIT. BJM<br>11/24/06 RECEIVED PERMIT . BJM<br>11/30/06 SPOKE TO APP, RECEIVED DPS AND PERMIT. ALL SET. BJM<br>12/6/06 RECEIVED FAX FROM LT. DOBBIN. BJM<br>3/10/09 RECEIVED A MESSAGE FROM APP - ███████████ ███. BJM |

| | | |
|---|---|---|
| | | 3/11/09 SPOKE TO APP -REINSTATED. BJM |
| 10/15/2009 | APP WAS ARRESTED BY HARTFORD PD ON 5/18/08 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 5/20/08 NEXT COURT DATE IS 6/18/08, NO ATTORNEY LISTED. BJM<br>5/20/08 APP CALLED,  WILL BRING HER ONLY GUN A .32 AND HER PERMIT TO TROOP H TODAY. APP STATES SHE HAS NO OTHER FIREARMS. ███████████. BJM<br>5/21/08 RECEIVED FROM TROOP H, 332C AND 293C FOR REGISTERED GUN.  PERMIT SURRENDERED TO TROOP H. ALL SET. BJM<br>5/27/08 RECEIVED MESSAGE FROM APP - GUN SURRENDERED███████████. BJM<br>5/27/08 SPOKE TO APP - TOLD APP SHE IS COMPLIANT. BJM<br>10/15/09 APP CALLED ███████████TO SEE IF SHE COULD GET HER PERMIT BACK.  APP RECEIVED A NOLLE ON 06/18/08 AND THE NOLLE PERIOD IS NOW OVER. INCIDENT REVIEWED, APP REINSTATED. SCM<br>10/15/09 APP IS CURRENTLY CORRECTING HER OUTSTANDING DPS-3 ISSUE.  TROOP H FILLED OUT THE PAPERWORK FOR HER AND HER BROTHER. APP WILL LOCATE THE DPS-3 AND FAX IT OVER. SCM |
| 10/26/2009 | APP WAS ARRESTED BY TROOP B ON 7/15/08 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 7/17/08 NEXT COURT DATE IS 8/28/08, NO ATTORNEY LISTED. BJM<br>7/22/08 RECEIVED FROM TROOP B, 332C AND 293C FOR 9 FIREARMS. THAT 7 OF THE 9 GUNS ARE REGISTERED. ALL SET. BJM<br>08/08/08 RECEIVED 9 DPS-3'S FOR THE TRANSFER OF APP'S GUNS FROM TROOP CUSTODY TO ███████████. TMK<br>08/31/09 RECEIVED A CALL FROM TFC HAZEN, TROOP B EVIDENCE LOOKING TO GIVE APP BACK HIS FIREARMS.  APP RECEIVED A DISMISSAL ON 08/27/09. SCM<br>08/31/09 LEFT A MESSAGE FOR TFC HAZEN, APP NEEDS TO CALL SLFU TO BE REINSTATED. SCM<br>10/26/09 APP CALLED ███████████TO SEE IF HE |

| | | |
|---|---|---|
| | | COULD GET HIS PERMIT BACK.  RECORD CLEAR, APP REINSTATED. SCM |
| 2/11/2009 | APP WAS ARRESTED BY TROOP D ON 11/11/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED | 11/14/07 NEXT COURT DATE IS 1/8/08, NO ATTORNEY LISTED. BJM<br>11/14/07- RECEIVED CALL FROM PRESTON RES TPR FURMAN.  STATES WENT TO APPS PRESTON RESIDENCE (ACTUALLY PARENTAL HOME).  APP STATES WENT TO TROOP D LAST NIGHT AND SURRENDERED FIREARM TO TPR SIAT.   TRP SIAT THEN TURNED OVER FIREARM TO APPS FRIEND WITH A PERMIT.  NO TRANSFER WAS COMPLETED.  LEFT VM FOR TPR SIAT ADVISING TO CORRECT THIS ACTION. TPR FURMAN TOOK PERMIT AND WILL DO WEAPONS COMPLIANCE STATEMENT.  GKJ<br>11/18/07 APP CALLED FROM ███████████ AND SAID THAT HE GAVE HIS GUN TO A FRIEND AND THEY FILLED OUT SOME PAPERWORK WITH HIM. HE ALSO GAVE THEM HIS PERMIT.  TMK<br>11/20/07-RECEIVED CALL FROM TPR SIAT ON 11/16/07. ADVISED HE NEEDED TO HAVE APP DO LEGAL TRANSFER.  SIAT STATED APP WAS DOING PAPERWORK WITH TFC FURMAN.  ADVISED FURMAN TOOK PERMIT AND DID FIRARMS COMPLAINCE FORM. ADVISED SIAT TO CONTACT APP AND DO LEGAL TRANSFER WHEN AUTH LINE IN OPEN IN THE MORNING.  NO AUTH NUMBER OBTAINED AS OF YET. GKJ<br>11/23/07 RECEIVED MESSAGE FROM APP ███████████ ███. BJM<br>11/23/07 RETURNED CALL - STATES A TROOPER AND A SGT FROM TROOP D DID THE PAPERWORK.  TRIED TO EXPLAIN LEGAL TRANSFER PROCESS TO APP, APP WORKS IN A CONSTRUCTION SITE( LOUD BACKGROUND NOISE), DID NOT GET AUTH #.  GUN IS WITH A ███████████ BJM<br>11/23/07- LEFT VOICE MAIL FOR SIAT'S SUPERVISOR, SGT MURRAY.  ADVISED OF PROBLEM LEFT SGT MY CELL PHONE TO EXPLAIN WHAT NEEDS TO BE DONE. |

| | | |
|---|---|---|
| | | GKJ<br>11/23/07 APP CALLED BACK AND LEFT MESSAGE, THAT TPR SIAT DID THE TRANSFER AND SAID IT WAS ALL RIGHT. BJM<br>11/26/07 RECEIVED ANOTHER MESSAGE FROM APP. BJM<br>11/26/07 APP DID GET AN AUTH # ON 11/23/07. WAITING FOR DPS 3. BJM<br>11/27/07 RECEIVED MESSAGE FROM APP - RE GETTING AUTH #. THAT 2 AUTH # NUMBERS OBTAINED, 1 AUTH # WILL NEED TO BE DELETED. EXTRA AUTH # OBTAINED IN ERROR. BJM<br>1/9/08 GUN WAS LEGALLY TRANSFERED. ALL SET. BJM<br>01/06/09 APP CALLED TO ADVISE THAT HE WILL BE GOING TO COURT NEXT WEEK AND HIS CHARGES SHOULD BE DROPPED. APP WANTED TO KNOW HOW TO GET HIS PERMIT BACK AFTER THE HEARING. SCM<br>02/11/09 APP CALLED TO SEE HOW HE COULD GET HIS FIREARM BACK. APP'S CASE WAS DISMISSED ON 01/27/09 AND THE PO WAS VACATED. APP REINSTATED. SCM |
| 4/13/2010 | APP WAS ARRESTED BY WEST HARTFORD PD ON 1/8/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 1/10/08 NEXT COURT DATE IS 2/27/08, NO ATTORNEY LISTED. BJM<br>1/17/08 APP LEFT A MESSAGE - ███████████. BJM<br>1/18/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/18/08 SPOKE TO APP , REFERED TO DET FALLON FOR STATEMENT AND SURRENDER PERMIT. APP STATES HE DOES NOT HAVE ANY FIREARMS. BJM<br>01/27/08 RECEIVED DPS-332 FROM DET FALLON OF 155 PD. APP SURRENDERED PERMIT TO FALLON AND HAS NO FIREARMS IN HIS POSSESSION. ALL SET. TMK<br>1/28/08 RECEIVED PERMIT AND 332C FROM 155 PD. BJM<br>03/14/08 APP CALLED LOOKING FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 02/27/08. TOLD APP TO CALL BACK ON 03/27/09. TMK<br>7/17/09 SPOKE TO OFF. RAY SWANK, 155 PD, APP WIFE GAVE PD A FNH 7.65 # 479207 HANDGUN . THAT APP HAD THIS GUN DURING THE COURT ORDER. WILL SEND COPY OF REPORT. BJM<br>7/27/09 SPOKE TO OFF. RAY SWANK, 155 PD, HE SPOKE TO APP - HE ADMITTED THAT IS HIS GUN - APP STATES HE BOUGHT IT 2005-2006 FROM A GUY AT WORK. APP REMEMBER SIGNING THE PAPERWORK AFTER ARREST IN 155 , APP STATES HE FORGOT ABOUT THE |

| | | |
|---|---|---|
| | | GUN - PD WILL BE APPLYING FOR A WARRANT FOR CRIMINAL POSSESION OF A FIREARM, FAILURE TO SURRENDER UNDER COURT ORDER 29-36K AND ILLEGAL TRANSFER. BJM<br>8/31/09 RECEIVED A MESSAGE FROM OFF. SWANK. BJM<br>8/31/09 RETURNED CALL TO OFF. SWANK. BJM<br>09/10/09 RECEIVED A MESSAGE FROM APP ███████ ███ LOOKING TO SEE WHEN HE CAN GET HIS PERMIT BACK. SCM<br>12/28/09 APP CALLED, STATES HE HAS NOT BEEN ARRESTED - TOLD APP WILL SPEAK TO 155 PD TO DETERMINE IF HE HAS ANY PENDING CRIMINAL CHARGES. STATES GUN WAS SURRENDERED HIS FIREARM FOR DESTRUCTION. ███████████ BJM<br>12/28/09 LEFT MESSAGE FOR OFF. RAY SWANK - RE ANY PENDING CRIMINAL CHARGES. BJM<br>12/30/09 SPOKE TO OFF. SWANK, HARTFORD COURT DECLINED WARRANT DUE TO LACK OF CRIMINAL RECORD. APP DID AUTH DID SIGN GUN FOR DESTRUCTION. BJM<br>4/12/10 RECEIVED A MESSAGE FROM APP ███████. BJM<br>4/12/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/13/10 SPOKE TO APP -REINSTATED. BJM |
| 12/8/2009 | APP WAS ARRESTED BY VERNON PD ON 8/7/08 FOR B OF P AND CRIMINAL LOCKOUT AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>8/8/08 NEXT COURT DATE IS 9/17/08, NO ATTORNEY LISTED. BJM<br>8/11/08 RECEIVED MESSAGE FROM LOW PALSHAW, PD HAS PERMIT AND WILL MAIL PERMIT. BJM<br>8/11/08 RECEIVED MESSAGE FORM APP - THAT FIREARMS AND PERMIT ARE AT 146 PD. ███████████ ██. BJM<br>8/11/08 RETURNED CALL TO APP - HE STATES THAT 2 RIFLES AND 1 HANDGUN ARE WITH 146 PD. THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>8/12/08 RECEIVED FROM 146 PD - APP SURRENDERED A 9MM, A 12 GAUGE AND 3006 RIFLE. ALL SET. BJM<br>11/17/08 APP LEFT A MESSAGE TO CALL HIM BACK. (███ ███████. SCM<br>11/17/08 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLED ON 11/05/08 AND HE WAS LOOKING FOR INFO TO GET HIS PERMIT BACK. APP WAS ADVISED ABOUT THE NOLLE PERIOD AND TO CALL BACK AFTER 12/05/2009. SCM<br>01/26/09 SPOKE TO APP WHO STATED THAT HE |

| | | |
|---|---|---|
| | | RECEIVED A LETTER FROM THE COURT SHOWING HIS CASE WAS NOLLED AND HE WAS LOOKING FOR HIS PERMIT.  APP WAS AGAIN ADVISED THAT HIS NOLLE PERIOD WILL BE OVER ON 12/05/09 AND TO CALL BACK THEN. SCM<br>12/03/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER. TOLD APP THAT HE NEEDED TO CALL BACK NEXT WEEK AFTER 12/05/09. SCM<br>12/08/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD CLEAR, APP REINSTATED. SCM |
| 1/23/2008 | APP WAS ARRESTED BY EAST HAVEN FOR B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 10/24/06 VERIFIED WITH 014 PD , THEY RECEIVED FAX . BJM<br>10/24/06 NEXT COURT DATE IS 12/13/06, NO ATTRONEY LISTED. BJM<br>10/30/06 RECEIVED PERMIT FROM 044 PD. BJM<br>11/8/06 SPOKE TO LT. KOLOFF, WILL LOOK INTO THIS. BJM<br>11/9/06 APP CALLED, STATES HE TUNRED IN A 357 TO 014 PD YESTERDAY.  THAT A 9MM WAS REPORTED STOLEN LAST YEAR TO 014 PD.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>11/10/06 SGT KAMMERA CALLED AND SAID THAT HE RECEIVED THE BRANFORD REPORT OF THE STOLEN BERETTA. BOTH GUNS ACCOUNTED FOR. ALL SET. TMK<br>12/4/07 APP GOT A NOLLE ON 12/13/06 - NOLLE OVER 1/13/08.  APP CAME TO HQ, CALL BACK AFTER NOLLE. TMK<br>1/23/08 SPOKE TO APP - REINSTATED. BJM |
| 12/19/2008 | APP WAS ARRESTED BY EAST HAVEN PD ON 10/21/06 FOR B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 10/24/06 NEXT COURT DATE IS 12/13/06, NO ATTORNEY LISTED. BJM<br>10/24/06 VERIFED WITH 014 PD THEY RECEIVED FAX. BJM<br>10/26/06 RECEIVED PERMIT FROM BRANFORD PD. BJM<br>11/8/06 SPOKE TO LT. KOLOFF,WILL HAVE SOMEONE LOOK INTO THIS. BJM<br>1/1/07 APP GOT A NOLLE ON 12/13/06 AND PO VACATED. ALL SET. BJM<br>1/10/07 SPOKE TO LT. DOBBIN, MADISON PD,  PD HAS APPS REGISTERED BERETTA 9MM. THAT THE 9MM WAS IN POSSESSION OF ▮▮▮▮▮▮▮, DOB 1/17/42 , ON 12/7/06. ▮▮▮▮▮▮▮ TOLD POLICE HE HAD THE GUN FOR APPROX 1 MONTH FROM A WOMEN IN BRANFORD. BJM<br>1/16/07 RECEIVED FAX FROM LT. DOBBIN, MADISON PD |

526

| | | |
|---|---|---|
| | | . THAT PD SPOKE TO APP, WHO STATES SHE GAVE THE GUN TO HER UNCLE ███████████ AT BRANFORD PD IN FRONT OF A BRANFORD OFFICER. THAT ALSO WAS THE BRANFORD REPORT THAT STATES APP GAVE HER GUN TO HER COUSIN ██████ ██████ AT THE PD AND A BRANFORD OFFICER WITNESSED THIS.   BJM<br>12/18/08 RECEIVED  A MESSAGE FROM APP - ████████ ███████ BJM<br>12/18/08 LEFT MESSAGE FOR APP. BJM<br>12/18/08 SPOKE TO APP REGARDING THE FIREARM THAT WAS GIVEN TO ████████████, APP ADVISED THAT ███████████SON (██████████████) ATTEMPTED TO SHOOT HIM WITH THE SAME FIREARM. APP ADVISED THAT THE POLICE DEPARTMENT SEIZED THE FIREARM.  APP BELIEVES THIS OCCURRED IN MADISON.  APP WAS ADVISED TO LOCATE WHICH PD HAS THE FIREARM BEFORE SHE IS REINSTATED. SCM<br>12/19/08 SPOKE TO APP - ██████████████- STATES THAT MADISON PD HAS GUN AND THIS OCCURED ████████████ 12/17/2006.  APP STATES SHE GAVE GUN TO ████████ AT THE TIME OF THE COURT ORDER. PERMIT REINSTATED.  BJM |
| 9/2/2008 | APP WAS ARRESTED BY MILFORD PD ON 3/6/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>3/8/07 NEXT COURT DATE IS 4/4/07, NO ATTORNEY LISTED. BJM<br>08/02/07 APP CALLED FROM ██████████████. APP SAID THAT HE GAVE COMPLIANCE STATMENT TO OFF TOMASELLI BACK IN MARCH. TOLD APP HE WAS NOT COMPLIANT. APP SAID THAT HIS CASE WAS NOLLIED ON 07/25/07. NOLLE OVER 08/25/08 FOR PERMIT BACK. SPOKE TO OFF TOMASELLI AND HE SAID THAT HE DID TAKE THE STATEMENT AND HE WILL FORWARD A COPY UP. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>08/02/07 FRANK TOMASELLI FAXED INFO WITH DPS-332.  TMK<br>09/02/08 SPOKE TO APP WHO WAS INQUIRING ABOUT HIS PERMIT.  APP'S NOLLE PERIOD WAS UP AS OF 08/25/08.  APP WAS REINSTATED. SCM<br>09/02/08 APP'S PERMIT WAS SENT OUT IN MAIL. SCM |

| | | |
|---|---|---|
| 9/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/22/07. HEARING DATE IS 7/6/07. | 7/5/07 CALLED ███████ - NUMBER NOT IN SERVICE. BJM<br>7/6/08 RECEIVED MESSAGE FROM APP, RO LIFTED ON FRIDAY, CALL APPS ATTORNEY LINDA CLOUGH, 225-9463.  APP DID NOT LEAVE ME HIS OWN NUMBER. BJM<br>7/6/07 LEFT MESSAGE FOR ATTORNEY CLOUGH, THAT APPS PERMIT IS REVOKED AND APP NEEDS TO CONTACT SLFU. BJM<br>7/9/07 RO EXPIRED ON 7/6/07.  ALL SET. BJM<br>7/9/07 RECEIVED A MESSAGE FROM ATTORNEY LINDA CLOUGH, 225-9463. BJM<br>7/9/07 LEFT MESSAGE FOR ATTORNEY CLOUGH, THAT APP NEEDS TO SEND PERMIT. BJM<br>7/10/07 SPOKE TO ATTORNEY CHASE, RO VACATED. WILL HAVE APP MAIL PERMIT.  BJM<br>07/10/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. LEFT PHONE NUMBER OF ███████. TMK |
| 6/15/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 8/27/07 FOR B OF P AND A PROTECTIVE ORDER ISSUSED | 8/29/07 NEXT COURT DATE IS 11/30/07,NO ATTORNEY LISTED. BJM<br>8/31/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND SIGNED A 332C.  APP WILL LEGALLY TRANSFER HIS 2 HANDGUNS TO ███████ OF MIDDLETOWN TODAY BY 16:30 HRS OR WILL SURRENDER TO 083 PD.  APP HAS A RUGER 9MM AND A MAKOV 9X18. APP IS COOPERATIVE.  BJM<br>8/31/07 APP LEFT MESSAGE - GOT AUTH #S AND WILL FAX DOWN TRANSFERS. BJM<br>9/21/07 SPOKE TO DET BUMMELS, 083 PD, APP NEEDS TO SEND 1 MORE DPS 3. BJM<br>10/15/07 RECEIVED DPS 3'S. ALL SET. BJM<br>6/15/09 SPOKE TO APP - REINSTATED. BJM |
| 9/26/2008 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 6/17/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/19/07 NEXT COURT DATE IS 7/19/07, NO ATTORNEY LISTED. BJM<br>6/19/07 RECEIVED REPORT FROM 132 PD, THAT APP TURNED IN 6 FIREARMS , INCLUDING HIS 2 REGISTERED. ALL SET. BJM<br>6/21/07 APP CONTACTED SLFU ( JM ) - PUTTING PERMIT IN MAIL OR WILL DROP OFF.  APP GOT CERT MAIL. BJM<br>7/20/07 APP GOT A NOLLE ON 7/19/07- NOLLE OVER 8/19/08. BJM<br>7/20/07 APP LEFT MESSAGE C-███████. BJM<br>7/20/07 SPOKE TO APP,  TOLD TO CALL BACK AFTER NOLLE. BJM<br>9/29/08 SPOKE TO APP - REINSTATED. BJM |

528

| 6/30/2008 | APP WAS ARRESTED BY TROOP E ON 3/11/06 FOR ASSAULT 2 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>3/13/06 NEXT COURT DATE IS 4/25/06, NO ATTORNEY LISTED. BJM<br>3/13/06 APP REGISTERED GUN SURRENDER TO TROOP E UNDER, VICTIMS NAME ███████████. ALL SET. BJM<br>3/14/06 RECEIVED 332C, TROOP E HAS PERMIT AND APP SURRENDERED GUN.  DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>03/14/06 RECEIVED APP'S PERMIT FROM TROOP E. TMK<br>4/7/06 CERT MAIL UNCLAIMED. BJM<br>4/18/06 MESSAGE RECEIVED FROM APP - ███████████. BJM<br>4/18/06 LEFT MESSAGE FOR APP. BJM<br>4/18/06 APP CALLED , LOOKING FOR THE LETTER, STATES SHE LIVES AT ███████████ - ASKED HER ABOUT ███████████ ADDRESS - STATES THE COURT ASKED FOR AN ADDRESS - IT IS A GIRLFRIENDS ADDRESS. STATED TO APP SHE IS NOT SUPPOSED TO BE AT THAT ADDRESS -  APP STATESTHE LAWYERS IS GOING TO MODITY THAT, I SAID IT IS NOT MODITFIED YET - YOU ARE NOT TO BE AT THE ADDRESS - THAT I WILL BE CONTACTING TROOP E.  APP GAVE ME ANOTHER ADDRESS TO SEND THE LETTER, TOLD HER I AM NOT SENDING LETTERS ALL OVER - SHE CAN COME TO HQ AND GET A COPY - APP TOLD ME I WOULD BE HEARING FROM HER LAWYER AND HUNG UP. BJM<br>4/18/06 CONTACTED TFC LEBLANC AT TROOP E, WILL FOLLOW UP WITH COURT RE THE ORDER. BJM<br>4/18/06 APP LEFT MESSAGE THAT HER I COULD MAIL HER A LETTER TO ███████████ AND HER CELL IS ███████████. BJM<br>05/01/06 RECEIVED NOTARIZED LETTER FROM APP THAT SHE SURRENDERED HER PERMIT TO TPR LEBLANC.  TMK<br>5/17/06 RECEIVED A VERY FAST MESSAGE FROM APP - THAT HER ADDRESS IS ███████████ IN VOLUNTOWN 06384 #███████████. BJM<br>12/19/06 DET LEBALNC CALLED AND WANTED TO KNOW APP'S STAUS. APP'S CASE WAS NOLLIED ON 11/28/06. TOLD HER SHE IS LOOKING AT 06/28/08 FOR A REINSTATEMENT. SHE CAN GET HER GUNS BACK WITH A PERMIT HOLDER.  TMK<br>01/11/07 DET LEBLANC CALLED AND THE GUN WAS |

529

| | | |
|---|---|---|
| | | RETURNED TO THE APP WITH A PERMIT HOLDER.  TMK<br>12/28/07 APP CALLED, TOLD HER TO CALL BACK AFTER 6/28/08. BJM<br>06/02/08 APP CALLED ABOUT RETURN OF PERMIT. TOLD HER TO CALL BACK ON 06/28/08.  TMK<br>6/30/08 SPOKE TO APP - REINSTATED. BJM |
| 7/29/2010 | APP WAS ISSUED A PROTECTIVE ORDER FROM WHITE PLAINS NEW YORK ON 8/27/09.   EXP DATE IS 8/27/2010.  APP WAS ARRESTED BY WHITE PLAINS ON 8/23/09 FOR CRIMINAL CONTEPT AND STALKING 4. | 8/28/09 RECEIVED A MESSAGE FROM DET MARK AVERY, WHITE PLAINS PD, THAT APP WAS ARRESTED FOR STALKING, CRIMINAL ATTEMPT AND THAT RIGDEFIELD PD HAS 3 GUNS.  914-422-6235. BJM<br>8/31/09 RETURNED CALL TO DET AVERY AND LEFT MESSAGE. BJM<br>9/2/09 RECEIVED A MESSAGE FROM CAPT BROWN, 118 PD, PD HAS  2 SEECAMPS 280'S AND A SIG 9. BJM<br>9/2/09 LEFT CAPT BROWN, REQUESTED COPY OF INVENTORY. BJM<br>9/2/09 RECEIVED INVENTORY FROM 118 PD - FOR THE REGISTERED GUN AND 2 ADDITIONAL GUNS. ALL SET. BJM<br>9/7/09 RECEIVED FROM DET AVERY IN WHITE PLAINS, NEW YORK -  THE POLICE REPORT FOR APP ARREST FOR CRIMNAL CONTEMPT AND STALKING. BJM<br>9/28/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/28/09 CALLED APP AT ███████████ - MESSAGE STATED YOUR CALL GOOD BYE AND HANGS UP. BJM<br>7/23/09 SPOKE TO APP, (W) ███████████ (C) ███████. STATES HIS PROTECTIVE ORDER HAS BEEN DISSOLVED AND WILL FAX PAPERWORK FROM COURT. KS<br>7/29/10 RECEIVED PAPERWORK FROM APP THAT SHOWS NY PROTECTIVE ORDER WAS TO REMAIN IN FORCE UNTIL 6/21/10. ALL CHARGES PERTAINING TO THIS CASE WERE DISMISSED ON 7/19/10. PERMIT REINSTATED. KS<br>7/29/10 SPOKE TO APP, STATES HIS PERMIT WAS TAKEN BY WHITE PLAINS NY PD. KS |

| 10/7/2009 | APP WAS ARRESTED BY THOMASTON PD ON 02/19/05 FOR ASSAULT 3RD DEGREE AND INTERFERING WITH POLICE AND A PROTECTIVE ORDER WAS ISSUED. | 02/22/05 NEXT COURT DATE IS 03/10/05. NO ATTORNEY LISTED.  TMK<br>2/28/05 APP CALLED, ██████████████, APP HAS MAILED PERMIT, STATES 2 RIFLES - A 3006 AND A 44 CAL RIFLE WITH A FAMILY MEMBER  - ████████████ █ - WHO LIVES IN PLYMOUTH.  WILL DO LEGAL TRANSFER. BJM<br>3/4/05 RECEIVED PERMIT FROM APP -  2 AUTH #'S OBTAINED ON 2/28/05. BJM<br>03/10/05 I CALLED SUB WHO SAYS HE EXPECTS TO COMPLETE THE DPS 3C'S THIS WEEKEND (WHEN HE CAN GET SIGNATURES FROM HIS BROTHER) AND WILL SUBMIT THEM TO SLFU EARLY NEXT WEEK. PENDING 1176.<br>03/28/05 A CHECK OF THE SLFU DATABASE TODAY SHOWS BOTH OF THE SUBS FIREARMS ARE NOW LISTED AS PREVIOUS. COMPLIANT 1176.<br>10/07/09 APP CALLED TO SEE IF HE COULD GET HIS GUNS AND PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED W/ FEE. SCM |
| 10/6/2009 | APP WAS ARRESSTED BY MIDDLETOWN PD ON 8/15/04 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/17/04 NEXT COURT DATE IS 9/24/04, NO ATTORNEY LISTED.  BJM<br>8/17/04 LEFT MESSAGE FOR ████████████, APP NOT IN FLQW. BJM<br>8/19/04- LEFT VM FOR SGT HOWARD.  SGT ON VACATION UNITL 8/23.  COMMANDER ONLY TO BE CONTACTED FOR INFO ON OPEN CASES.  GKJ<br>8/23/04 CALLED ████████████, LEFT MESSAGE. BJM<br>8/24/04 APP LEFT MESSAGE HE DID A SALE /TRANSFER OF FIREARM. C-████████████.  AUTH # OBTAINED ON 8/19/04.  WHERE IS PERMIT? BJM<br>8/24/04 SPOKE TO APP, WILL BRING IN HIS PERMIT AND DPS 3'S TOMORROW.  APP HAS 4 LONGGUNS ALSO, THEY AT ARE ████████████ HOUSE (████████████ ██ IN MAINE UNTIL TOMORROW).  ████████████ IS THE SAME PERSON HANDGUN WAS TRANSFERED TO.  APP WILL DO LEGAL TRANSFERS OF LONGUNS ALSO. BJM<br>8/25/04 APP CAME TO HQ AND GAVE 4 DPS 3'S FOR LONGGUNS AND HIS PERMIT.  APP HAS NO OTHER GUNS.  ALL SET. BJM<br>10/06/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP NEVER GOT AROUND TO CALLING FOR REINSTATMENT.  RECORD CLEAR, APP REINSTATED W/ FEE. SCM |

531

| | | |
|---|---|---|
| 1/27/2009 | APP WAS ARRESTED BY DANBURY PD ON 8/16/08 FOR ASSAULT 3- VICTIM ELDER AND A PROTECTIVE ORDER ISSUED. BJM | 8/19/08 NEXT COURT DATE IS 9/18/08, NO ATTORNEY LISTED. BJM<br>8/19/08 RECEIVED ARREST REPORT FROM 034 PD. BJM<br>8/21/08 RECEIVED REPORT FROM 034 PD - PD SEIZED PERMIT AND 12 FIREARMS , INCLUDING ALL 3 REGISTRED GUNS.  ALL SET. BJM<br>8/21/08 LEFT MESSAGE FOR OFF. GANTHART, 034 EVIDINCE,  RE A COLT 223 SURRENDER?  BJM<br>09/10/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>01/29/09 APP CASE WAS DISMISSED ON 01/13/09. APP REINSTATED. SCM |
| 6/15/2010 | APP WAS ARRESTED BY BLOOMFIELD PD ON 9/6/09 FOR CRIMINAL MISCHIEF, B OF P, UNLAWFUL RESTRAINT, INTER WITH POLICE AND A PROTECTIVE ORDER ISSUED. | 9/9/09 NEXT COURT DATE IS 10/27/09, NO ATTORNEY LISTED.B JM<br>9/9/09 RECEIVED FROM TROOP H , 332C AND 293C FOR 2 FIREARMS TO INCLUDE THE REGISTERED GUN. ALL SET. BJM<br>9/9/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>9/10/09 RETURNED CALL - LEFT MESSAGE. BJM<br>09/11/09 APP CALLED TO ADVISE THAT SHE IS MAILING OUT HER PERMIT TO SLFU. SCM<br>6/15/10 SPOKE TO APP - REINSTATED.B JM<br>07/13/10 SPOKE TO APP WHO WILL BE IN ON 07/27/10 TO PICK UP HER FIREARMS. SCM |
| 4/10/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 8/19/06 FOR THREATENING AND B OF P. COMPLAINTANT STATES SHE AND APP'S FIANCEE HAD A VERBAL DISAGREEMENT,  THAT APP GOT INVOLVED AND THREATENED TO SHOOT HER.  APP HAD A HANDGUN ON HIS PERSON DURING THE TIME OF THE INCIDENT. | PD SIEZED A KELTEC .380 #HBA36. BJM<br>09/19/06 RECEIVED APP'S PERMIT. TMK<br>10/22/07 APP PLED TO CREATING A PUBLIC DISTRUBANCE ON 10/12/06. BJM<br>04/10/08 APP CALLED FOR PERMIT AFTER HIS CASE WAS CONCLUDED. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 10/25/200 7 | APP WAS ARRESTED BY EAST WINDSOR PD ON 11/26/05 FOR THREATENING AND B OF P AND A PROTECTIVE ORDER ISSUED. | 11/29/05 NEXT COURT DATE IS 3/3/06, NO ATTORNEY LISTED. BJM<br>12/13/05 CALLED  164 PD, LT HAYNES. BJM<br>12/13/05 CALLED ████████████, SPOKE TO A FEMALE - APP CELL IS ████████OR ██████. BJM<br>12/13/05 CALLED ██████████, LEFT MESSAGE. BJM<br>12/13/05 CALLED ████████- NEXTEL NOT IN SERVICE. BJM<br>12/15/05 SGT. MEDONIS CALLED OF 164 PD,  APP IS A |

CORRECTIONS OFFICER, HIS WORK NUMBER IS ███ ████- HOURS ARE 8-4.  THAT PD HAS BEEN TO RESIDENCE, NO ONE HOME AND LEFT A CARD. BJM

12/15/05 CALLED ███████████, WHICH IS CENTRAL OFFICER,  SPOKE TO HUMAN RESOURCE OFFICE, SUSAN.  SUSAN CANNOT GIVE OUT LOCATIONS, TOOK MY NUMBER AND WILL CALL BACK. BJM

12/15/05 SUSAN, FROM HUMAN RESOURCES CALLED BACK, APP IS AT ████████████ AT ████████ ██. BJM

12/15/05 CALLED ████████████L - NO ANSWER. BJM

12/15/05 CALLED ████████████, SPOKE TO LT. EMANUEL, EXPLAINED ARREST/PO AND THAT APP IS INELIGIBLE AND WILL CALL APP AND GET BACK TO ME. BJM

12/15/05 APP CALLED FROM ███████████. APP SAID THAT HE STILL HAS HIS PERMIT IN HIS POSSESSION. HE WAS TOLD TO MAIL THAT IMMEDIATELY. APP SAID THAT HE SURRENDERED THE REGISTERED FIREARM TO EAST WINDSOR PD ON 11/29/05. LEFT MESSAGE FOR DET MATT CARL TO PROVIDE THE SURRENDER FORM OR JD-CR-18.  TMK

12/15/05 LEFT MESSAGE FOR SGT. MEDONIS THAT WE SPOKE TO APP. BJM

12/16/05 SPOKE TO LT. EMANUEL, DOC- RE APP. BJM

1/27/06 LEFT MESSAGE FOR DET MATT CARL, 047 PD EVIDENCE, DO YOU HAVE GUN? BJM

2/9/06 NEXT COURT DATE IS 3/3/06- NO ATTORNEY LISTED. BJM

2/9/06 LEFT MESSAGE FOR OFF. BRUCE EVERETT TO CHECK EVIDENCE. BJM

2/15/06 OFF. EVERETT LEFT MESSAGE, PD HAS GUN. ALL SET. BJM

10/24/07 RECEIVED A MESSAGE FROM DET DENNIS ASLETINE, 047 PD - APP WANTS HIS HANDGUN. BJM

10/24/07 LEFT MESSAGE FOR DET ASLINTINE, APP CAN HAVE GUN - BUT CANNOT CARRY.  APP MIGHT WANT TO CONTACT SLFU FOR REINSTATEMENT. BJM

10/25/07 SPOKE TO APP - REINSTATED. BJM

533

| | | |
|---|---|---|
| 3/4/2008 | APP WAS ARRESTED BY TROOP E ON 12/6/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/11/06 NEXT COURT DATE IS 1/18/06, NO ATTORNEY LISTED. BJM<br>12/14/06 APP LEFT MESSAGE, DID TRANSFERS AND MAILED TO OFFICE. ███████. BJM<br>12/14/06 RETURNED CALL , SPOKE TO APP, APP TRANSFERED 2 PISTOLS, 2 REVOLVERS, 2 22 RIFLES , A 3006 AND A SHOTGUN.  THAT HE TRANSFERED ALL TO HIS BROTHER ███████ ( WHO HAS A PERMIT).  APP DID NOT GET AUTH NUMBERS .  APP MAILED 4 DPS 3'S FOR THE HANGUNS ( SLFU WILL GIVE AUTH #'S) APP WILL DO THE LEGAL TRANSFER OF THE LONGGUNS TO HIS BROTHER.  APP ALSO MAILED HIS PERMIT. BJM<br>12/18/06 SPOKE TO TFC HOAGE, WILL GET STATEMENT FROM APP AND TRY TO GET THE DPS 3'S. BJ M<br>12/19/06 APP LEFT MESSAGE - ███████. BJM<br>12/20/06 LEFT MESSAGE THAT SLFU HAS NOT RECEIVED DPS 3'S FOR HANDGUNS OR LONGGUSN. BJM<br>12/20/06 RECEIVED  4 DPS 3'S FOR HANDGUNS (NEEDS AUTH #'S) AND 6 FOR LONGGUNS. BJM<br>12/21/06 SPOKE TO TFC HOAGUE, WILL GET STATEMENT RE 2 OUTSTANDING GUNS. BJM<br>12/27/06 RECEIVED 2 OLD DPS-3'S MOVING THE LAST 2 CURRENT GUNS TO ███████. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>01/10/06 RECEIVED THE DPS-3'S ON THE LAST 2 CURRENT GUNS AGAIN.  TMK<br>1/24/07 APP GOT A NOLLE ON 1/18/07- NOLLE OVER 2/18/08. BJM<br>02/25/08 APP CALLED FROM ███████ABOUT RETURN OF PERMIT. RECORD IS CLEAR. LEFT VM FOR APP. OK FOR PERMIT RETURN.  TMK<br>03/04/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 1/3/2007 | APP WAS ARRESTED BY STAMFORD PD ON 03/17/05 FOR RISK OF INJURY TO A MONOR AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/18/05 NEXT COURT DATE IS 04/21/05. NO ATTORNEY LISTED.  TMK<br>03/29/05 SPOKE TO DET COSTANZO. HE OBTAINED THE APP'S REGISTERED GUN WITH HIS PERMIT. HE ALSO TOOK A WEATHERBY RIFLE FROM APP. HE WILL FOWARD A SURRENDER FORM TO SLFU.  TMK<br>03/29/05 RECEIVED PROPERTY FORM FROM DET COSTANZO. PD SEIZED REGISTERED GUN PLUS A WEATHERBY .338 RIFLE. THEY ALSO TOOK POSSESSION OF APP'S PERMIT WHICH THEY WILL FOWARD. ALL SET.  TMK |

| | | |
|---|---|---|
| | | 4/4/05 SPOKE TO APPS WIFE, ████████, PERMIT AND GUNS WENT TO STAMFORD PD. BJM<br>12/01/05 APP CALLED AND SAID THAT HIS CASE WAS NOLLIED ON 12/01/05. TOLD TO CALL BACK ON 01/01/07. TMK<br>01/03/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT IS REINSTATED.  TMK |
| 3/10/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 2/26/08.  HEARING DATE IS 3/7/08 | 2/28/08 APP LEFT MESSAGE ████████ OR CELL- ████████.  BJM<br>2/29/08 CALLED APP-  APP STATES HE HAS NOT BEEN SERVED BY A MARSHALL.   APP STATES THAT 064 PD HAS 3 OF HIS PERSONNEL GUNS AND HIS DUTY WEAPON .  APP IS A ████████ OFFICER-OUT LONG TERM. APP WILL BRING PERMIT TO HQ ON MONDAY . APP IS COOPERATIVE. BJM<br>2/29/08 SPOKE TO DET GOMEZ, 064 EVIDENCE - PD HAS ALL 3 REGISTERED  GUNS#08-5303 -  .  ALL SET. BJM<br>3/3/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND SIGNED A 332C. SM<br>3/5/08 RECEIVED MESSAGE FROM DET DAN CARUSO, 043 PD. BJM<br>3/5/08 LEFT MESSAGE FOR DET CARUSO - APP IS COMPLIANT. BJM<br>3/10/08 RECEIVED A MESSAGE FROM APP - ████████ ████, RO VACATED. BJM<br>3/10/08 RETURNED CALL  TO APP -  SPOKE TO APP - REINSTATED. BJM<br>03/20/08 CARLOS CALLED FROM 064 TO VERIFY APP WAS OK TO GET HIS GUNS BACK.  TMK |
| 2/4/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/23/08.  HEARING DATE IS 8/1/08<br>RO TIL 2/1/09 | FAILED TO CHANGE ADDRESS. BJM<br>PHONE NUMBER ON RO IS ████████. BJM<br>07/25/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP GAVE ABOVE PHONE NUMBER AND ALTERNATE OF ████████. APP STATED HE HAS NO FIREARMS, ONLY THE PERMIT. APP IS A JUDICIAL MARSHALL ALSO. APP IS LIVING AT HIS LISTED ADDRESS. APP GAVE ME A COMPLIANCE STATMENT THAT HE HAS NO FIREARMS, ALL SET.  TMK<br>2/4/09 SPOKE TO APP - REINSTATED. BJM |

535

| | | |
|---|---|---|
| 6/16/2009 | APP WAS ARRESTED BY MERIDEN PD ON 4/23/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/27/09 NEXT COURT DATE IS 6/4/09,NO ATTORNEY LISTED. BJM<br>5/5/09 RECEIVED MESSAGE FROM APP - ███████ - NEEDS AUTH #S FOR 3 WEAPONS.  BJM<br>5/5/09 LEFT MESSAGE FOR APP. BJM<br>5/5/09 APP RECEIVED 3 AUTH #S.  BJM<br>5/5/09 APP CAME TO HQ - SURRENDERED HIS PERMIT AND 3 DPS 3'S- INCLUDING THE REGISTERED GUN. APP STATES HE HAS NO OTHER FIREARMS.   ALL SET. BJM<br>5/12/09 RECEIVED FROM 080 PD - REPORT AND 332C THAT GUNSWERE TRANSFERED TO ███████. THAT APP DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>06/16/09 APP CALLED TO GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 06/04/09 AND PO WAS VACATED. APP REINSTATED. SCM<br>07/24/09 APP CALLED TO ADVISE THAT HE DID NOT RECEIVE HIS PERMIT IN THE MAIL.  APP WAS TOLD TO COME IN FOR A DUP. SCM |
| 1/15/2008 | APP WAS ARRESTED BY BLOOMFIELD PD ON 10/5/06 FOR DISORDERLY, CRIMINAL MISCHIEF AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 10/6/06 NEXT COURT DATE IS 11/22/06, NO ATTORNEY LISTED. BJM<br>10/10/06 APP CALLED, STATES HE SURRENDERED HIS ONLY RUGER 9MM TO 011 PD.WILL SEND HIS PERMIT. BJM<br>10/10/06 LEFT MESSAGE FOR OFF. MADISON BOLDEN, 011 PD, DO YOU HAVE GUN? BJM<br>1/15/08 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE ON 1/3/2008. BJM<br>1/15/08 SPOKE TO APP, ███████. BJM<br>10/11/06 RECEIVED MESSAGE FOR OFF. BOLDEN, 011 PD HAS THE REGISTERED RUGER 9MM. ALL SET.BJM<br>10/16/06 RECEIVED APP'S PERMIT.  TMK<br>1/15/08 APP GOT A FAMILY VIOLENCE DISMISSAL ON 1/3/08. BJM<br>1/15/08 SPOKE TO APP - REINSTATED. BJM |
| 6/22/2007 | APP WAS ARRESTED BY NORTH HAVEN PD O 1/16/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 1/17/06. | 1/17/06 SPOKE TO SGT. MULHURN, PD HAS PERMIT AND HIS REGISTERED RUGER AND COUPLE OF RIFLES. WILL FAX OVER. BJM<br>1/18/06 NEXT COURT DATE IS 3/9/06, NO ATTORNEY LISTED. BJM<br>1/23/06 RECEIVED PERMIT AND REPORT FORM 101 PD, PD HAS REGISTERED GUN AND 3 OTHER FIREARMS. ALL SET. BJM<br>1/23/06 APP LEFT (2) MESSAGES, GUNS AND PERMIT AT 101 PD. DID NOT LEAVE A PHONE NUMBER. BJM |

536

| | | |
|---|---|---|
| | | 1/24/06 CALLED APP - LEFT MESSAGE. BJM<br>1/25/06 RECEIVED A NOTORIZED LETTER, APP AWARE PERMIT REVOKED. THAT PERMIT AND GUNS ARE AT 101 PD.  APP ENCLOSED POSSESSED PROPERTY FORM FROM 101 PD. BJM<br>12/28/06 APP GOT A NOLLE ON 3/9/06- NOLLE OVER 4/9/07. BJM<br>12/28/06 SPOKE TO SGT. KRISHNER, 101 PD, APP WANTS GUNS BACK. BJM<br>6/22/07 RECEIVED MESSAGE FROM APP - ███████<br>███. BJM<br>6/22/07 LEFT  MESSAGE FOR APP. BJM<br>6/22/07 SPOKE TO APP, REINSTATED.B JM |
| 2/14/2007 | EX-PARTE REST ORD 12/09/02 - EXPIRES 06/11/03 | 12-13-02 RG, APP OBTAINED 6 AUTHORIZATION #'S 0N 12-12-02<br>12/16/02 TPR BOWYER CALLED, SENT PERMIT AND COPIES OF THE 6 DPS 3'S. BJM<br>12/17/02 - 3'S RECVD - ALL SET (MMB)<br>12/19/02 MMB GAVE ME DPS 3' S FROM ███████ █THEY ARE INCOMPLETE, LEFT VM W/BOTH PURCHASER & SELLER NO RETURN CALL - JZ<br>12/23/02, APP STATED THAT THE FORMS WERE BEING RETURNED TO THE SELLER FOR A SIGNATURE(PJK).<br>12/26/02, ALL 6 DPS 3'S RECEIVED INCLUDING THE LISTED FIREARM, ALL SET(PJK).<br>02/14/07 APP CALLED LOOKING FOR PERMIT. ORDER EXPIRED. PERMIT REINSTATED WITH FEE.  TMK |
| 3/23/2007 | ON 10/05/98 THE APP WAS ARRESTED BY WATERBURY PD FOR B OF P AFTER YELLING OBSCENITIES AT PASSING VEHICLES WITH TWO OTHERS - WAS INTOXICATED AT THE TIME AND HAD A HANDGUN IN THE REAR WAISTBAND OF HIS PANTS. | 3/23/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 4/21/2009 | APP WAS ARRESTED BY STAMFORD PD ON 11/9/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>11/13/07 NEXT COURT DATE IS 1/10/08, NO ATTORNEY LISTED. BJM<br>11/19/07 RECEIVED 2 DPS-3'S FOR THE REGISTERED FIREARMS AND THE APP'S PERMIT. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>1/14/08 APP RECEIVED A NOLLE ON 1/10/08- NOLLE OVER 2/10/09. BJM<br>1/14/08 RECEIVED A MESSAGE FROM APP ████████<br>████. BJM<br>1/14/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>1/14/08 - SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. TMK<br>4/21/09 SPOKE TO APP - REINSTATED. BJM |
| 9/8/2009 | ON 12/18/08 EAST HARTFORD PD RECEIVED A CALL FROM THE COMPLAINANT, ████████, WHO STATED THAT HER SON-IN-LAW WAS HAVING SUICIDAL THOUGHTS AND THAT HE HAD A GUN IN THE HOUSE. OFFICERS MET WITH APP WHO ADVISED THAT WAS HAVING A VERY BAD TIME AS TINGS WERE HAPPENING IN HIS LIFE AND ANYONE WOULD THINK ABOUT ENDING IT. APP'S GIRLFRIEND TOLD ████████ THAT APP STATED, "I'VE HAD IT I MIGHT AS WELL TAKE MY LIFE". APP'S GIRLFRIEND ALSO TOLD ████ ████████ THE HE HAD BEEN SOBBING AND CRYING AND WAS UPSET BECAUSE THE COURT WAS GOING TO TAKE HIS DAUGHTER AWAY DUE TO HIS DRUG PROBLEM. ████████ ALSO MENTIONED THAT APPS' WIFE HAD DIED THREE YEARS AGO FROM CANCER AND THAT HIS FATHER WAS JUST DIAGNOSED WITH CANCER. APP VOLUNTARILY SURRENDERED HIS FIREARMS. | 12/26/08 RECEIVED THE RISK WARRANT AND EMERGENCY COMMITTAL REPORT FROM EAST HARTFORD PD. SCM<br>1/2/09 RECEIVED A MESSAGE FROM APP - THAT HE WANTS HIS GUNS BACK - DOES NOT KNOW ANYBODY HE CAN  TRANSFER TO.  THAT HE WAS A LITTLE DEPRESSSED AND USED A BAD CHOICE OF WORDS. ██ ████████. BJM<br>1/2/09 CALLED APP BACK - APP STATES HE MAILED IN THE BACK -  APP STATES THE PD HAS A .32 AND .45 - APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  APP STATES HIS HEARING AT COURT IS 1/5/09.  BJM<br>ALL SET DAH 207<br>01/05/09 RECEIVED APP'S CHEWED PERMIT VIA MAIL. SCM<br>1/8/09 RECEIVED FROM GA 12 - THAT THE COURT ORDERED THE GUNS HELD TIL 6/9/09.  BJM<br>09/08/09 SPOKE WITYH APP, REVIEWED CASE AND EXPIRATION OF ORDER. REINSTATED. TAH<br>9/16/09 SPOKE TO OFF. DEPRITRO, 043 PD, APP DOES HAVE A VALID PERMIT - HE NEEDS SOMETHING FROM COURT FOR RETURN OF GUNS. BJM<br>10/30/09 SPOKE TO MO BARKSDALE 043 WHO ADIVSED THAT COURT ORDERED THE FIREARMS RETURNED ON 10/26/09.  APP HAD THE FIREARMS IN HIS VAN AND THE BERETTA WAS STOLEN TODAY ACCORDING TO APP. MO WILL FAX OVER THE REPORT. SCM<br>10/30/09 MO CALLED BACK. AFTER AN EXTENSIVE SEARCH APP'S GUN WAS NOT FOUND. A SHORT TIME LATER APP WENT BACK OUT TO HIS VAN AND THE GUN WAS ON HIS SEAT. SCM |

| | | |
|---|---|---|
| 12/21/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 11/30/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/4/07 NEXT COURT DATE IS 1/9/08, NO ATTORNEY LISTED. BJM<br>12/17/07 RECEIVED MESSAGE FROM APP - TRANSFERED LEGALLY TO FATHER. ███████████ . BJM<br>12/17/07 APP DID GET 10 AUTH #'S ON 12/3/07 - NEED DPS 3'S . BJM<br>12/17/07 RETURNED CALL, SPOKE TO APP - STATES HE MAILED THE COPIES.  IF THERE IS A PROBLEM TO CALL HIM BACK AND HE WILL FAX COPIES  OVER.  BJM<br>12/20/07 CALLED APP - SPOKE TO APP, GAVE FAX NUMBER TO FAX OVER DPS 3. BJM<br>12/21/07 RECEIVED 10 DPS 3'S.  THE 4 OF THE GUNS WERE REGISTERED. BJM<br>1/2/08 FOUND THE 2 DPS 3'S. BJM<br>1/2/08 LEFT MESSAGE FOR SGT. HARRISON, 088 PD. RE OUTSTANDING GUNS AND WAS A STATEMENT RECEIVED. BJM<br>1/9/08 RECEIVED STATEMENT FROM 088 PD, THAT APP STATES HE SOLD THE REMAINING 3 OUTSTANDING GUNS. THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>12/21/09 APP CAME TO HQ FRO A NEW PERMIT. APP WAS APPROVED BY NAUGATUCK PD FOR A TEMPT PERMIT. APP WAS REINSTATED. SCM |
| 9/11/2009 | APP WAS ARRESTED BY GROTON CITY ON 12/16/07 FOR DISORDERLY, UNLAWFUL RESTRAINT, RISK OF INJURY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 12/18/07 NEXT COURT DATE IS 1/28/08, NO ATTORNEY LISTED. BJM<br>1/2/08 SPOKE TO DET KEITH TURGEON, GROTON SEIZED GUNS AND TOOK STATEMENT.  REPORT TO BE FAXED. BJM<br>1/2/08 RECEIVED REPORT FROM 059 PD, PD SIEZED 9 FIREARMS AND SOME PELLET RIFLES AND SWORDS. THE THE REGISTERED GLOCK #ETM726US WAS SURRENDERED, ALONG WITH A GLOCK 45 # BKV678 - THAT SHOWS PREVIOUS TO APP.  APP STATES HE SOLD THE BERETTA 380 TO ███████████ IN 92/93. THAT THE RAVEN 25 WAS TRADED TO FORT SHANTOCK.  APP DOES NOT POSSESS ANY OTHER FIRERAMS. ALL SET. BJM<br>5/14/08 CALLED APP AT ███████████ - RE PERMIT - LEFT MESSAGE. BJM<br>05/14/08 APP CALLED AND SAID THAT THE CITY OF GROTON TOOK HIS PERMIT. HE STATED HE IS GOING TO BE DEPLOYED TO IRAQ AND WILL BE BACK IN A YEAR. HE IS IN A NOLLE PERIOD ON THE RISK OF INJURY CHARGE. SPRC DOWN. STATED THE JUDGE |

| | | |
|---|---|---|
| | | ALSO TOLD HIM THAT HE IS ON PROBATION BUT HAS NEVER HAD A PROBATION OFFICER ASSIGNED TO HIM AT THIS TIME. HE WILL CONTACT THE CITY OF GROTON PD FOR THE RETURN OR TRANSFER OF HIS GUNS.  TMK<br>07/01/08 SPOKE TO APP WHO ADVISED THAT HIS RISK OF INJURY CHARGE WAS NOLLED.  APP HAS BEEN ACTIVATED AND WILL BE IN IRAC FOR AT LEAST ONE YEAR.  UPON RETURNING, HE WIL THEN ENTER A FAMILY VIOLENCE PROGRAM FOR THE REMAINING CHARGES.  SCM<br>9/2/09 APP LEFT MESSAGE ███████████. BJM<br>9/2/09 SPOKE TO APP - HAS COURT ON 9/10/09 - FOR THE DISORDERLY, UNLAWFUL RESTRAINT AND EMERGENCY ALL AND WILL CALL BACK AFTER COURT IS DISPOSED OF. BJM<br>09/11/09 SPOKE TO APP WHO STATED THAT HE RECEIVED A DISMISSAL ON HIS REMAINING CHARGES ON 09/03/09.  RECORD CLEAR, APP REINSTATED. SCM |
| 10/11/2007 | APP WAS ARRESTED BY TROOP K ON 2/3/05 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/7/05 NEXT COURT DATE IS 3/18/05, ATTORNEY SALVATORE BONANNO. BJM<br>2/7/05 APPS PERMIT REVOKED SINCE 9/2004 AND ALL GUNS ACCOUNTED FOR . ALL SET. BJM |
| 10/11/2007 | APP WAS ARRESTED BY TROOP K ON 9/14/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 9/15/05. | 9/19/05 APPS PERMIT REVOKED SINCE 9/2004, ALL GUNS ACCOUNTED FOR ON PREVIOUS ORDERS. ALL SET. BJM<br>2/6/06 SPOKE TO APPS  EX WIFE - ████████████ ██:<br>████████████, STATES JUDGE ORDERED THE GUNS APP TURNED OVER TO FRIEND TO BE SURRENDERED TO SP.  TOLD ███████████, THAT IF GUNS WERE LEGALLY TRANSFERED TO ANOTHER PARTY , I DON'T UNDERSTAND HOW THE JUDGE COULD ORDER SOMETHING LIKE THAT.  ████████ ████  STATES SHE LAST SAW GUNS IN DEC 2004.  TOLD ████████████COULD NOT DISCUSS SPECFICS OF APPS FIREARMS. BJM<br>10/26/06 SPOKE TO APP, STATES HE IS FINALLY DIVORCED. WENT TO GET PROPTERTY FROM HOUSE - HIS SUPER BLACK EAGLE SHOTGUN IS GONE.  HE BELIEVES HIS EX BROTHER IN LAW (FELON ) HAS THE |

| | | |
|---|---|---|
| | | SHOTGUN.  ALL HIS PROPERTY WAS DESTROYED. APP AND LAWYER WILL BE GOING TO TROOP K TO REPORT THE PROPERTY ISSSUES. BJM<br>10/11/07 APP CALLED LOOKING FOR PERMIT. THIS CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM ALONG WITH THE CASE FROM 02/03/05 ON 06/01/07.  TMK<br>10/11/07 APP'S GUNS WERE DESTROYED AFTER THEY WERE NOT RETRIEVED FROM THE VAULT. DET HALL LOCATED 2 SEPARATE LETTER SENT TO APP WHICH IS IN 2005 FILES. THESE LETTERS WERE SENT TO APP AT HIS NEW ADDRESS.  TMK<br>10/12/07 SPOKE TO MIRIAM AT APP'S ATTORNEY'S OFFICE. TOLD HER OF THE MAIL ISSUE AND THE GUNS BEING DESTROYED. APP VERY UPSET. TOLD HER TWO DIFFERENT NOTICES WERE SENT. SHE WILL ADVISE HIM.  TMK |
| 10/11/2007 | APP WAS ARRESTED BY STATE POLICE- TROOP K ON 09/19/04 FOR DISORDERLY CONDUCT ND A PROTECTIVE ORDER WAS ISSUED. | 09/20/04 NEXT COURT DATE IS 11/19/04. ATTORNEY IS SALVATORE BONANNO.  TMK<br>09/22/04 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND HAD 11 DPS-3 FOR VARIOUS LG'S. APP ACCOUNTED FOR THE OUTSTANDING GUNS WITH LOCATIONS OF SUBJECTS WHO HAD POSSESSION OF SAID GUNS. APP COMPLETED A COMPLIANCE STATEMENT THAT HE HAS NO OTHER WEAPONS. ALL SET.  TMK<br>10/13/04 CERT MAIL UNCLAIMED. BJM<br>10/11/07 APP'S CASE WAS NOLLIED ON 11/19/04.  TMK |
| 10/11/2007 | EX PARTE RESRAINING ORDER ISSUED ON 12/17/04.  HEARING DATE IS 12/28/04.<br>RO AFTER HEARING TIL 3/9/05.<br>RO TIL 1/6/2006. BJM | 12/20/04 APP COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM |

| | | |
|---|---|---|
| 8/6/2008 | EX PARTER RESTRAINING ORDER ISSUED ON 4/11/07.  HEARING DATE IS 4/25/07.<br>RO TIL 7/3/07 | FAILED TO CHANGE ADDRESS - SLFU HAS 1 ADDRESS - EXRO HAS ANOTHER ADDRESS AND DMV HAS A SHELTON ADDRESS. BJM<br>04/16/07 DET KASOWITZ CALLED AND APP SURRENDRRED REGISTERED GUN AND PERMIT TO WEST HAVEN PD. HE WILL FAX SURRENDER FORM TO US.  TMK<br>4/16/07 APP CALLED, PERMIT AND GUN AT 156 PD.  APP STATES HE DOES NOT POSSESS ANY FIREARMS.  SPOKE TO APP RE ADDRESS PROBLEM.  BJM<br>4/23/07 RECEIVED PERMIT AND REPORT THAT 156 PD HAS REGISTERED GUN.  ALL SET. BJM<br>8/6/08 SPOKE TO APP - REINSTATED.B JM |
| 4/13/2007 | APP WAS ARRESTED BY MILFORD PD ON 6/14/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/15/05 NEXT COURT DATE IS 7/20/05, NO ATTORNEY LISTED. BJM<br>6/16/05 CALLED ███████████, LEFT MESSAGE. BJM<br>6/16/05 LEFT MESSAGE FOR OFF MADURA (BACK ON MONDAY) WITH DESK OFFICER. BJM<br>6/17/05 APP CALLED, STATES 3 HANDGUNS AND 1 RIFLE AND HER PERMIT WERE SURRENDERED TO 037 PD.  BJM<br>07/12/05 OFF MADURA CALLED AND HE HAS APP'S GUNS THAT WERE TAKEN BY THE PD. HE WILL FAX UP THE INVENTORY.  TMK<br>07/14/05 CERT MAIL RETURNED UNCLAIMED.  TMK<br>07/15/05 RECEIVED INVENTORY OF APP'S FIREARMS. REGISTERED SMITH AND WESSON, 2 OTHER HANDGUNS AND A RIFLE WERE SEIZED BY POLICE. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>07/18/05 APP CALLED FROM ███████████. LEFT MESSAGE.  TMK<br>11/09/05 APP CALLED FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 10/26/05. TOLD TO CALL BACK ON 11/26/06. APP CAN GET GUNS BACK FROM PD WITH A PERMIT HOLDER.  TMK<br>7/18/06 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE.B JM<br>4/13/07 SPOKE TO APP , REINSTATED. BJM |

542

| | | |
|---|---|---|
| 3/12/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/3/07.  HEARING DATE IS 7/16/07. | 7/5/07 APP LEFT MESSAGE ████████. BJM<br>7/5/07 SPOKE TO APP, HE GOT 32 AUTH #S, WILL BRING PAPERWORK AND PERMIT TO HQ TOMORROW. BJM<br>7/6/07 APP CAME TO HQ, SURRENDER PERMIT, SIGNED A 332C AND GAVE 32 AUTH #'S.  ALL SET. BJM<br>3/12/08 SPOKE TO APP - REINSTATED. BJM |
| 12/2/2009 | APP WAS ARRESTED BY TROOP L ON 5/1/09 FOR B OF P AND INTERFERING W/EMERGENCY CALL AND A<br> PROTECTIVE ORDER ISSUED. | 5/6/09 NEXT COURT DTAE IS 6/11/09, NO ATTORNEY LISTED. BJM<br>5/5/09 RECEIVED JDCR 18 FROM TROOP L FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>05/08/09 RECEIVED A MESSAGE FROM APP ████████. SCM<br>05/08/09 SPOKE TO APP WHO WANTED TO CONFIRM THAT SHE WAS COMPLIANT.  APP ADVISED THAT SHE SURRENDERED HER FIREARMS AND PERMIT TO TROOP L. SCM<br>11/30/09 APP RECEIVED A NOLLE ON 11/12/09 . BJM<br>11/30/09 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>11/30/09 ATTEMPTED TO RETURN CALL - NUMBER BUSY. BJM<br>12/2/09 RECEIVED A MESSAGE FROM APP ████████. BJM<br>12/2/09 RETURNED CALL AND  SPOKE TO APP - REINSTATED. BJM |
| 2/4/2008 | APP RENEWED HIS PERMIT ON 05/22/07. APP ISSUED A CHECK WITH INSUFFICIENT FUNDS TO COVER SAME. APP'S PERMIT WAS REVOKED BASED ON THIS INCIDENT. | 01/27/08 CALLED APP AT LISTED PHONE NUMBER AND LEFT A VM.  TMK<br>01/28/08 APP CALLED FROM ████████ AND SAID THAT HE WAS TOTALLY UNAWARE OF THE CHECK ISSUE. HE WILL GO TO  TROOP G AND MAKE RESTITUTION.  TMK<br>REVIEW APPROVED DAH 207<br>2/4/08 RECEIVED MESSAGE FROM APP -  ABOUT WRITING A $2700. BAD CHECK.  IT WAS DIRECT WITHDRAW FROM BANK, HAS HAD PROBLEM WITH BANK. ████████. BJM<br>2/4/08 APP COMING TO HQ - WITH A MONEY ORDER/BANK CHECK FOR $35. BJM |

543

| 6/5/2007 | APP WAS ARRESTED BY SHELTON PD ON 3/13/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/15/07 NEXT COURT DATE IS 4/19/07, NO ATTORNEY LISTED. JBM<br>3/14/07 APP CALLED, JUST GOT OUT OF COURT, WANTS TO COOPERATE AND DO WHAT EVER NEEDS TO BE DONE.  APP WAS REFERED TO DET FEDEROWICZ,126 PD.  TMK<br>3/22/07 RECEIVED FROM 126 PD, APPS PERMIT, 332C AND 293C FOR ALL REGISTERED FIREARMS. ALL SET. BJM<br>6/5/07 APP PLED TO CREATING A PUBLIC DISTRUBANCE. BJM<br>6/5/07 SPOKE TO APP, REINSTATED. BJM |
| --- | --- | --- |
| 6/4/2007 | APP WAS ARRESTED BY TORRINGTON PD ON 12/25/05 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/28/05 NEXT COURT DATE IS 03/28/06. NO ATTORNEY LISTED.  TMK<br>1/5/06 RECEIVED MESSAGE FROM APP - ███████ OR ███████████. BJM<br>1/5/06 SPOKE TO APP, STATES HE GAVE HIS PERMIT TO TROOP L, THAT 143 PD TOOK HIS .22 PISTOL . THAT HE DOES NOT HAVE ANY OTHER FIREARMS. THAT HE SOLD THE .357. BJM<br>1/5/06 CALLED 143 PD, SPOKE TO JOHN MURPHY-EVIDENCE, PD DID TAKE IN A GUN, WILL CALL BACK WITH SERIAL #. BJM<br>01/05/06 JOHN MURPHY CALLED BACK AND HE HAS THE REGISTERED .22, SER. 1008095. 143 PD ALSO DID A COMPLIANCE STATEMENT. ALL SET.  TMK<br>3/28/06- APP GOT A NOLLE ON 3/28/06, NOLLE OVER 4/28/07. BJM<br>4/11/06 RECEIVED PERMIT AND 293C FROM TROOP L. BJM<br>05/10/06 APP CALLED AND ASKED ABOUT RETURN OF PERMIT. TOLD HIM TO CALL AFTER 04/28/07.  TMK<br>06/04/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 7/21/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 07/06/09.<br>EXPIRATION DATE IS 07/16/09. | 07/08/09 INFO FAXED TO TROOP E. SCM<br>7/9/09 RECEIVED FROM TROOP E - 332C AND DPS 3 FOR THE SPRINGFIELD (NO AUTH #).  ALL SET. BJM<br>7/9/09 SPOKE TO APP - ███████████, STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  APP DID GET AN AUTH #.   APP WILL MAIL PERMIT. BJM<br>07/15/09 APP CALLED TO SEE IF THE RO IS LIFTED ON 07/16/09 WOULD HE BE ABLE TO GET HIS PERMIT BACK.  ADVSIED APP TO CALL BACK AFTER HIS HEARING AND WE WOULD RUN ANOTHER BACKGROUND TO DETERMINE IF HE IS ELIGIBLE. SCM<br>7/20/09 RECEIVED FAX FROM APP - WITH CHANGE OF |

| | | |
|---|---|---|
| | | ADDRES TO ███████████ AND THAT THE RO WAS DISMISSED ON 7/16/09. ████. BJM<br>07/21/09 APP'S RO WAS VACATED, APP REINSTATED. SCM |
| 6/24/2009 | APP ARRESTED BY WATERBURY PD ON 06/18/00 FOR ASSAULT 3 (PENDING COURT) - PROTECTIVE ORDER IN PLACE. APP WAS CONVICTED OF B OF P (FAMILY VIOLENCE) ON 7/10/01. | 12/17/01 NON COMP SENT TO CHIEF.<br>06/23/09 APP CAME TO HQ WITH A NEW 60 PERMIT. APP'S RECORD NO LONGER SHOWS THE 07/01 ARREST.  JUDICIAL SHOWS A CONVICTION ON 07/01 FOR B OF P.  APP STATED THAT HE DID RECEIVE A PARDON.  APP WILL COME BACK TO HQ ON 06/24/09 WITH A COPY OF THE PARDON. SCM<br>6/24/09 APP CAME TO HQ WITH PERMIT - PERMIT REINSTATED.  APP HAS 60 DAY PERMIT FROM LOCAL AUTHORITY. BJM |
| 10/14/2008 | APP WAS ARRESTED BY MANCHESTER PD ON 6/20/05 FOR B OF P AND A PROTECTIVE ORDER. | 06/23/05 APP CALLED AND SAID THAT HE HAS NOT RECEIVED HIS CERT MAIL AS OF YET. HE HAS NO FIREARMS IN HIS POSSESSION. HE WILL MEET WITH OFF MOORE FOR A COMPLIANCE STATEMENT.  TMK<br>6/27/05 NEXT COURT DATE IS 8/18/05, NO ATTORNEY LISTED. BJM<br>6/27/05 CALLED █████████, LEFT MESSAGE. BJM<br>7/28/05 SPOKE TO OFF MOORE, STATEMENT AND PERMIT IN MAIL. STATES HE HAS NO FIREARMS. ALL SET. BJM<br>8/2/05 RECEIVED PERMIT AND STATEMENT. ALL SET. BJM<br>10/14/08 INCIDENT REVIEWED,APP REINSTATED. SCM<br>10/14/08 APP'S NUMBER █████████. SCM |

| | | |
|---|---|---|
| 9/3/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 8/7/09.  HEARING DATE IS 8/21/09 | 8/11/09 SPOKE TO SGT. KAMMERER, HE SPOKE TO APP IN 148 - HG IN NEW YORK AND LG TO UNCLE WHO IS A WEST HAVEN OFFICER.  TOLD HIM ABOUT LEGAL TRANSFER. APPS NUMBER IS ███████████. PD WILL MAIL PERMIT . BJM |
| | | 8/11/09 RECEIVED A MESSAGE FROM SGT. KRISHNER, APP STATES THE HG IS IN THE CUSTODY OF ALBANY, NEW YORK POLICE. APP COMING IN FOR STATEMENT. PD WILL CONFIRM GUN IN NEW YORK.  BJM |
| | | 8/12/09 RECEIVED A MESSAGE FROM APP - THAT THE MARSHALL, BENNY MAZCHUK,  WHO SERVED HIM AT WORK IN WALMART SEIZED HIS PERMIT.  THAT HE HAS A RIFLE - ████████████. BJM |
| | | 8/12/09 RETURNED CALL TO APP - AND LEFT MESSAGE. BJM |
| | | 8/12/09 SPOKE TO SGT. KRISHNER,  PD VERIFIED WITH BETHLEM, NY PD HAS THE REGISTERED HANDGUN. BJM |
| | | 8/12/09 APP CALLED, APP SURRENDER THE RIFLE TO 101 PD ON TODAYS DATE #0913698,  NEW YORK CASE NUMBER IN BETHELAM #099396 AND WAS SURRENDER ON 5/26/09.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  BJM |
| | | 8/14/09 RECEIVED MESSAGE FROM SGT. KRISHNER, PD HAS THE 22 RIFLE. APP SURRENDER RIFLE AND GAVE RECIEPT TO 101 PD FOR THE HANDGUN AT BETHLEM, NY PD. ALL SET. BJM |
| | | 9/3/09 RECEIVED MESSAGE FROM APP - PO DROPPED. █████████. BJM |
| | | 9/3/09 RETURNED CALL AND LEFT MESSAGE. BJM |
| | | 9/3/09 SPOKE TO APP - REINSTATED.B JM |
| 12/23/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/27/07 . HEARING DATE IS 9/10/07 | 9/4/07 APP LEFT MESSAGE - PERMIT AT TROOP F. ██████ ████████. BJM |
| | | 9/5/07 LEFT MESSAGE FOR APP TO CALL SLFU. BJM |
| | | 9/5/07 RECEIVED A MESSAGE FROM APP. BJM |
| | | 9/6/07 LEFT MESSAGE FOR APP - TO LEGALLY TRANSFER OF SURRENDER FIREARMS ASAP. BJM |
| | | 9/7/07 SPOKE TO APP - STATES 6 HANDGUNS AND 2 RIFLES WERE SURRENDERED TO TROOP F ON 8/28/07. CASE #0700348855.  THAT HE STATES THE BROWNING IS RECORDED AS A .22 IT IS A 3030.  BJM |
| | | 9/7/07 CONTACTED TROOP F, TPR COPE - LEFT MESSAGE RE FIREARMS. BJM |
| | | 9/7/07 RECEIVED 293C FOR 8 FIREARMS AND STATEMENT FROM TROOP F. ALL SET. BJM |
| | | 1/8/08 SPOKE TO APP, JUDGE VACATED COURT ORDER |

| | | |
|---|---|---|
| | | - PUT A CONDITION OF NO FIREARMS UNTIL DIVORCE IS FINALIZED.  APP WILL LEGALLY TRANSFER HIS FIREARMS TO A PERMIT HOLDER. EXPLAINED LEGAL TRANSFER. BJM<br>3/6/08 RECEIVED DPS 3'S. BJM<br>12/23/08 APP CALLED WITH THE PROPER ADDRESS, APP REINSTATED. APP'S PERMIT IS STILL AT TROOP F. SCM |
| 8/4/2009 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 08/12/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/14/08 NEXT COURT DATE IS 12/12/08. NO ATTORNEY LISTED. SCM<br>8/15/08 RECEIVED MESSAGE FROM APP ███████ ██. BJM<br>8/15/08 SPOKE TO MARK EDWARDS, 128 PD, THAT THERE IS ANOTHER █████████████, DOB ████████- ADDRESS OF ██████████, WHO HAS A PERMIT WHO HAS THE SAME SS # AS THE █████████, DOB ███████████.  THAT SLFU REVOKED ███████, DOB ████- SAME DOB HAS THE PROTECTIVE ORDER.  THAT ████████ █ STATES IT WAS HIM ARRESTED AND WAS TOLD TO TRANSFER FIREARMS.  THAT ████████████ IS COMING INTO 128 PD TODAY.  BJM<br>8/15/08 CALLED APP - ███████████DOB ████████ ████████-AT ████████████, LEFT MESSAGE WITH HIS WIFE TO HAVE HIM CALL.  BJM<br>8/15/08 CALLED CAROL, 165 PD, LEFT MESSAGE THAT SLFU NEEDS REPORT AND PICTURE OF APP. BJM<br>8/15/08 RETURNED CALL TO █████████████- LEFT MESSAGE. BJM<br>8/15/08 RECEIVED  ARREST REPORT FROM 165 PD, PICTURE IN REPORT MATCHES ████████████. BJM<br>8/15/08 SPOKE TO MARK EDWARDS, 128 PD, APP STATED HE HAD A COUPLE OF LONGGUNS.  WILL HAVE LONGGUNS LEGALLY TRANSFERED. BJM<br>8/15/08 RECEIVED FROM128 PD - 3 DPS 3'S ( NO AUTH #S).  ALL SET.  BJM<br>8/20/08 RECEIVED MESSAGE FROM APP - PERMIT SENT. ████████████. BJM<br>8/22/08 SPOKE TO APP - TRANSFERED FIREARMS.  APP STATES HE IS GETTING AR.  APP CONFIRMED HIS SS #. BJM<br>12/12/08 SPOKE TO APP WHO STATED THAT HE RECEIVED A NOLLE. CONFIRMED THROUGH JUDICIAL APP RECEIVED A NOLLE 12/12/08.  APP WAS ADVISED |

| | | |
|---|---|---|
| | | OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 01/12/2010. SCM<br>08/04/09 APP WAS INSTRUCTED TO CALL BY THE BOARD.  APP REINSTATED. SCM |
| 1/28/2010 | APP WAS ARRESTED BY EAST WINDSOR PD ON 9/27/09 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 9/29/09 NEXT COURT DATE IS 11/19/09, NO ATTORNEY LISTED. BJM<br>10/6/09 RECEIVED A MESSAGE FROM APP - THAT GUNS WENT TO ANTHONYS COLLECTABLES AND HE WILL CERT MAIL PERMIT AND COPIES. ███████████. BJM<br>10/6/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>10/6/09 THAT APP DID GET 10 AUTH "S. AWAITING DPS 3. BJM<br>10/06/09 SPOKE TO APP WHO STATED THAT HE DID SEND OUT HIS PERMIT CERTIFIED MAIL TO SLFU OVER THE WEEKEND.  APP THOUGHT THE DEALER SENT IN THE DPS-3'S.  APP WILL FAX OVER A COPY OF HIS DPS-3'S. SCM<br>10/08/09 SPOKE TO APP WHO STATED THAT HE WANTED TO MAKE SURE THAT WE RECEIVED HIS DPS-3'S. ADVISED APP THAT THE 3'S WERE NOT RECEIVED. APP WILL HAVE THE DEALER FAX OVER HIS COPIES. SCM<br>11/20/09 APP CALLED (███████████ TO ADVISE THAT HIS CASE WAS NOLLIED YESTERDAY. CONFIRMED THROUGH JUDICIAL APP RECEIVED  THE NOLLE ON 11/19/09. ADVISED APP OF THE NOLLE PERIOD AND ADVISED HIM TO CALL BACK AFTER 12/19/2011. SCM<br>12/31/09 SPOKE TO APP - STATES HE WENT BACK AND GOT A DISMISSAL - APP WILL BRING HIS COURT DISMISSAL PAPERWORK TO SLFU. BJM<br>1/14/2010 RECEIVED A MESSAGE FROM APP - ███████ ██████. BJM<br>1/14/2010 SPOKE TO APP -  WILL FAX OVER DIMISSAL. BJM<br>1/22/10 SPOKE TO APP.  HE WILL FAX DISMISSAL PAPERWORK AGAIN. KS<br>1/28/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/22/2007 | APP WAS ARRESTED BY WEST HAVEN PD ON 09/26/05 FOR BREACH OF PEACE 2ND DEGREE AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 09/27/05 NEXT COURT DATE IS 10/12/05. NO ATTORNEY LISTED.  TMK<br>9/28/05, LEFT VM FOR APP-PJK<br>9/28/05 SPOKE TO DET KASAWITZ, APP WILL BE TURNING IN FIREARMS AND PERMIT. BJM<br>09/29/05 RECEIVED A DPS-293 FROM DET KASOWITZ. APP SURRENDERED ALL OF THE REGISTERED FIREARMS. ALL SET.  TMK<br>10/05/05 RECEIVED APP'S PERMIT FROM DET KASOWITZ.  TMK<br>11/15/05 CERT MAIL RETURNED UNCLAIMED.  TMK<br>3/16/07 APP GOT A NOLLE ON 2/14/06- NOLLE OVER 3/14/07. BJM<br>3/16/07 RECEIVED MESSAGE FROM DET KASAWITZ, RE APPS GUNS. BJM<br>3/16/07 LEFT MESSAGE FOR DET KASAWITZ<br>03/22/07 APP CALLED LOOKING FOR PERMIT. UPDATED APP'S ADDRESS AND TOLD HIM NEXT ORDER HE WILL GO TO APPEAL. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 1/18/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 12/4/06.  HEARING DATE US 12/18/06.<br>RO TIL 6/18/07 | 12/08/06 APP CALLED FROM W-█████████, C-██████████. SAID HE GAVE HIS ONE GUN TO HIS FRIEND TO HOLD. FRIEND HAS PERMIT. TOLD HIM TO TRANSFER THAT GUN LEGALLY WHICH HE SAID HE WOULD DO. TOLD HIM TO ALSO SEND IN PERMIT. APP TRYING TO BE COOPERATIVE.  TMK<br>12/11/06 APP SENT IN DPS-3 FOR THE TRANSFER OF THE HANDGUN. ALL SET.  TMK<br>12/22/06 SPOKE TO APP, WILL BRING IN PERMIT. BJM<br>12/22/06 APP CAME TO HQ WITH PERMIT, TOLD HIM TO RESERVE APPEAL RIGHTS AND TO CALL AFTER RO IS VACATED. BJM<br>12/28/06 CERT MAIL RETURNED. BJM<br>01/18/07 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED ON 01/02/07. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/24/2008 | APP WAS ARRESTED ON 10/26/06 BY ANSONIA PD FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/26/06 RECEIVED REPORT FROM 002 PD, PD TOOK PERMIT AND 12 FIREARMS AND BB GUN.  THAT 4 OF THE SEIZED FIREARMS ARE REGISTERED.  7 FIREARMS OUTSTANDING. BJM<br>10/30/06 SPOKE TO OFF.FITZGERALD, WORKING ON CASE. BJM<br>11/02/06 RECEIVED NOTARIZED FAX FROM APP THAT HE IS AWARE PERMIT IS REVOKED AND IT IS IN THE POSSESSION OF ANSONIA PD.  TMK<br>11/6/06 RECEIVED NOTORIZED LETTER FROM APP, |

549

| | | |
|---|---|---|
| | | AWARE PERMIT IS REVOKED AND ANSONIA PD HAS PERIT. BJM<br>11/8/06 DET RAFALOWKSI LEFT MESSAGE. BJM<br>11/8/06 LEFT MESSAGE FOR DET RARAOWSKI, DID PD GET A STATEMENT RE OUTSTANDING GUNS? BJM<br>12/8/06 LEFT MESSAGE FOR OFF. FITZGERALD, 002 PD. BJM<br>1/1/07 NEXT COURT DATE IS 3/15/07, NO ATTORNEY LISTED. BJM<br>10/22/07 APP PLED TO CREATING  A PUBLIC DISTRUBANCE. BJM<br>6/24/08 SPOKE TO APP - REINSTATED. BJM |
| 5/11/2007 | APP WAS ARRESTED BY STAMFORD PD ON 3/25/05 FOR DISORDERLY AND CRIMINAL TRESSPASS AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS -DMV IS DIFFERENT , SLFU DIFFERENT, PO DIFFERENT? BJM<br>3/30/05 NEXT COURT DATE IS 5/12/05, NO ATTORNEY LISTED. BJM<br>04/01/05 RECEIVED FAX FROM DET COSTANZO THAT THEY WENT TO APP'S HOUSE AT ███████████.<br>THEY TOOK THE APP'S REGISTERED FIREARM AND A PELLET GUN FROM HIS SAFE. APP'S PERMIT IS IN THE MAIL. HE ALSO TOOK A COMPLIANCE STATEMENT FROM APP.  ALL SET.  TMK<br>5/2/05 CERT MAIL RETUREND UNCLAIMED. BJM<br>10/4/05, APP CALLED TO GET HIS PERMIT BACK, REFERED TO THE DET M & K-PJK<br>10/5/05 APP GOT A NOLLE ON 9/29/05- NOLLE OVER 10/29/06.  BJM<br>10/4/05 APP LEFT MESSAGE - ███████████. BJM<br>10/5/05 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>6/1/06 APP CALLED, CALL BACK AFTER NOLLE. BJM<br>10/19/06 APP CALLED FOR PERMIT...TOLD TO CALL BACK AFTER THE 29TH.  TMK<br>10/30/06 SPOKE TO APP, EXPLAINED ADDRESS PROBLEM, CAN CALL BACK IN 6 MONTHS , IF NO OTHER PROBLEMS HE CAN HAVE PERMIT. BJM<br>3/22/07 SPOKE TO APP- TOLD TO CALL BACK AFTER 4/30/07. BJM<br>05/11/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 12/2/2008 | APP WAS ARRESTED BY WINDSOR PD ON 08/01/07 FOR ASSAULT 3RD DEGREE AND BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/03/07 NEXT COURT DATE IS 10/26/07. NO ATTORNEY LISTED.  TMK<br>08/07/07 RECEIVED REPORT OF INCIDENT FROM WINDSOR PD. NO FIREARM FOLLOW UP ON THEIR END. RECEIVED A DPS-293 FROM TROOP C FOR THE COLT .38, NO WHEREABOUTS ON THE .380 PISTOL. DET DESLANDES SAID WINDSOR PD REFUSED TO TAKE APP'S GUN. HE DID OBTAIN A FIREARMS COMPLIANCE STATEMENT. LEFT VM FOR APP AS TO THE LOCATION OF THE OTHER .380. 1 GUN AND COMPLIANCE STATEMENT RECEIVED. ALL SET.  TMK<br>08/08/07 RECEIVED APP'S PERMIT AND ORIGINAL DPS-332 AND DPS-293.  TMK<br>08/08/07 LEFT 2ND VM FOR APP TO CALL CONCERNING THE .380.  TMK<br>08/09/07 APP CALLED FROM VIRGINIA WHERE SHE IS STAYING WITH HER DAUGHTER. SHE SAID SHE HAS NEVER OWNED ANYTHING OTHER THEN THE GUN LISTED. I WILL CHECK FILES FOR THE DPS-3.  TMK<br>8/13/07 APP CALLED, STATES SHE NEVER OWNED ANY OTHER FIREARM.  THAT SHE DOES NOT POSSESS ANY OTHER WEAPONS. ALL SET. BJM<br>10/29/07 SPOKE TO APP - RECEIVED A NOLLE ON 10/26/07-NOLLE OVER 11/26/08. TOLD APP CAN HAVE GUN IN HOME, CANNOT CARRY HANDGUN.   BJM<br>07/08/08 APP CALLED AND WAS SENT A LETTER ABOUT THE RETURN OF HER HANDGUN. TOLD HER TO GET A PERMIT HOLDER AND SHE COULD RETRIEVE THE FIREARM. GAVE HER DET TAYLOR'S NUMBER FOR AN APPOINTMENT.  TMK<br>12/02/08 APP CALLED REGARDING HER PERMIT.  APP'S NOLLE PERIOD WAS OVER 11/26/08.  CONFIRMED THROUGH JUDICIAL.  APP WAS REINSTATED. SCM |
| 3/29/2009 | APP WAS ARRESTED BY NEW BRITIAN PD ON 10/7/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/11/07 NEXT COURT DATE IS 1/7/08, NO ATTORNEY LISTED. BJM<br>10/12/07 APP CALLED FROM ███████████ AND SAID THAT HE TRANSFERRED TWO GUNS AND HAS THE TRANSFERS FOR 9 OTHERS. HE GAVE THEM TO NEW BRITAIN PD. SGT REARDON FROM NEW BRITAIN PD EMAILED THE APP'S INFOR THAT HE<br>10/15/07 RECEIVED  8 DPS 3'S FROM APP ( APP NEEDED TO BE MERGED ) .  THAT PERMIT IS AT 089 PD.  THAT A 11/99 TRANSFER OF A COLT 257 #18461J WAS TRANSFERED TO ███████████- NEVER RECEIVED A AUTH #.  THAT A DPS 3 IS MISSING FROM A 7/06 TRANSFER OF A HANDGUN TO NEWINGTON |

| | | |
|---|---|---|
| | | GUN. BJM<br>10/22/07 089 PD HAS THE 357 AND 45 AND PERMIT ARE WITH LT. PERVENTI, AND DET BEDARINI. APP DOES NOT HAVE ANY WEAPONS OR HIS PERMIT. WILL LOOK FOR 11/06 TRANSFER TO NEWINGTON GUN. ALL SET. BJM<br>12/05/08 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER. JUDICIAL SHOWS APP RECEIVED A NOLLE ON 02/25/08. APP WAS TOLD TO CALL BACK AFTER 03/25/2009. SCM<br>03/19/09 APP WAS ADVISED TO CALL SLFU BY THE BOARD. APP WAS AGAIN ADVISED THAT HIS NOLLE PERIOD WAS OVER ON 03/25/09 AND TO CALL BACK AFTER THEN. SCM<br>3/25/09 APP CAME TO HQ AND HE WAS REINSTATED. BJM |
| 7/1/2009 | APP WAS ARRESTED BY EASTON PD ON 2/2/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 2/3/09. ON 2/3/09 THE COURT ORDER WAS VACATED - AS AN ORDER OF THE COURT - THE APP WAS ORDERED TO APPEAR FOR THE CSSD APPOINTMENT WITH "ED" TO SUBMIT TO SUBSTANCE ABUSE EVALUATION AND TO TREATMENT IF NECESSARY. THE APP SHALL REMOVE ANY FIREARMS FROM █ ███████████AS SOON AS PRACTIABLE, AND UNTIL FURTHER ORDER OF THE COURT. | 2/5/09 NEXT COURT DATE IS 2/19/09, NO ATTORNEY LISTED. BJM<br>02/05/09 RECEIVED DPS-3 FROM APP FOR ONE FIREARM (SIG 226) SCM<br>02/05/09 LEFT A MESSAGE FOR APP REGARDING THE OTHER FIREARM. SCM<br>02/06/09 APP CALLED TO INQUIRE ABOUT HIS PERMIT. APP STATED THAT HE HOPES AFTER THE NEXT COURT DATE, THE CHARGES WILL BE DROPPED AND THE PROTECTIVE ORDER LIFTED. SCM<br>02/11/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>02/11/09 RECEIVED THREE DPS-3'S FROM APP. ALL SET. SCM<br>02/11/09 SPOKE TO APP ██████████CELL, APP STATED THAT THE PO WAS VACATED. PO WAS VACATED ON 02/03/09. SCM<br>04/03/09 APP ████████████CALLED TO SEE IF HE NEEDED TO RESERVE HIS APPEAL RIGHTS OR IF HE COULD BE REINSTATED. I ADVISED APP TO RESERVE HIS RIGHTS, BUT TO CALL BACK AFTER HIS FINAL DISPO. NEXT COURT DATE IS 05/06/09. SCM<br>7/1/09 SPOKE TO APP - REINSTATED. BJM<br>12/01/09 RECEIVED A MESSAGE FROM APP ██████████<br>█████TO CONFIRM THAT HE CAN LEGALLY TRANSFER HIS GUNS BACK TO HIS NAME. SCM<br>12/01/09 LEFT MESSAGE FOR APP. SCM |

552

| 1/15/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/24/08. HEARING DATE IS 8/6/08. | 7/28/08 SPOKE TO APPS ESTRANGED WIFE, ██████, STATES HUSBAND HAS 2 HANDGUNS. ██████. WOULD NOT DISCUSS APP WITH WIFE, TOLD HER I WOULD LOOK INTO IT.  BJM<br>7/28/08 CALLED APP AT ██████████. LEFT MESSAGE FOR APP. BJM<br>07/29/08 APP CALLED FROM ████████████ AND ███ ████████ AND SAID THAT HE HAS A 9MM PISTOL AND A .22 PISTOL. HE WILL BRING THE GUNS TO WESTPORT PD TODAY TO SURRENDER. APP WILL MAIL HIS PERMIT. APP WAS COOPERATIVE.  TMK<br>07/31/08 RECEIVED APP'S PERMIT VIA PRIORITY MAIL. TMK<br>8/12/08 RECEIVED MESSAGE FROM  APP - C- ████████ OR W-██████████. BJM<br>8/12/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/14/08 RO VACATED. ALL SET. BJM<br>4/20/09 SPOKE TO APP  - CAN HAVE FIREARMS - BUT WILL NOT CONSIDER REINSTATEMENT UNTIL HIS NOLLE IS OVER FOR A LARCENY 3 ARREST - NOLLE OVER 1/11/2010.   TOLD APP CAN POSSESS, BUT CANNOT CARRY. ██████████████. BJM<br>1/15/2010 SPOKE TO APP - REINSTATED. BJM |
| 9/8/2009 | ON 11/25/08  STATES POLICE ISSUED APP A TICKET FOR FAILURE TO OBEY SIGNS.  APP WAS IN HIS VEHICLE ATTEMPTING TO TURNAROUND IN THE RT 2 EMERGENCY AND AUTHORIZED VEHICLE TURNAROUND BETWEEN EXITS 10 AND 9.  THIS WAS RECOGNIZED TO BE A  VERY HAZARDOUS MANUEVER AS THE TRAFFIC WAS HEARY AND THE ROADWAY WET FROM AN ONGOING RAIN STORM.  APP  WAS ASKED BY POLICE IF HE WAS AN EMERGENCY AND AUTHORIZED VEHICLE - APP STATED HE WAS NOT AND EXPLAINED  THAT HE HAD FORGOT HIS CELL PHONE AND NEEDED TO TURN AROUND AND GO HOME TO RETREIVE IT. APP EYES WERE GLASSY AND POLICE COUND DETECT A VERY STRONG AND DISTINCT ODOR OF | 11/25/08 SPOKE TO LT IZZARELLI, RE INCIDENT - HE TOOK PERMIT  AND S & W 9MM - DID NOT ARREST APP - BUT SEIZED PERMIT AND WILL FORWARD REPORT. BJM<br>12/3/08 APP CAME TO HQ AND I SPOKE TO HIM.  APP WAS INQUIRING ABOUT HIS GUN AND PERMIT.  APP STATED HE WAS ILLEGALLY IN THE TURN AROUND - THAT HE TOOK A CHANCE, I ASKED APP IF HE HAD BEEN SMOKING THAT DAY - APP STATED NO.  APP STATED SOMEONE HAD BORROWED TRUCK THE DAY BEFORE, ASKED IF THE PARTY WHO BORROWED HIS CAR SMOKED MARIJUANA - APP STATED HE DID NOT KNOW.  I ASKED APP IF HE SMOKE MARIJUANA - APP FACIAL EXPRESSIONS CHANGE AND HE WAS HESITANT TO ANSWER. APP EVENTUALLY ANSWERED YES.  ASKED APP WHEN HE LAST SMOKE MARIJUANA. APP STATED APPROX 2-3 MONTHS AGO.  ASKED APP IF HE KNEW MARIJUANA IS ILLEGAL - APP STATED YES. APP STATED HE WAS A POLICE OFFICER IN JAMICA. ASKED WHEN HE LEFT THE POLICE FORCE - HE STATED 1979.  APP INQUIRED  ABOUT A GUN BEING DRAWN BY THE TROOPER - TOLD APP WHEN HE TOLD POLICE HE HAD A GUN AND THEY SMELL MARIJUANA , |

| | | |
|---|---|---|
| | BURNT MARIJUANA COMING FROM WITHIN THE VEHICLE.  APP WAS ASKED IF HE HAD BEEN SMOKING MARIJUANA AND STATED HE HAD NOT.   AGAIN HE WAS ASKED IF HE SMOKED MARIJUANA, APP HESITATED AND AGAIN STATED NO.   UPON THE 3RD TIME ASKED ABOUT SMOKING MARIJUANA.  APP STATED " TO TELL YOU THE TRUTH, I JUST SMOKED A SMALL PIECE" WHILE HOLDING UP HIS HAND AND SHOWING WITH HIS FINGERS A SPACE OF LESS THAN A HALF INCH.  APPS CAR WAS SEARCHED AND NO MARIJUANA FOUND. POLICE FOUND A 9MM HANDGUN UNDER THE FRONT SEAT. | FOR THE EVERYONES SAFETY HE PROBABLY DREW HIS WEAPON.     APP DID ALSO MAKE A STATEMENT THAT IT WAS BECAUSE HE WAS BLACK.  I TOLD APP I HAVE KNOWN LT IZZARELLI AND  THAT WAS NOT CORRECT. THAT APP WAS IN A TURNAROUND ILLEGALLY AND HE AND HIS VEHICLE HAD THE DISTINCT ODOR OF MARIJUANA AND A GUN WAS PRESENT DURING THIS ENCOUNTER.    DURING OUR CONVERSATION - APP WOULD NOT ALWAYS LOOK AT ME . WHEN ASKED ABOUTN SMOKING THAT DAY APPS BODY LANGUAGE  WAS TENSE, HESITANT AND SOMEWHAT ANGRY. WOULD NOT AND DID NOT WANT TO DISCLOSE INFORMATION ABOUT THE MARIJUANA. UNTIL APP FINALLY ADMITTED THAT HE DOES SMOKE MARIJUANA - AS RECENTLY AS 2-3 MONTHS AGO. BJM 1/22/09  LT CASSISTA GAVE ME ATTORNEY RICHARD GORDON AT 860-534-0547 TO CALL RE APP. BJM 1/26/09 LEFT MESSAGE FOR ATTORNEY RICHARD GORDON .BJM 1/27/09 RECEIVED A MESSAGE FROM ATTORNEY RICHARD GORDON.  534-0547. BJM 1/27/09 RETURNED CALL AND LEFT MESSAGE FOR ATTORNEY GORDON. BJM 09/08/09 SPOKE WITH RICHARD GORDON AND REVIEWED CASE. REINSTATED. TAH |
| 6/3/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 10/31/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/3/06 NEXT COURT DATE 11/29/06, NO ATTORNEY LISTED. BJM 11/6/06 RECEIVED ARREST REPORT FROM 015 PD, PD SEIZED PERMIT AND  A SPRINGFIELD ARMORY .45 # LW353004.  ALL SET. BJM 12/7/06 CERT MAIL RETURNED UNCLAIMED. BJM 5/4/07 SPOKE TO APP, NOLLE ON 4/25/07- NOLLE OVER 5/25/08.  TOLD APP CAN POSSESS IN HOME, CANNOT CARRY. BJM 05/23/08 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK ON 05/27/08. RECORD IS CLEAR.  TMK 06/03/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |

| | | |
|---|---|---|
| 11/9/2009 | APP WAS ARRESTED BY EAST WINDSOR PD ON 10/02/08 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 10/04/08 NEXT COURT DATE IS 11/07/08. NO ATTORNEY LISTED. TMK<br>10/08/08 APP CAME TO SLFU TO SURRENDER HIS PERMIT.  APP ADVISED THAT EAST WINDSOR PD STILL HAS HIS FIREARM.  THE JENNINGS WAS REPORTED STOLEN TO HARTFORD PD APPROX. 10 TO 15 YEARS AGO.  APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS NOR DOES HE HAVE ACCESS TO ANY FIREARMS.  APP VERY COOPERATIVE.  ██████████. ALL SET. SCM<br>11/9/09 APP RECEIVED A NOLLE ON 12/23/08-. BJM<br>11/9/09 RECEIVED COPY ( DON'T KNOW FROM WHO) OF UAR AND COURT RECORD OF NOLLE ON 12/23/08. BJM<br>11/9/09 SPOKE TO APP - HAS RESOLVED HIS ISSUES WITH HIS FIANCEE.  REINSTATED. BJM |
| 7/8/2008 | APP WAS ARRESTED BY EAST WINDSOR PD ON 4/7/08 FOR ASSAULT 3 AND UNLAWFUL RESTRAINT AND A  PROTECTIVE ORDER ISSUED | 4/9/08 NEXT COURT DATE IS 5/22/08, NO ATTORNEY LISTED. BJM<br>4/18/08 CALLED APP AT ██████████- NUMBER NOT IN SERVICE. BJM<br>5/5/08 SPOKE TO SGT. CHANT, 047 PD, WILL HAVE DAY SHIFT SUPERVISOR FOLLOW UP. BJM<br>5/5/08 TRACY FROM 047 PD RETURNED CALL - ██████ ██████. BJM<br>5/6/08 SPOKE TO TRACY, RECORDS- PD HAS A SMITH AND WESSON 45 #VBS7922 AND APP STATES A LIBERTY WAS STOLEN.  WILL FORWARD REPORT. NEED STATEMENT RE THE OUTSTANDING JENNINGS. APP WAS A FORMER POLICE OFFICER.   THAT APPS NUMBER IS ██████████.   BJM<br>5/6/08 CALLED APP AT ██████████- LEFT MESSAGE. BJM<br>5/6/08 RECEIVED ARREST REPORT FROM 047 AND 293C FOR THE S & W .  BJM<br>5/6/08 APP CALLED BACK ██████████. BJM<br>5/6/08 SPOKE TO APP - STATES HIS ONLY GUN AND PERMIT WERE SURRENDERED TO 047 PD.  APP STATES HE DOES NOT  HAVE ANY OTHER FIREARMS. ASKED ABOUT THE JENNINGS, STATES HE WAS REPORTED STOLEN YEARS AGO TO HARTFORD PD. APP STATES HE WAS ON THE JOB AT HARTFORD PD. WILL GO TO 047 PD TONIGHT TO GIVE A STATEMENT. BJM<br>5/6/08 CALLED TRACY, 047 PD, TOLD HER APP WILL BE IN TONIGHT FOR STATEMENT AND COULD SHE FAX OVER TOMORROW. ALSO TO CHECK PERMIT AND PLEASE MAIL. BJM |

| | | |
|---|---|---|
| | | 5/7/08 THE S & W 45 - IS REGISTERED TO HARTFORD PD . THAT APP DID GET AN AUTH FOR A HANDGUN ON 4/3/08 FROM NEWINGTON GUN. BJM<br>5/7/08 APP CALLED, STATES HE WENT TO 047 PD LAST NIGHT AND NO ONE THERE KNEW WHAT TO DO. PD GAVE HIM A CASE NUMBER FOR COMING TO PD #08-5064.  TOLD APP TO GO TONIGHT AND WILL MAKE SURE PD TAKES STATEMENT.  APP  STATES HE JUST PURCHASED THE S & W FROM HARTFORD PD APPROX 1 WEEK PRIOR TO ARREST.   BJM<br>5/7/08 CALLED 047 PD, LEFT MESSAGE FOR DUTY SUPERVISOR SGT. ANDRUSKO -  RE APP NEEDING TO HAVE A STATEMENT TAKEN AND BEING SENT AWAY YESTERDAY.  BJM<br>5/8/08 RECEIVED STATEMENT FROM 047 PD.  THAT THAT IN THE EARLY 80'S THE JENNINGS WAS STOLEN AND REPORTED TO HARTFORD PD.  ALL SET. BJM<br>07/08/08 APP CAME TO HQ LOOKING FOR HIS PERMIT. APP'S CASE WAS DISMISSED ON 07/03/08. PERMIT REINSTATED.  TMK |
| 4/3/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 12/8/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/11/07 NEXT COURT DATE IS 1/29/08, NO ATTORNEY LISTED. BJM<br>12/14/07 APP CAME TO HQ ANS SURRENDERED HIS PERMIT. APP STATED HE HAS 3 SHOTGUNS, A SKS, A .22 AND A 9 MM. HE WANTS TO TRANSFER THE LG'S TO HIS SON WHO IS A POLICE OFFICER IN MASS. TOLD HIM OK ON THE LG'S BUT THE HG MUST GO TO A PERMIT HOLDER OR FFL. HE WILL FIND SOMEONE ELSE TO TRANSFER THE HG TO. APP HAD 3'S AND WILL FORWARD THEM ON COMPLETION. APP WAS COOPERATIVE. TOOK DPS-332 FOR THE PERMIT SURRENDER.  TMK<br>12/17/07 SPOKE TO DET DAN CARUSO, WILL REACH OUT TO APP - RE TRANSFERS. BJM<br>12/18/07 APP CALLED AND HE SAID THAT HIS SON SPOKE TO A CAPT IN MASS AND HE SAID BRADY DOES NOT APPLY TO TRANSFERS. TOLD APP TO TRANSFER THE GUN AS REQUIRED BY CT STATUTE OR SURRENDER TO THE POLICE. HE SAID HE WOULD COMPLY.  TMK<br>12/19/07 RECEIVED 6 DPS 3'S, INCLUDING 2 FOR THE REGISTERED GUNS. ALL SET. BJM<br>12/19/07 SPOKE TO DET DAN CARUSO, APP IS ALL SET. BJM<br>01/09/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 01/29/08. |

556

| | | |
|---|---|---|
| | | APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 02/29/09. SCM<br>1/13/09 SPOKE TO APP - WILL CALL BACK AFTER NOLLE. BJM<br>02/24/09 APP CALLED TO SEE IF HIS NOLLE WAS OVER. SCM<br>04/03/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT. APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 6/19/2008 | APP WAS ARRESTED BY TROOP K ON 3/19/07 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/21/07 NEXT COURT DATE IS 4/10/07, NO ATTORNEY LISTED. BJM<br>3/23/07 RECEIVED MESSAGE FROM APP, TURNED OVER  GUNS TO 080 PD. ███████████. BJM<br>3/23/07 RETURNED CALL, STATES 080 PD HAS 2 9MM'S AND A KELTEC.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  APP WILL BRING PERMIT AND RECEIPT FROM 080 PD TO HQ TODAY. BJM<br>3/23/07- APP SURRENDERED HIS PERMIT AND RECEIVED A COPY OF SURRENDEREED GUNS.  ALL GUNS ACCOUNTED FOR.  APP COMPLIANT AT THIS TIME.  GKJ<br>06/19/08 APP CAME TO HQ LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 05/16/08. RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 6/17/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 4/21/09.  HEARING DATE IS 5/4/09. | 05/01/09 RECEIVED A REPORT FROM TORRINGTON PD. APP SURRENDERED HIS PERMIT BUT MOVED THE FIREARMS TO HIS FATHER WITHOUT DOING THE LEGAL TRANSFER.  APP ALSO STATED THAT HE SOLD THE RUGER ABOUT 18-20 YEARS AGO.  APP TRADED THE WINCHESTER #AE17717 FOR A SAVAGE MARK II #0431061.  APP FURTHER STATED THAT HE NEVER OWNED THE WINCHESTER 30-30 OR A WINCHESTER DEFENDER #L1575905. SCM<br>05/01/09 LEFT A MESSAGE FOR DET CREEN, 143PD AND ADVISED THAT APP WOULD NEED TO LEGALLY TRANSFER THE FIREARMS TO HIS FATHER. SCM<br>5/6/09 RO VACATED. ALL SET. BJM<br>5/6/09 RECEIVED A MESSAGE FROM JIM CREEN, 143 PD, WILL MET WITH APP RE THE LEGAL TRANSFER OF THE GUNS TO HIS FATHER. BJM<br>5/6/09 LEFT MESSAGE FOR DET CREEN , 143 PD. BJM<br>6/11/09 RECEIVED A MESSAGE FROM APP - ████████<br>██████. BJM<br>6/11/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/17/09 APP CALLED TO SEE HOW HE COULD GET HIS |

| | | |
|---|---|---|
| | | PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/21/2009 | APP WAS ARRESTED BY CSP TROOP F ON 05/31/08 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN OFFICER/RESISTING AND A PROTECTIVE ORDER WAS ISSUED. | 06/03/08 NEXT COURT DATE 07/11/08. NO ATTORNEY LISTED. SCM<br>06/04/08 RECEIVED A JD-CR-18 FROM TROOP F THAT SHOWS APP SURRENDERED THE KIMBER AND SMITH AND WESSON .22 ALONG WITH ANOTHER LG. APP DID NOT SURRENDER THE SMITH .357, SER. 6D68968. NEED THAT FIREARM OR A COMPLIANCE STATEMENT. TMK<br>06/04/08 TFC COLLIN, TROOP F, WILL CHECK WITH THE RESIDENT TROOPER, TFC BROWN TO SEE IF A STATEMENT WAS OBTAINED FROM APP. SCM<br>06/04/08 SPOKE TO TFC BROWN WHO IS MEETING WITH THE APP ON 06/06/08 TO OBTAIN APP'S PERMIT AND A STATEMENT. SCM<br>06/09/08 SPOKE TO TFC BROWN, WHO MET WITH APP. APP SURRENDERED HIS PERMIT AND PROVIDED A STATEMENT THAT HE NO LONGER HAS ACCESS TO ANY WEAPONS. TFC BROWN OBTAINED A 332-C WHICH HE WILL FORWARD TO SLFU BY THE END OF WEEK. SCM<br>6/23/08 RECEIVED REPORT, JDCR 18 AND 332C FROM TROOP F ALONG WITH PERMIT. ALL SET. BJM<br>7/15/08 CERT MAIL RETURNED. BJM<br>1/15/09 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 1/9/09. BJM<br>1/16/09 RECEIVED A MESSAGE FROM APP - ██████████<br>████. BJM<br>1/16/09 RETURNED CALL TO APP AND LEFT MESSAGE. BJM<br>1/21/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/22/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/12/10.  HEARING DATE IS 7/21/10. | 7/19/10 RECEIVED FROM TROOP E -  332C AND DPS 3 FOR THE GLOCK.  APP STATES THAT THE COLT 45 WAS STOLEN SEVERAL YEARS AGO.   THAT THE TROOPER VERIFIED THE THEFT OF FIREARM IN CAD. ALL SET. BJM<br>7/22/10 APP CALLED TO INFORM HE IS A TRUCK DRIVER AND WAS ON THE ROAD FOR A COUPLE OF WEEKS, JUST CAME HOME AND FOUND CERT MAIL. STATES RESTRAINING ORDER HAVE BEEN DROPPED BY THE COURT. POR SHOWS ALL ORDERS EXPIRED 7/21/10, NEG CRIMINAL HISTORY. PERMIT REINSTATED. CURRENT ADDRESS VERIFIED. APP STATES HE WENT TO PD TO TURN IN PERMIT, THEY TOLD HIM TO HOLD ON TO IT DUE TO RO'S BEING DROPPED. APP ADVISED HE IS ALL SET. KS |
| 10/2/2007 | APP WAS ARRESTED BY BRISTOL PD ON 12/3/06 FOR INTER W/EMERGENCY CALL AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/5/06 NEXT COURT DATE IS 12/12/06, NO ATTORNEY LISTED. BJM<br>12/5/06 APP LEFT MESSAGE - ███████████. BJM<br>12/6/06 LEFT MESSAGE FOR APP. BJM<br>12/6/06 SPOKE TO APP, WILL BE TRANSFERING GUNS TO HIS FATHER ( HE HAS PERMIT). THAT GUNS ARE AT HIS PARENTS IN WEST HARTFORD.  OFFERED TO GET GUNS, AND APP CAN DO A LEGAL TRANSFER FROM SLFU CUSTODY.  APP STATES HE WILL GET AUTH "S ;AND BRING PERMIT AND PAPERWORK TO HQ.  TOLD APP TODAY IS THE END OF HIS 2 BUSINESS DAYS. APP STATES HE HAS SPOKE TO DET MINDELLA, 017 PD, HE WAS GETTING HIM COPY OF HIS LIST OF FIREARMS. BJM<br>12/06/06 APP CALLED AGAIN AND HE IS AT HIS PARENTS HOUSE AND HE'S NOT SURE WHICH OF THE GUNS ARE HIS AND WHICH ARE HIS FATHERS. HE WANTED TO KNOW WHAT WAS ON HIS LIST. SAID MINDELLA GAVE HIM THE LIST. TOLD HIM TO DO THE DPS-3'S AND WE'LL ACCOUNT FOR THE GUNS.  TMK<br>12/6/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND 13 DPS 3'S AND SIGNED A 332C. ALL SET.BJM<br>12/13/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>10/02/07 APP CALLED FOR PERMIT. APP'S CASE WAS DISMISSED ON 09/11/07 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 7/31/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/2/07. HEARING DATE IS 1/16/07 | FAILED TO CHANGE ADDRESS - RO AND DMV MATCH. BJM<br>1/4/06 SPOKE TO DET CORRINE SOLANIO, 143 PD, WENT TO RESIDENCE AND NO ANWER.  APP HAS NO PHONE NUMBER.  WORKING ON CASE. BJM<br>1/5/07 SPOKE TO CORRINE SOLANO, GUNS AT WATERTOWN PD.  APP IS A PILOT- WAS OUT OF TOWN. PD SPOKE TO APP AND APPS WIFE, HER FATHER TOOK GUNS TO WATERTOWN PD ON 1/1/07.  APP GOING THRU DIVORCE.  THAT WATERTOWN HAS 3 GUNS, APP STATES HE ADDITIONALLY HAS A MOSSBERG .   BJM<br>1/29/07 RECEIVED MESSAGE FROM APP, THAT RO WAS VACATED. WILL SEE DET SOLANIO FROM 143 PD. 203-982-6455. BJM<br>1/29/07 RETURNED CALL TO APP,  TOLD APP TO CALL BACK AFTER 6/29/07 (DUE TO FAILURE TO CHANGE ADDRESS) . BJM<br>2/8/07 RO VACATED. ALL SET. BJM<br>05/16/07 JOANNE CALLED FROM WATERTOWN PD CONCERNING APP'S FIREARMS. APP CAN GET GUNS BACK WITH PERMIT HOLDER. PERMIT NOT REINSTATED UNTIL 06/29/07. OK FOR GUN RETURN. TMK<br>07/31/07 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 3/13/2007 | APP WAS ARRESTED BY HARTFORD PD ON 8/17/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - . BJM<br>8/19/05 NEXT COURT DATE IS 10/6/05, NO ATTORNEY LISTED. BJM<br>8/26/05 APPS NUMBER ON ███████████ IS NON PUB. BJM<br>8/29/05 RECEIEVED 293 C FROM TROOP H FOR A SMITH AND WESSON .38 #08217.  BJM<br>8/30/05 LEFT MESSAGE FOR SGT. BEAUPRE, DID WE GET A STATEMENT AND PERMIT? BJM<br>9/30/05 SPOKE TO DET SIKOSKI, WILL CONTACT APP. BJM<br>10/20/05 SLFU AND 064 PD WENT TO APPS RESIDENCE IN 064. APP GAVE STATEMENT THAT THE 9MM WAS STOLEN AND REPORTED TO 011 PD APPROX 1 YEAR AGO.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  VERIFIED GUN WAS ENTERED INTO NCIC. ALL SET. BJM<br>5/22/06 APP LEFT A MESSAGE ███████████. RETIRED FROM 064 PD.  BJM<br>5/23/06 APP GOT A NOLLE ON 2/1/06- NOLLE OVER |

560

| | | |
|---|---|---|
| | | 3/1/2007. BJM<br>5/23/06 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>3/13/07 SPOKE TO APP - REINSTATED. BJM |
| 5/5/2009 | APP WROTE A CHECK FOR $35 TO DPS ON 01/24/08 FOR A PERMIT RENEWAL.  THE CHECK CAME BACKNOT SUFFICIENT FUNDS. THAT ON 08/14/08 A CERTIFIED LETTER WAS SENT TO APP AND SIGNED BY ▮▮▮▮▮▮▮▮ON 08/20/08. APP NEVER RESPONDED TO THE LETTER. | 05/05/09 APP CAME TO HQ TO MAKE GOOD ON HIS CHECK. APP REINSTATED. SCM |
| 6/7/2007 | APP WAS ARRESTED BY NEW MILFORD PD ON 08/06/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/08/06 APP FAILED TO CHANGE ADDRESS. NEXT COURT DATE IS 08/31/06. NO ATTORNEY LISTED. RECEIVED APP'S PERMIT FROM SGT KENNEY OF TROOP L WHO SAID APP IS TRYING TO TRANSFER GUNS.  TMK<br>08/09/06 RECEIVED ARREST REPORT FROM NEW MILFORD PD.  TMK<br>08/18/06 RECEIVED 2 DPS-3'S FOR TWO PISTOLS THAT ARE MISSING THE AUTHORIZATION NUMBERS. NUMBERS AFFIXED. MOSSBERG SHOTGUN IS OUTSTANDING.  TMK<br>08/26/06 RECEIVED A COMPLIANCE STATEMENT FROM NEW MILFORD PD. LEFT MESSAGE WITH APP'S MOTHER TO CONFIRM SHOTGUN IS NOT IN HIS POSSESSION.  TMK<br>8/30/06 SPOKE TO TANYA, 096 PD, APP GAVE COMPLAINCE STATEMENT - THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>08/31/06 APP CALLED TO CONFIRM COMPLIANCE.  TMK<br>5/22/07 SPOKE TO APP, ▮▮▮▮▮▮▮, STATES HE DID CHANGE ADDRESS.  STATES CASE WAS DISMISSED AND WILL BRING COURT PAPERS.  APP COOPERATIVE. BJM<br>6/7/07 RECEIVED COURT PAPERS THAT CASE WAS DISMISSED. |

| | | 6/7/07 SPOKE TO APP, WILL REINSTATE. BJM |
|---|---|---|
| 12/5/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/29/07.  HEARING DATE IS 11/9/07 | 11/7/07 RECEIVED REPORTS FROM 015 PD -- PD SEIZED 3 GUNS FROM APP, A 9MM,.25 AND .38.  IN REPORT IT ALSO STATES THAT APP LENT HIS GUN TO HIS GIRLFRIEND AND GETS DRUNK AND WAVES HIS GUNS AROUND.  THAT APP HAS A 16 YEAR OLD SON, AND THE WIFE HID HIS GUNS UNTIL HE GOT LOCKS FOR CONCERN OVER THE SON AND HIS FRIENDS IN THE HOUSE.  APP AND WIFE HAVING PROBLEMS BECAUSE APP WANTS A THREESOME WITH WIFE AND GIRLFRIEND.  APP  NOW SAYS HE IS ENGAGED TO GIRLFREIND ( WHO IS MARRIED TO A FIREMAN) .   BJM<br>11/20/07 APP LEFT MESSAGE ▇▇▇▇▇▇. BJM<br>11/21/07 RETURNED CALL TO APP - PERMIT?  BJM<br>11/21/07 RO VACATED.  ALL SET. BJM<br>12/4/07 ▇▇▇▇▇▇, TROOP G, APP CALLED HER - TOLD HER TO HAVE APP CALL SLFU. BJM<br>12/5/07 RECEIVED MESSAGE FROM APP - ▇▇▇▇▇▇▇. BJM<br>12/5/07 RETURNED CALL TO APP - WENT TO BRIGEPORT , SPOKE TO DET KARANDA YESTERDAY, TOLD APP TO CALL LATER AND WILL DISCUSS WITH DET KARANDA. BJM<br>12/5/07 LEFT MESSAGE FOR APP, ▇▇▇▇▇▇, THAT HIS PERMIT WAS REINSTATED AND CAN PICK UP PERMIT AND GUNS AT PD. BJM<br>12/5/07 SPOKE TO SGT. BRANTLEY, APP HIT WIFE WITH A CHAIR THIS WEEKEND, PD DOING A WARRANT... APPS WIFE WILL BE GETTING A RESTRAINING ORDER. BJM<br>12/06/07 APP CALLED LOOKING FOR PERMIT. TOLD HIM THERE CURRENTLY IS A HOLD ON HIS PERMIT. APP VERY UNHAPPY.  TMK |

| | | |
|---|---|---|
| 4/7/2009 | APP WAS ARRESTED BY PORTLAND PD ON 9/5/05 FOR HARASSMENT AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 9/9/05 APP LEFT MESSAGE ███████████. BJM<br>9/12/05 LEFT MESSAGE FOR APP. BJM<br>9/12/05 NEXT COURT DATE IS 10/7/05, NO ATTORNEY LISTED. BJM<br>9/16/05 RECEIVED NOTORIZED LETTER FROM APP, PERMIT EXPIRED AND WAS SHREDDED. BJM<br>10/10/05 PO VACATED. APP GOT A NOLLE ON 10/7/05. ALL SET. BJM<br>01/12/09 APP CALLED BECAUSE HIS PERMIT EXPIRED BACK IN 2003 AND HE WAS LOOKING TO START OVER, BUT HE WAS TOLD THAT HIS PERMIT WAS REVOKED. APP WAS ADVISED OF THE 2005 INCIDENT AND OF THE REVOCATION DUE TO THE PROTECTIVE ORDER. APP WILL START FROM SCRATCH. SCM<br>4/7/09 APP CAME TO HQ WITH A 60 DAY PERMIT FROM PLYMOUTH.  REINSTATED BJM |
| 11/29/2007 | APP WAS ARRESTED BY EAST HAVEN PD ON 08/03/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/08/07 NEXT COURT DATE IS 09/19/07. NO ATTORNEY LISTED. APP GAVE COMPLIANCE STATEMENT FOR SEVERAL OF THE LG'S LISTED ON PREVIOUS INCIDENT. APP STATED HE ONLY HAS 2 LG'S AND HE TRANSFERRED 1 HG. APP FAILED TO CHANGE ADDRESS.  TMK<br>08/09/07 RECEIVED FAX FROM SGT KAMMERER. APP SURRENDERED HIS TWO LG'S TO HIM AND HE ALSO COMPLETED A COMPLIANCE STATEMENT FOR THE LG'S STILL REGISTERD TO HIM. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>08/22/07 APP CALLED FROM ██████████ TO CHECK THAT HE WAS COMPLIANT.  TMK<br>11/29/07 APP GOT A DISMISSAL ON 11/28/07. BJM<br>11/29/07 SPOKE TO APP, REINSTATED. BJM<br>11/30/07 RETURNED CALL TO SGT KAMMERER THAT APP IS OK TO GET HIS GUNS BACK.  TMK |
| 5/29/2007 | APP WAS ARRESTED BY NEWINGTON PD ON 3/31/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 4/4/06 NEXT COURT DATE IS 4/10/06, NO ATTORNEY LISTED. BJM<br>4/4/06 APP GOT 2 AUTH #'S ON 4/1/06 FOR HANDGUNS. BJM<br>4/5/06 RECEIVED MESSAGE FROM DET MIKE RUGENS, 094 PD, PD HAS APPS PERMIT AND APP TRANSFERED THE TAURUS 9MM AND THE TANFOGLIO 22 THIS PAST WEEKEND. THAT APP STATES HE NEVER OWNED A COLT POLICE SPECIAL. BJM<br>4/5/06 WENT DOWNSTAIRS, COULD NOT FIND DPS 3 FOR THE COLT POLICE SPECIAL.  BJM<br>4/5/06 LEFT MESSAGE FOR DET RUGENS. JUSTING WAITING FOR THE HARDCOPIES OF DPS 3'S. BJM |

| | | |
|---|---|---|
| | | 4/21/06 RECEIVED TRANSFERS. ALL SET. BJM<br>05/29/07 APP CAME TO HQ WITH HIS DISMISSAL PAPERWORK. APP COMPLETED FAMILY VIOLENCE PROGRAM. RECORD CLEAR. PERMIT REINSTATED. TMK |
| 5/27/2009 | APP WAS ARRESTED BY HAMDEN PD ON 12/2/07 FOR DISORDERLY AND STRANGULATION 3RD AND A PROTECTIVE ORDER ISSUED. | 12/4/07 NEXT COURT DATE IS 1/17/08, NO ATTORNEY LISTED. BJM<br>12/6/07 RECEIVED PERMIT FROM WALLINGFORD PD. BJM<br>1/2/08 LEFT MESSAGE FOR SGT. REARDON, 062 PD. BJM<br>1/16/08 CERT MAIL UNCLAIMED. BJM<br>1/21/08 NEXT COURT DATE IS 1/24/08. BJM<br>2/4/08 NEXT COURT DATE IS 4/17/08. BJM<br>4/4/08 CALLED ███████████- NUMBER NOT IN SERVICE. BJM<br>4/24/08 APP GOT A NOLLE ON 4/17/08 AND PO VACATED. ALL SET. BJM<br>05/13/08 APP CAME TO HQ LOOKING FOR PERMIT. SPOKE TO APP AND HE SAID THAT HE WASN'T TOLD HE COULDN'T GET HIS PERMIT BACK. TOLD HIM TO CALL BACK ON 05/17/09.  TMK<br>05/27/09 APP CAME TO HQ TO HAVE HIS PERMIT REINSTATED. APP, REINSTATED. SCM |
| 6/16/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 10/20/07 FOR ASSAULT 3 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>10/23/07 NEXT COURT DATE IS 12/20/07, NO ATTORNEY LISTED. BJM<br>10/24/07 RECEIVED REPORT FROM 148 PD, AND 293C - APP SURRENDERED GUN TO TROOP L.  148 PD SEIZED PERMIT .  ALL SET. BJM<br>10/26/07 RECEIVED FROM TROOP L, PERMIT AND 332C AND 293C.  BJM<br>3/17/09 - APP RECEIVED A NOLLE ON 3/20/08- NOLLE OVER 4/20/09<br>. BJM<br>3/17/09 RECEIVED A MESSAGE FROM APP - ████████<br>███████. BJM<br>3/17/09 RETURNED CALLL - LEFT MESSAGE. BJM<br>6/16/09 RECEIVED MESSAGE FROM APP ████████████<br>████. BJM |

| | | |
|---|---|---|
| | | 6/16/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/16/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  RECORD CLEAR, APP REINSTATED W/FEE. SCM |
| 12/7/2007 | APP WAS ARRESTED BY WATERBURY PD ON 3/3/07 FOR UNLAWFUL DISCHARGE OF FIREARM.  APP OBSERVED A MALE NEAR HIS VEHICLE TRYING TO GET IN.  APP YELLED AT MALE TO GET AWAY FROM CAR.  APP WENT INTO HIS APARTMENT AND CALLED POLICE.  APP WENT BACK OUT AGAIN YELLING AT MALE. MALE BEGAN WALKING TOWARD APP WITH OBJECT IN HAND, APP DREW AND FIRED HIS WEAPON. APP WENT BACK DOWN THE STAIRS.  APP CONTINUED TO YELL AT APP, FIRED ANOTHER ROUND PULLED THE MALE OUT OF THE VEHICLE.  POLICE ARRIVED.  APP TOLD POLICE HE HAD A 9MM IN THE GLOVE COMPARTMENT OF THE VEHICLE THE MALE WAS TRYING TO BREAK INTO.  THE OBJECT IN THE MALE'S HAND WAS A BOTTLE OF HENNESSY THAT HE TOOK FROM APPS FRONT SEAT. | PD SEIZED THE KIMBER 45 THAT APP WAS FIRING WITH,   PD ALSO SEIZED THE SIG 9MM FROM GLOVE BOX. BJM<br>3/14/07 RECEIVED NOTORIZED LETTER FROM APP, THAT 151 TOOK HIS PERMIT AND ALL HIS FIREARMS. BJM<br>5/29/07 APP GOT A DISMISSAL ON 5/22/07. BJM<br>5/29/07 RECEIVED MESSAGE FROM APP - ███████<br>███. BJM<br>5/29/07 RETURNED CALLED,  SPOKE TO APP - EXPLAINED HOW THE PERPERATOR CAME AT HIM TWICE WHEN HE WAS ON HIS PORCH- THAT PERP HAD SOMETHING IN HAND - COULD NOT GO IN DOOR AND COULD NOT BACK UP ANY FUTHER - SHOOT TO SCARE GUY - DID NOT SHOOT AT HIM .  TOLD APP TO CALL SLFU IN 6 MONTHS - 11/29/07.  WOULD CONSIDER AT THIS TIME. BJM<br>11/2/07 SPOKE TO APP, WILL CALL AT END OF MONTH. APP CHANGED ADDRESS. BJM<br>12/7/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 4/9/2009 | APP ARRESTED BY CSP TROOP H FOR DWI - HAD A LOADED 22 CAL HANDGUN ON BACKSEAT OF VEH AT TIME. | 4/9/09 SPOKE TO APP -APP STATES GUN WAS IN A LOCKED BOX IN BACK SEAT, FULLY AWARE OF HIS MISTAKE.  REINSTATED. BJM |
| 6/5/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 02/08/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/10/09 NEXT COURT DATE IS 05/08/09. NO ATTORNEY LISTED. SCM<br>02/10/09 APP CAME TO HQ TO DROP OFF HIS PERMIT. DISCUSSED THE LEGAL TRANSFER PROCESS AND PROVIDED APP WITH DPS-3'S AND PHONE NUMBER FOR AUTHORIZATIONS.  APP WILL DO THE LEGAL TRANSFER AND COME BACK IN FOR A STATEMENT. SCM<br>02/11/09 APP CAME TO HQ WITH 8 DPS-3'S, INCLUDING FOUR UNREGISTERED FIREARMS: A MARLIN #15459643, REMINGTON #N984322V, REMINGTON #A7267160 AND A BROWING #03282PN217.  APP ALSO COMPLETED A 332C THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM |
| 10/22/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 4/29/09.  HEARING DATE IS 5/12/09 | 05/08/09 RECEIVED A FAXED 332C FROM OFF RENEY, 111PD WHO MET WITH APP.  APP ADVISED THAT HE TRANSFERRED HIS FIREARMS TO ████████.  APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP DID OBTAIN 10 AUTH#'S, BUT APP HAS TEN REGISTERED AND ONE UNREGISTERED.<br>05/08/09 CONTACTED PLYMOUTH PD, OFF RENEY IS NOT BACK TILL SUNDAY. SCM<br>05/13/09 SPOKE TO OFF RENEY, WHO STATED THAT APP ONLY HAD THE TEN FIREARMS WHICH WERE TRANSFERRED.  APP HAS NO OTHER FIREARMS. ALL ACCOUNTED FOR. ALL SET. SCM<br>10/22/09 RECEIVED A MESSAGE FROM APP ████████ ████. SCM<br>10/22/09 SPOKE TO APP WHO ADVISED THAT HIS ORDER WAS VACATED. INCIDENT REVIEWED, APP REINSTATED. SCM |

566

| | | |
|---|---|---|
| 10/22/2009 | APP WAS ARRESTED BY TROOP B IN CANAAN FOR BREACH OF PEACE 2ND DEGREE AND STALKING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 07/09/04 NEXT COURT DATE IS 09/30/04. ATTORNEY IS MICHAEL SIRICA. RECEIEV COPY OF WARRANT FROM TPR TERRA OF TROOP B.  TMK<br>7/9/04 RECEIVED 293 C FOR 9 FIREARMS. ALL FIREARMS ACCOUNTED FOR.  ALL SET. BJM<br>07/16/04 RECEIVED APP'S PERMIT.  TMK<br>8/3/05 APP GOT A NOLLE ON 10/28/04- NOLLE OVER 11/28/05. BJM<br>9/19/05 SPOKE TO APP,  TO CALL AFTER NOLLE. BJM |
| 9/14/2009 | APP WAS SENT OUT CERITIFIED MAIL FROM SLFU REGARDING INSUFFICIENT FUNDS FOR A PERMIT RENEWAL.  APP 'S CERTIFIED MAIL WAS SIGNED FOR BY ████████. | 04/09/09 RECEIVED THE INFO FROM NOREEN ZERCIE. SCM<br>4/15/09 APP CALLED , WILL COME AND MAKE GOOD ON CHECK. BJM<br>4/20/09 RECEIVED A MESSAGE FROM APP - ████████ ████. BJM<br>4/20/09 SPOKE TO  APP - INQUIRED ABOUT CHECK AND ANY ADDITIONAL FEE - REFERED TO NOREEN RE CHECK ISSUE.  TOLD APP TO SEND IN PERMIT. BJM<br>4/21/09 APPS PARENTS  CAME HQ AND SURRENDERED PERMIT AND CHECK TO NOREEN. BJM<br>5/14/09 APP CALLED - TOLD HIM TO CALL BACK AFTER 9/1/09.  BJM<br>9/14/09 SPOKE TO APP - REINSTATED. BJM |
| 8/2/2010 | APP WAS ARRESTED BY DERBY PD ON 4/4/10 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | APP HAS 225 REGISTERED GUNS AND 33 UNREGISTERED. BJM<br>4/6/10 NEXT COURT DATE IS 5/13/10, NO ATTORNEY LISTED. BJM<br>4/12/10 RECEIVED A MESSAGE FROM APP - RECEIVED LETTER AND ALREADY DID TRANSFER. ████████ ██. BJM<br>4/13/10 RETURNED CALL TO APP - STATES HE DOES NOT HAVE ANY GUNS - THAT HE HAS SOLD GUN OVER THE YEARS WHEN HE PURCHASED HIS HOME AND HAS THE FFL TO SHOW WHERE THEY WENT.  TOLD APP HE HAS 12 OUTSTANDING DPS 3S FROM 2/10. WILL GET ME PAPERWORK.  APP STATES HE DOES NOT POSSESS ANY FIREARMS. TOLD APP NEEDS TO SEE A DERBY DET OR SGT. VITONE  RE A STATEMENT. TOLD APP TO MAIL TO SLFU. TOLD APP TO FAX OVER DPS 3. PAPERWORK AT HOUSE WHERE APP CAN NOT GO - TOLD TO GO TO DERBY PD.   BJM<br>4/13/10 CONTACTED 037 PD - SPOKE TO OFF. IACUONE - WILL FORWARD INFO DB. BJM<br>4/13/10 SPOKE TO DET JOHN NETTO, 037 PD, APP AT PD - REFAXED GUN INFO TO 037 PD. BJM |

567

4/13/10 SPOKE TO DET STANKYE, 037 PD - APP NEEDS TO GET THE 12 DPS FOR APP SELLING GUNS IN 2010- APP ALSO PURCHASED 8 HGS IN 2010 - NEED THOSE DPS 3'. WILL FORWARD TO SLFU ALL THE PAPERWORK APP GOT AT THE HOUSE.  PD WENT WITH APP TO HOUSE. BJM

4/13/10 SPOKE TO DET STANKYE - APP HAS BOX OF PAPERWORK AND HE WAS TOLD TO GET IN ORDER AND GIVE BACK TO 037 PD.  DET STANKYE ALSO MENTIONED GETTING ATF INVOLVED.  TOLD DET STANKYE TO HAVE APP BRING UP BOX OF PAPERWORK AND I CAN GO THRU IT.  037 PD HAS SOME PAPERWORK FROM THERE OWN FILES AND WILL FORWARD. BJM

4/13/10 SPOKE TO DET COLLEEN ANUSZEWSKI RE APP. BJM

4/13/10 SPOKE TO RAC JIM MARTIN, ATF HARTFORD. BJM

4/13/10 LEFT MESSAGE FOR ATF RAC DENNIS TURMAN. BJM

4/14/10 CERT MAIL RECEIVED - ADDRESS OF ███████. BJM

4/14/10 APP CAME TO HQ. TURNED IN PERMIT AND SIGNED 332 THAT HE IS NOT IN POSSESSION OF ANY FIREARMS. APP ALSO BROUGHT TWO BOXES OF DPS 3CS WITH HIM AND STATES THEY SHOULD ACCOUNT FOR EVERY FIREARM HE HAS EVER HAD, HOWEVER, WHEN HE WENT TO ESTRANGED WIFES RESIDENCE WITH THE POLICE HIS WIFE HAD THE BOXES IN HER CAR. APP STATES HE IS NOT SURE IF SHE TAMPERED WITH THE PAPERWORK INSIDE THE BOXES. APP ASKED IF HE WENT THROUGH THE PAPERWORK TO ACCOUNT FOR ALL FIREARMS AND HE STATED THAT WOULD HAVE TAKEN HIM HOURS SO HE DID NOT. APP ADVISED SEVERAL TIMES THAT HE SHOULD MAKE COPIES OF DPS 3S FOR HIS RECORDS, THAT THERE IS A POSSIBILITY HE MAY NOT GET THEM BACK. APPS COUSIN WHO WAS WITH HIM ALSO ADVISED HIM TO MAKE COPIES FOR HIS RECORDS. APP STATED HE WOULD NOT NEED COPIES AND TO "JUST TAKE THEM". APP INFORMED OF APPEALS PROCESS. VERY COOPERATIVE. CONTACT # ███████. KS

4/15/10 SPOKE TO ATF DENNIS TURMAN, WANTS TO MEET AND REVEIW PAPERWORK AND THEN MEET WITH APP. BJM

4/19/10 MET WITH ATF KURT WHEELER - HE TOOK

| | | |
|---|---|---|
| | | COPIES OF APPS TRANSFERES TO FFL AND COPIES OF APPS GUN HISTORY.  WILL REVIEW THIS INFO AND GET BACK TO SLFU. BJM<br>6/14/10 SPOKE TO ATF KURT WHEELER - APP WAS MOVING GUNS WITHIN 30-60 DAYS. STILL REVIEWING CASE. BJM<br>7/22/10 SPOKE TO APP, STATES HIS CASE WAS OVER AND HIS CHARGES NOLLED TODAY. APP RECEIVED NOLLE ON THREATENING 2ND CHARGE. ADVISED HIS CASE WILL BE REVIEWED. CONTACT # ██████ █. KS<br>7/28/10 RECEIVED ARREST REPORT FROM 037 PD. BJM<br>8/2/10 RECEIVED A MESSAGE FROM APP - ██████ ████. BJM<br>8/2/10 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>8/2/10 APP RECEIVED A NOLLE ON 7/22/10.  ALL SET. BJM<br>8/2/10 INCIDENT REVEIWED BY WBK. ALL SET TO REINSTATE. KS |
| 8/13/2009 | APP WAS ARRESTED BY EAST HAVEN PD ON 4/11/08 FOR DISORDERLY AND INTERFER W/POLICE AND A PROTECTIVE ORDER ISSUED. | 4/15/08 NEXT COURT DATE IS 5/28/08, NO ATTORNEY LISTED. BJM<br>4/14/08 RECEIVED PERMIT , 332C AND JDCR 18 FROM 044 PD.  PD SEIZED ALL 3 REGISTERED GUNS AND 2 LONGGUNS. ALL SET. BJM<br>06/03/08 APP CALLED FROM ████████ABOUT RETURN OF PERMIT. APP'S CASE WAS NOLLIED ON 05/28/08. LEFT VM FOR APP THAT HE CAN CALL BACK ON 06/28/09 FOR PERMIT.  TMK<br>06/04/08 CALLED APP AGAIN AFTER HISVM AS HE IS TRYING TO GET HIS GUNS BACK. LEFT VM FOR HIM. TMK<br>4/13/09 RECEIVED A MESSAGE FROM APP ████████ ████. BJM<br>4/13/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/13/09 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>08/13/09 APP CALLED TO SEE HOW TO GET HIS PERMIT BACK.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 3/23/2009 | APP WAS ARRESTED BY ANSONIA PD ON 6/16/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>6/21/06 NEXT COURT IS 7/27/06, NO ATTORNEY LISTED. BJM<br>06/22/06 RECEIVED APP'S PERMIT FROM TROOP G. TMK<br>6/23/06 SPOKE TO DET RAFALOWSKI, PD HAS  9MM AT INCIDENT AND APP STATES HE SOLD THE OTHER GUN. APP HAS 2 TRANSFERS SLFU NEVER RECIEVED THE HARDCOPIES. BJM<br>6/26/06 CALLED SEYMOUR PAWN, 203-881-0388, SPOKE TO ROXANNE, WILL FAX OVER DPS 3 FROM 2/2004. BJM<br>6/26/06 RECEIVED DPS 3 FROM SEYMOUR PAWN. BJM<br>6/26/06 SPOKE TO RICK AT VALLEY FIREARMS, THEY TOOK IN A SIG SAUR 9MM #M572236 AND THE GUN HAS SINCE BEEN SOLD. NO LONGER HAS DPS 3. BJM<br>6/28/06 RECEIVED MESSAGE FROM APP ███████████. BJM<br>6/28/06  SPOKE TO APP, STATES HE SURRENDERED PERMIT AND THE 002 PD HAS HIS MK 9MM.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS.  BJM<br>10/11/06- APP RETURNS TO COURT ON 10/26/06.  GKJ<br>11/3/06 APP SURRENDERED PERMIT AND 002 PD HAS THE 9MM. ALL SET. BJM<br>11/3/06 PO EXPIRED. BJM<br>11/21/06 APP RECEIVED A NOLLE ON 10/27/06 - NOLLE OVER 11/27/07.  ALL SET. BJM<br>01/26/07 DET RAFALOWSKI CALLED TO CHECK ON APP TO GIVE GUNS BACK. TOLD HE CAN GET GUNS WITH A PERMIT HOLDER.  TMK<br>03/14/07 DET RAFALOWSKI CALLED AND APP IS COMING TO GET HIS GUNS BACK WITH A PERMIT HOLDER. WANTED TO KNOW IF HE HAD TO LEGALLY TRANSFER THE GUNS.   TMK<br>3/23/09 SPOKE TO APP - REINSTATED. BJM |
| 1/15/2010 | RESTRAINING ORDER ISSUED ON 11/5/07.  HEARING DATE IS 1/7/08. | 11/6/07 CALLED ███████████, LEFT MESSAGE WITH A FEMALE TO HAVE APP CALL. BJM<br>11/13/07 LEFT MESSAGE FOR TFC JEFF MINNINO, TROOP E, DOES TROOP HAVE ANY FIREARMS, PERMIT OR A STATEMENT. BJM<br>12/03/07 TPR MENINO CALLED AND THE MONTVILLE CONSTABLE DID DO A STATMENT AND IT NEVER GOT TO THE TROOP. HE WILL TRACK THE STATEMENT DOWN AND FORWARD IT UP TO SLFU.  TMK<br>12/03/07 RECEIVED DPS-332 FROM TPR MENINO. APP STATED HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK |

| | | |
|---|---|---|
| | | 1/14/2010 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>1/14/2010 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/15/2010 SPOKE TO AP - REINSTATED. BJM<br>5/11/10 REINSTATE LETTER RETURNED UNCLAIMED. BJM |
| 1/15/2010 | APP WAS ARRESTED BY TROOP E ON 10/20/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>10/23/07 NEXT COURT DATE IS 12/4/07, NO ATTORNEY LISTED. BJM<br>11/6/07 CALLED APP AT ████████, LEFT MESSAGE WITH A FEMALE TO HAVE APP CALL. BJM<br>11/13/07 LEFT MESSAGE FOR TFC JEFF MINNINO, TROOP E, DID APP TURN OVER ANY FIREARMS, PERMIT OR DID TROOP GET A STATEMENT. BJM<br>11/13/07 SPOKE TO TFC MINNINO, WILL FOLLOW UP. BJM<br>12/6/07 RECEIVED STATEMENT FROM TROOP E. ALL SET. BJM<br>01/31/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 12/04/07. TOLD HIM TO CALL BACK ON 01/04/09.  TMK |
| 1/15/2010 | EX PARTE RESTRIANING ORDER ISSUED ON 10/25/07. HEARING DATE IS 11/5/07 | |

571

| 9/15/2009 | APP WAS ARRESTED BY TROOP C ON 4/9/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/10/08 NEXT  COURT DATE IS 4/23/08, NO ATTORNEY LISTED. BJM<br>04/10/08 TPR HURLEY CALLED FROM TROOP C AND WANTED TO KNOW WHAT HE WAS TO DO. ASKED IF THE FAX WAS A COURTESY COPY TO THEM. TOLD HIM TO CONTACT APP AND GET THE GUNS OR TRANSFER SAME.  TMK<br>4/10/08 SPOKE TO TPR HURLEY, SPOKE TO APP AT WORK IN WILLIMANTIC,  APP COMING IN TO TROOP C FOR PAPERWORK AND WILL GET COMPLIANCE STATEMENT.  APP TRANSFERING GUNS TO A PERMIT HOLDER. BJM<br>04/11/08 TPR HURLEY CALLED AND SAID APP DROPPED OFF HIS PERMIT AT THE TROOP. HE SAID APP WAS GOING TO TRANSFER HIS GUNS. NO AUTH NUMBERS SEEN AS OF THIS DATE. ASKED WHERE APP COULD GET THE DPS-3'S. TOLD HIM TO FOLLOW UP TODAY BY THE END OF BUSINESS.  TMK<br>4/11/08 APP GOT 6 AUTH #S.  BJM<br>4/14/08 APP CALLED, ▮▮▮▮▮▮▮▮▮, THAT APP STATES HE NEVER OWNED THE REMINGTON - THAT HIS COMPANY BOUGHT IT FOR A CO-WORKER HE WAS JUST THERE.   APP STATES HE GOT THE TRANSFERS. SLFU HAD JUST RECEIVED 6 DPS 3'S ( INCLUDING FOR A DAISY 22).  THAT ONE TRANSFER IS FOR A COLT 223 - I ASKED ABOUT THE COLT 223 -  APP STATES IT IS A SPORTER -ASKED APP IF HE HAS A CERTIFICATE OF POSSESSION - APP DID NOT KNOW WHAT THAT WAS. APP WAS TOLD TO TAKE GUN TO TROOP C TODAY AND SURRENDER . TOLD APP GUN IS ILLEGAL.   APP WILL BRING GUN TODAY.  APP STATES HE GAVE A STATEMENT. BJM<br>4/14/08 SPOKE TO TPR HOAGE, RE APP COMING IN WITH COLT. BJM<br>4/14/08 RECEIVED 6 DPS 3'S - THE COLT 223 CANNOT BE PROCESSED AND THE DAISY CANNOT BE PROCESSED ( THE DAISY RIFLE IS IN THE DATABASE) . BJM<br>4/15/08 SPOKE TO TFC DESLANDES, TROOP C, DOES NOT HAVE THE COLT 223. BJM<br>4/15/08 CALLED APP AT ▮▮▮▮▮▮▮- LEFT MESSAGE. BJM<br>4/15/08 SPOKE TO TFC DESLANDES - WILL HAVE SOMEONE FOLLOW UP ON THE COLT 223. BJM<br>4/15/08 RECEIVED A MESSAGE FROM TFC DESLANDES, THAT SGT. COX SPOKE TO GREG ZLOKNICK,  HE WENT |

| | | |
|---|---|---|
| | | TO TROOP C YESTERDAY AND GUN WAS NOT TAKEN . ( DUE COVENTRY SHOOTING/HOSTAGE INVESTIGATION)  .  TROOP WILL GET GUN TODAY. BJM<br>4/15/08 SPOKE TO TFC DESLANDES - █████████ -COMING IN WITH LOWER RECEIVER. I FAXED OVER THE DPS 3 TO TFC DESLANDES -- ████████████- DID SIGN THE PAPERWORK? BJM<br>4/15/08 APP LEFT MESSAGE - RE ISSUE WITH ASSAULT WEAPON - TO BE TURNED IN TODAY. BJM<br>4/15/08 TFC DESLANDES LEFT MESSAGE - ASSAULT WEAPON FRAME TURNED IN - COLT SP1. █████████ ███- DID SIGN THE DPS 3S. BJM<br>4/16/08  RECEIVED FROM TROOP C -A 293 C FOR THE COLT , FRAME ONLY #136019. BJM<br>4/16/08 SPOKE TO TFC DESLANDES - WILL HAVE APP SIGN 293C FOR DESTRUCTION AND WILL HAVE APP SIGN A 332C. BJM<br>4/16/08 TFC DESLANDES LEFT MESSAGE -  CFS #0800165315.  LEFT TPR HURLY MESSAGE TO FOLLOW UP WITH APP FOR STATEMENT. BJM<br>4/16/08 RECEIVED A MESSAGE FROM TRP HURLEY, TROOP C. BJM<br>4/17/08 LEFT MESSAGE FOR TRP HURLEY,  RE SIGNATURE ON 293C FOR DESTRUCTION OF AR 15 FRAME.  ALSO NEED A COMPLAINCE STATEMENT FROM APP. BJM<br>4/21/08 RECEIVED FROM TROOP C - THE 293C SIGNED FOR DESTRUCTION AND A 332C SIGNED BY APP - DOES NOT POSSESS ANY OTHER FIREARMS. ALL  SET. BJM<br>4/30/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>09/04/08 SPOKE TO APP WHO WAS LOOKING FOR PERMIT.  APP RECEIVED A NOLLE ON BOTH CHARGES ON 08/13/08.  APP WAS ADVISED TO CALL BACK AFTER THE NOLLE PERIOD ON 09/13/2009. SCM<br>9/15/09 SPOKE TO APP, REINSTATED. BJM |
| 10/2/2007 | APP WAS ARRESTED BY TROOP K ON 1/13/06 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO HAS AN 077 ADDRESS, DMV HAS A 078 ADDRESS AND HIS PERMIT HAS A 142 ADDRESS? BJM<br>1/19/06 NEXT COURT DATE IS 2/16/06, NO ATTORNEY LISTED. BJM<br>1/23/06 APP LEFT MESSAGE - █████████- TRANSFERING GUN TO ████████. . BJM<br>1/24/06 RETURNED CALL, LEFT MESSAGE - NEED PERMIT AND NEED TO DO A LEGAL TRANSFER. BJM<br>1/24/06 SPOKE TO APP, WILL MAIL PERMIT AND GET AN |

| | | |
|---|---|---|
| | | AUTH #. BJM<br>1/26/06 OFF. DAVE PATRIA, 077 PD, CALLED INQUIRING ABOUT APP. BJM<br>1/26/06 LEFT MESSAGE FOR OFF. PATRIA. APP DID GET AN AUTH # ON 1/25/06. BJM<br>1/27/06 RECEIVED PERMIT AND DPS 3. ALL SET. BJM<br>3/23/07 SPOKE TO APP, ███████████-, APP STATES THE PO WILL BE LIFTED ON 3/29/07. DISCUSSED FAILURE TO CHANGE ADDRESS- WILL ADD 6 MONTHS TO REVOCATION JUST FOR THAT. COULD NOT ANSWER DUE TO LACK OF DISPO AT THIS TIME. APP COOPERATIVE. BJM<br>10/02/07 APP CALLED FOR PERMIT. APP'S CASE WAS DISMISSED ON 03/29/07 AFTER THE FAMILY VIOLENCE PROGRAM. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 10/29/200<br>7 | APP WAS ARRESTED BY OLD SAYBROOK PD ON 7/18/06 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>7/20/06 NEXT COURT DATE IS 8/25/06, NO ATTORNEY LISTED. BJM<br>7/25/06 RECEIVED MESSAGE FROM APP, ████████ ███. TRANSFERED GUN THAT DAY. BJM<br>7/26/06 RETURNED CALL, LEFT MESSAGE. BJM<br>7/26/06 APP DID GET AN AUTH # ON 7/20/06. BJM<br>7/27/06 RECEIVED MESSAGE FROM APP. ███████████<br>███. BJM<br>7/27/06 LEFT MESSAGE FOR APP. BJM<br>07/28/06 RECEIVED APP'S PERMIT. TMK<br>07/31/06 APP CALLED AND SAID THAT HE HAS BEEN VERY BUSY OVER THE PAST WEEK. APP SAID HOFFMAN'S SAID WE DON'T DO OUR PAPERWORK RIGHT. TOLD APP HE NEEDED TO GET HIS PAERWORK TO SLFU AND THEN PROVIDE A COMPLIANCE STATEMENT. LOOKING AT INVENTORY THERE ARE DIFFERNET SERIALS FOR SAME GUNS. THE 1 OUTSTANDING IS THE KAHR ARMS. TMK<br>07/31/06 RECEIVED A SALES RECEIPT FROM HOFFMANS. APP TRADED THE KAHR ARMS IN ON 03/14/04. ALL GUNS ACCOUNTED FOR. ALL SET. TMK<br>10/29/07 SPOKE TO APP, WILL REINSTATE PERMIT. APP STATES HE MOVED IN JULY OF 06 TO ██████████<br>████ ADDRESS. BJM |

| 6/17/2009 | EX PARTE RESTRAINING ORDER ISSUESD ON 12/29/06.  HEARING DATE IS 1/8/07. | FAILED TO CHANGE ADDRESS- RO AND DMV MATCH. IN 2006 FILE.  BJM |
|---|---|---|

FAILED TO CHANGE ADDRESS- RO AND DMV MATCH. IN 2006 FILE.  BJM
1/8/07 RECEIVED MESSAGE FROM APP, BROUGHT GUNS TO ███████████, WILL GET PAPERWORK. █ ████████████. BJM
1/8/07 LEFT MESSAGE FOR APP TO SURRENDER PERMIT AND DO LEGAL TRANSFER OR SURRENDER TO SP. BJM
1/8/07 SPOKE TO APP, STATES HE WAS SERVED BY A MARSHALL.  APP  STATES HE WAS ON HIS WAY TO COURT.  EXPLAINED LEGAL TRANSFER TO APP.  APP COMING TO HQ TO SURRENDER PERMIT AND TRANSFER.   APP STATES HE MOVED A WHILE GO. APP WAS WITH WIFE, ████████████, I SPOKE TO WIFE - TOLD HER SHE IS NOT SUPPOSED TO BE WITH APP - SHE STATES THEY HAVE RECONCILED- TOLD HER NOT TO COME TO HQ WITH HUSBAND.  BJM
1/8/07 APP LEFT MESSAGE AGAIN, MAKING EXCUSES ABOUT THE TRANSFER. DOES NOT WANT TO GET IN TROUBLE.  BJM
1/9/07 LEFT MESAGE FOR APP, TO SEND PERMIT ASAP. THAT THE ORDER HAS EXPIRED AND DOES NOT HAVE TO TRANSFER GUNS.  BJM
1/9/07 ORDER VACATED. ALL SET. BJM
01/09/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT AS DIRECTED. APP WAS TOLD TO RESERVE HIS APPEAL RIGHTS BASED ON HIS NON COMPLIANCE OF THE ORDER AND THE ILLEGAL TRANSFER OF THE GUNS TO HIS FRIEND.  TMK
01/19/07 RECEIVED 17 TRANSFERS FROM APP. ONE OF THE TRANSFERS IS FOR A SMITH AND WESSON AIRLIGHT WHICH HAS A SERIAL NUMBER OF SA32174. THIS IS THE SAME NUMBER AS THE COLT SINGLE AERON. MISSING IS THE TWO MOSSBERG SHOTGUNS. TMK
04/16/08 APP CALLED ABOUT GETTING HIS PERMIT BACK. APP WAS NON COMPLIANT ON THE ORDER. APP FAILED TO TRANSFER TWO MOSSBERG SHOTGUNS. APP STATED HE HAS THOSE GUNS AND GAVE THEM TO HIS FRIEND WITH THE OTHER GUNS. THERE IS NO RECORD OF THOSE TRANSFERS. APP SAID THEY GOT LOST IN THE MAIL. APP HAD FAXED THE DPS-3'S. APP THEN CONTINUED ABOUT BEING PUNISHED AND HE WAS A "GOOD GUY." THEN HE SAID YOU'RE PROBABLY A BLEEDING HEART LIBERAL LIKE ALL THE REST. HE SAID HE LIVES OUT IN THE WOODS WITH HIS THREE

| | | |
|---|---|---|
| | | CHILDREN AND HAS TO PROTECT HIMSELF. APP CONTINUED ON AFTER SEVERAL OTHER COMMENTS ABOUT BEING "COME DOWN HARD ON" FOR A PAPERWORK ISSUE. TOLD HIM AGAIN HE WAS NON COMPLIANT ON THE ORDER. APP HAD POSSESSION OF THE GUNS AND DID NOT TRANSFER THEM ACCORDING TO CGS 53A-217<br>12/18/08 SPOKE TO APP - STATES THAT ██████ ██ GAVE HIM ALL HIS GUNS BACK , INCLUDING HIS HANDGUNS AND THEIR IN HIS SAFE.  TOLD APP HE COMMITTED FELONIES BY TAKING BACK THE HANDGUN WHILE HIS PERMIT IS REVOKED - THAT HE IS NOT ELIGABLE TO RECEIVE THE HANDGUNS.  APP WAS INSTRUCTED TO RETURN THE HANDGUNS TO THE OWNER, ████████ , WAS TOLD HE COMMITTED MULITPLE FELONIES.  TOLD APP TO CALL AFTER 6/1/09 AND IF HAS NO OTHER PROBLEMS WITH REINSTATE THEN.  TOLD APP HE COULD HAVE ARRESTED ON THE FELONY. BJM<br>06/17/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  INCIDENT REVIEWED, APP REINSTATED W/ FEE . SCM |
| 12/4/2008 | EX PARTE  RESTRAINING ORDER ISSUED ON 11/17/08.  HEARING DATE IS 11/28/08 | 11/21/08 DET OTERO, 080 PD, LEFT MESSAGE RE APP. BJM<br>11/21/08 LEFT MESSAGE FOR DET OTERO.  BJM<br>11/24/08 RECEIVED A REPORT, DPS-3'S AND A 332C FROM DET OTERO, 080 PD. APP TRANSFERRED BOTH FIREARMS TO ████████████ AND SURRENDERED HIS PERMIT TO MERIDEN PD.  APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>12/4/08 ATTORNEY CRAIG FISHBINE, 203-265-2895. BJM<br>12/4/08 SPOKE TO ATTORNEY FISHBINE, CANNOT DISCUSSE WITHOUT AUTH FROM CLIENT. BJM<br>12/4/08 SPOKE TO APP - REINSTATED. BJM |
| 12/12/2008 | APP WAS ARRESTED BY WESTON PD ON 6/14/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/18/07 NEXT COURT DATE IS 8/8/07, NO ATTORNEY LISTED. BJM<br>6/19/07 RECEIVED FROM TROOP G - 332C AND APPS PERMIT. ALL SET. BJM<br>6/20/06  SPOKE TO APP, PERMIT AT TROOP G. THAT APP DOES NOT POSSESS ANY FIREARMS. BJM<br>12/12/08 APP CONTACTED SLFU, CASE DISMISSED, POVACTED. REINSTATE. ADVISED EXPIRED NEEDS TO GO TO TROOP G WITH 35 TO RENEW |

| | | |
|---|---|---|
| 1/7/2008 | EX PARTE RESTRAINING ORDER ISSUE DON 6/15/07.  HEARING DATE IS 6/29/07 | FAILED TO CHANGE ADDRESS- EXRO AND DMV MATCH. BJM<br>6/19/07 SPOKE TO OFF. WALLICK, 138 PD - PD HAS PERMIT AND A BERSA 380, MODEL 86,  #267116.  ALL SET. BJM<br>6/19/07 RECEIVED 293C AND REPORT FROM 138 PD. BJM<br>6/28/07 APP LEFT MESSAGE ███████████.BJM<br>6/29/07 LEFT MESSAGE FOR APP. BJM<br>1/7/08 SPOKE TO APP - REINSTATED. BJM |
| 8/13/2007 | APP WAS ARRESTED BY HARTFORD PD ON 12/6/05 FOR ASSAULT 2, UNLAWFUL RESTRAINT AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 12/9/05 NEXT COURT DATE IS 1/11/06, NO ATTORNEY LISTED. BJM<br>12/9/05 APP MADE A $50,000 BOND.  POSSIBLE ADDRESS OF ███████████ - NO NUMBER FOR THAT ADDRESS.  THE PO STATES TO SURRENDER PERMIT IMMEDIATELY. BJM<br>12/15/05 SPOKE TO DET SIKOSKI, NEED TO REFAX. BJM<br>12/20/05 RECIEVED FAX FROM TROOP H, TROOP HAS PERMIT AND  TOOK A STATEMENT.  APP STATES HE HAS NO FIREARMS, THAT 064 TOOK WEAPONS IN 12/03.  ALL SET. BJM<br>2/1/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>7/21/06 SPOKE TO APP - GOT A NOLLE ON 7/12/06 AND NOLLE OVER 8/12/2007. BJM<br>8/13/07 SPOKE TO APP, REINSTATED. BJM |
| 4/1/2009 | APP WAS ARRESTED BY MANCHESTER PD ON 1/1/08 FOR B OF P AND A  PROTECTIVE ORDER ISSUED. | 1/3/08 NEXT COURT 2/6/08, NO ATTORNEY LISTED. BJM<br>1/3/08 APP HAS BEEN IN A REVOKED STATUS SINCE 11/06- AND HER ONLY REGISTERED GUN WAS REPORTED STOLEN AND SHE GAVE A STATEMENT IN 2006 . BJM<br>1/9/08 RECEVIED ARREST REPORT FROM 077 PD, ALSO 332C AND 293C FOR THE REGISTERED GUN ( ON 1/2/08 - FOUND THE GUN BY HER BED?).  ALL SET. BJM<br>12/31/08 APP RECEIVED A NOLLE ON 02/06/08- NOLLE OVER 03/06/09. BJM<br>02/24/09 SPOKE TO APP AND ADVISED HER OF THE NOLLE PERIOD.  APP WILL CALL BACK AFTER 03/06/09. SCM<br>04/01/09 APP CALLED TO SEE IF SHE COULD GET HER PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED W/ FEE. SCM |

| | | |
|---|---|---|
| 4/1/2009 | APP WAS ARRESTED BY MANCHESTER PD ON 11/17/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 11/22/06 NEXT COURT DATE IS 1/9/07, NO ATTORNEY LISTED. BJM<br>11/30/06 RECEIVED PERMIT, 332C AND REPORT FROM 077 PD.  THE GUN WAS REPORT STOLEN TO 077 PD IN 8/06 AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>04/19/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/09/07. TOLD HER TO CALL BACK ON 02/09/08.  TMK<br>11/26/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM |
| 10/10/2008 | APP WAS ARRESTED BY WINDSOR PD ON 4/5/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | ORDER  UNDER NAME OF ███████████. BJM<br>4/11/07 NEXT COURT DATE IS 7/24/07, NO ATTORNEY LISTED. BJM<br>4/26/07 APPS HUSBAND CAME TO HQ AND SURRENDERED PERMIT.  I SPOKE TO APP ON PHONE, SHE HAS FOOD POSIONING, STATES SHE DOES NOT HAVE ANY GUNS AND WILL COME IN NEXT WEEK TO GIVE A STATEMENT. BJM<br>5/8/07 SPOKE TO APP - WILL BE IN ON FRIDAY FOR A STATEMENT. ██████████. BJM<br>5/11/07- APP CAME TO HQ AND I OBTAINED A SIGNED COMPLAINCE STATEMENT.  APP STATES PRMIT WAS SURRENDERED BY HER HUSBAND ██████████████ TO BJM ON 4/22/07. APP STATES SHE HAS NO FIREARMS.  APP COMPLIANT AT THIS TIME.  GKJ<br>10/10/08 APP CALLED LOOKING FOR HER PERMIT.  APP'S PO WAS VACATED ON 08/17/07 AND HER NOLLE PERIOD WAS OVER ON 09/17/08.  NOTHING FURTHER THROUGH JUDICIAL.  APP WAS REINSTATED WITH FEE. SCM |
| 8/14/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 4/24/06 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/27/06 NEXT COURT DATE IS 5/17/06, NO ATTORENY LISTED. BJM<br>4/25/06 RECEIVED ARREST REPORT FROM 015 PD, PD SIEZED 2 HANDGUNS - A .22 ND A .38. BJM<br>4/28/06 RECEIVED MESSAGE FROM SGT BRANTLEY, PD DOES NOT HAVE THE WALTHER PPS.  THE SMITH AND WESSON 38 THE PD HAS #CSB4201 AND WE HAVE #CGB4201 . BJM<br>4/28/06 RECEIVED PERMIT FROM 015 PD. BJM<br>5/19/06 RECEIVED STATEMENT AND 332C THAT APP SOLD GUN TO K-5 ARMS AND DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>5/22/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/26/06 APP GOT A NOLLE ON 7/12/06- NOLLE OVER 8/12/2007. BJM |

| | | |
|---|---|---|
| | | 9/26/06 RECEIVED MESSAGE FROM APP ███████ ██. BJM<br>9/26/06 LEFT MESSAGE FOR APP. BJM<br>9/27/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>08/08/07 APP CALLED LOOKING FOR PERMIT. CALLED APP AT ██████████ AND TOLD HIM TO CALL ON 08/13/07. HE WILL CALL NEXT WEEK.  TMK<br>8/14/07 SPOKE TO APP - REINSTATED. BJM |
| 6/13/2008 | APP WAS ARRESTED BY SHELTON PD ON 4/24/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>4/28/08 NEXT COURT DATE IS 6/5/08, NO ATTORNEY LISTED. BJM<br>4/28/08 APP CAME TO HQ WITH PERMIT AND A GUN IN A LOCKED CASE,  APP STATES HE LOST KEY  A COUPLE OF YEARS AGO.  THAT APP STATES HE DOES NOT HAVE ANY OTHER GUNS. EXPLAINED TO APP THAT WE HAVE TO GET THE GUN LOCK OFF GUN.  APP STATES THAT SLFU CAN BREAK THE LOCK OR WHAT EVER WE HAVE TO DO TO GET LOCK OFF. APP BELIEVES THE GUN IS LOADED.  APP SIGNED A 332C. ALL SET. BJM<br>4/29/08 GUN WAS REMOVED FROM GUN SHELL, UNLOADED  AND WAS SURRENDERED TO VAULT. BJM<br>4/29/08 RECEIVED A MESSAGE FROM DET TOM FEREROWICZ, 126 PD, THAT APP TURNED IN HIS SIG TO STATE POLICE. BJM<br>6/13/08 SPOKE TO APP - -PLED TO CREATING A PUBLIC DISTRUBANCE.  BJM<br>6/13/08 SPOKE TO APP - REINSTATED. BJM |
| 6/9/2008 | APP WAS ARRESTED BY RIDGEFIELD PD ON 11/6/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>11/9/06 NEXT COURT DATE IS 12/12/06, NO ATTORNEY LISTED. BJM<br>11/10/06 RECEIVED A MESSAGE FROM CAPT. CASEY, 118 PD, THAT PD SEIZED NUMEROUS GUNS AND WILL FORWARD INFO. BJM<br>11/10/06 APP CALLED FROM ██████████ AND SAID THE PD TOOK ALL OF HIS GUNS.  TMK<br>11/20/06 RECEIVED APP'S PERMIT.  TMK<br>12/11/06 LEFT MESSAGE FOR CAPT CASEY TO FAX OVER REPORT. BJM<br>12/14/06 CAPT CASEY CALLED AND HE HAS 26 GUNS FROM APP. HE IS CLEANING UP SERIAL NUMBER ISSUES WITH THE SURRENDERED GUNS. I FAXED A DPS-332 TO HIM TO COMPLETE THE CASE.  TMK |

| | | |
|---|---|---|
| | | 1/1/07 NEXT COURT DATE IS 3/13/07, ATTORNEY JOHN O FLANAGAN. BJM<br>1/1/07 LEFT MESSAGE FOR CAPT. CASEY TO FAX OVER INVENTORY. BJM<br>1/2/07 RECEIVED MESSAGE AND FAX FROM CAPT. CASEY, RECEIVED 332C AND 26 FIREARMS SURRENDERED. 6 OF THE FIREARMS WERE REGISTERED. ALL SET. BJM<br>3/22/07 APP GOT A NOLLE ON 3/13/07 - NOLLE OVER 4/13/08. BJM<br>3/22/07 SPOKE TO CAPT CASEY, APP CAN HAVE HIS FIREARMS RETURNED. WILL NOT GIVE BACK PERMIT BACK TO AFTER NOLLE. BJM<br>4/5/07 RECEIVED LETTER AND COURT TRANSCRIPT FROM ATTORNEY ROY WARD. BJM<br>4/9/07 RECEIVED ANOTHER LETTER, AND COPY OF TRANSCRIPT FROM ATTORNEY ROY WARD. 203-255-9829. BJM<br>4/9/07 LEFT MESSAGE FOR ATTORNEY ROY WARD. BJM<br>6/9/08 SPOKE TO APP - REINSTATED. BJM |
| 1/11/2010 | ON 7/17/08 APP WAS ARRESTED BY STRATFORD PD FOR INTERFERING, CREATING A PUBLIC DISTRUBANCE AND CARRYING A FIREARM WHILE UNDER THE INFLUNCE. POLICE WERE DISPATCHED TO THE BONDS DOCK FOR A DISTRUBANCE. COMPLIANT TOLD POLICE APP HARASSED HIM AND APPEARED INTOXICATED. POLICE SPOKE TO APP AND APP WAS HAVING TROUBLE STANDING AND WAS SLURRING HIS WORDS. POLICE COULD SMELL AN STRONG ODOR OF ALCOHOL ON APP. APP WAS ASKED IF HE HAD BEEN DRINKING AND HE REPLIED "YES". THAT STATED HE HAD BEEN DRINKING BEER THOUGHOUT THE AFTERNOON. APP WAS TOLD HE WOULD HAVE TO LEAVE THE DOCK, THAT HE COULD NOT DRIVE. APP STARTED TO YELL " IM NOT GOING | PD SEIZED A KAHR 40 ##BB0201. BJM<br>ALL SET DAH 207<br>7/28/08 RECEIVED NOTORIZED LETTER FROM APP - THAT STRATFORD PD CONFISCATED HIS PERMIT. BJM<br>7/13/10 APP CALLED TO FIND OUT STATUS OF .40 CAL KAHR ARMS. APP STATES HE HAS COURT ORDER FOR FIREARM TO BE RELEASED TO A DEALER AND SOLD FROM THERE. ADVISED APP FIREARM WAS RECEIVED AT THE VAULT AND IS CURRENTLY AT THE FORENSICS LAB. VAULT PHONE # GIVEN, APP TOLD TO LEAVE A MESSAGE. KS |

| | | |
|---|---|---|
| | ANYWHERE." " THE ONLY WAY IM LEAVING IS IF YOU TAKE ME TO JAIL." APP CONTINUED TO YELL FOR FEW MORE MINUTES AND POLICE COULD NOT CALM  HIM. PEOPLE STARTED TO NOTICE AND WERE GATHERING.  APP WAS THEN TOLD HE WAS UNDER ARREST AND WHILE ATTEMPTING TO HANDCUFF APP AND RESISTED AND ATTEMPTED TO PUSH THE OFFICER.   APP HAD A 40 CAL HANDGUN ON HIM. | |
| 6/15/2007 | APP WAS ARRESTED BY WATERBURY PD ON 02/09/04 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/11/04 NEXT COURT DATE IS 02/13/04. NO ATTORNEY LISTED. APP IS CURRENTLY INCARCERATED AT LLU. TMK<br>02/13/04 RECEIVED REPORT FROM WATERBURY PD WITH PERMIT. PD SEIZED A H+K SEMI AUTO PISTOL ON NIGHT OF INCIDENT. GUN REGISTERED IS A CETME. WILL CHECK WITH DET ALENCKIS AS TO WHAT GUN THEY HAVE.  TMK<br>02/13/04 APP IS ALSO USING ███████ ██████ AS CURRENT ADDRESS. PH, ██████ █. TMK<br>02/13/04 APP CAME TO HQ AND GAVE COMPLIANCE STATEMENT. APP ALSO GAVE SURRENDER FORM. GUN IS ACTUALLY A H + K  PISTOL THAT MATCHES SER. # ON GUNS OWNED. APP IS COMPLAINT AT THIS TIME.  TMK<br>03/07/05 APP CAME TO HQ LOOKING FOR PERMIT. APP'S CASE WAS NOLLED IN WATERBURY ON 06/01/04. TMK<br>06/15/07 APP CAME TO HQ FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED. APP WAS TOLD GUN WAS DESTROYED. SAID HE PAID $900. AND WAS NOT TOLD. SAID HE'LL GO AND BUY ANOTHER ONE THEN.  TMK |

| | | |
|---|---|---|
| 2/26/2008 | APP WAS ARRESTED BY FAIRFIELD PD ON 5/29/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>5/31/07 NEXT COURT DATE IS 6/20/07, NO ATTORNEY LISTED. BJM<br>6/1/07 PERMIT SURRENDERED TO SLFU. BJM<br>6/12/07 RECEIVED FROM 051 PD, REPORT AND 332C, THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>08/24/07 APP CALLED LOOKING FOR PERMIT. APP PLED TO CREATING A PUBLIC DISTURBANCE ON 07/18/07. TOLD APP TO CALL BACK ON 01/18/08 FOR THE FAILURE TO CHANGE ADDRESS. APP WAS AGREEABLE.  TMK<br>02/26/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/8/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 5/19/09.  HEARING DATE IS 6/2/09. | 5/27/09 APP DROPPED OFF PERMIT AT HQ. BJM<br>05/27/09 119PD HAS APPS FIREARM.  THEY WILL FAX OVER THE 293C. SCM<br>5/27/09 RECEIVED A MESSAGE FROM DET OBRIEN, 119 PD, RE APP BEING AT PD. BJM<br>5/27/09 SPOKE TO DET OBRIEN, PD HAS THE REGISTERED GUN, AND APP DOES NOT HAVE ANY OTHER FIREARMS.  ALL SET. BJM<br>05/29/09 RECEIVED A MESSAGE FROM TOBY FROM JUDICIAL WANTED TO CONFIRM THE CORRECT DOB. I CONTACTED 119 PD AND CONFIRMED SLFU HAS THE CORRECT DOB 11/06/69.  DEIDRE WILL ADVISE TOBY. SCM<br>05/29/09 APP RECEIVED HIS CERTIFIED MAIL AND WANTED TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>6/3/09 RECEIVED A MESSAGE FROM ATTORNEY JOHN CARDELIS ?, 527-9611.  BJM<br>6/4/09 RETURNED CALL TO ATTORNEY CARDELIS - APPS CASE WAS VACATED.  BJM<br>6/8/09 RECEIVED FROM APP - COURT DIMISSAL PAPERWORK. BJM<br>6/8/09 RECEIVED A MESSAGE FROM APP - ███████ █████. BJM<br>6/8/09 RETURNED CALL TO APP   - REINSTATED. BJM |

582

| | | |
|---|---|---|
| 6/2/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 05/30/08. TEMPORARY RESTRAINING ORDER WAS DENIED BY THE COURT ON 05/29/08. | 06/02/08 RECEIVED APP THROUGH JOR. ORDER WAS DENIED BY THE COURT. PERMIT REINSTATED AS ALL CHECKS ARE CLEAR.  TMK |
| 1/13/2009 | APP WAS ARRESTED BY WINDSOR PD ON 07/28/07 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 07/31/07 NEXT COURT DATE IS 08/30/07. NO ATTORNEY LISTED. ED BENEZIAC CALLED FROM WINDSOR PD, PD TOOK APP'S GUN AS SAFEKEEPING ON THE NIGHT OF THE INCIDENT. HE WILL PUT THE GUN ON EITHER THE DPS-293 OR A JDCR18. NEED APP'S PERMIT.  TMK 08/03/07 RECEIVED REPORT OF INCIDENT FROM WINDSOR PD. THEY TOOK APP'S GUNS WHICH HAS BEEN SURRENDERED ON THE NIGHT OF THE INCIDENT. GUN ACCOUNTED FOR. ALL SET.  TMK 01/13/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A DISMISSAL ON 08/29/08. APP'S PO WAS VACATED ON 08/29/08. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 6/7/2007 | APP WAS ARRESTED BY WATERBURY PD ON 11/23/03 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | APP FAILED TO CHANGE ADDRESS 11/25/03 NEXT COURT DATE IS 01/14/04. NO ATTORNEY LISTED.  TMK 11/28/03 NO PHONE LISTING ON ███████████ IN 151. BJM 12/2/03 RECEIVED  PERMIT AND DPS 3 FOR REGISTERED GUN.  ALL SET. BJM 6/7/07 SPOKE TO APP, REINSTATED. BJM |
| 3/18/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/7/09.  HEARING DATE IS 1/21/09. | 01/12/09 RECEIVED A FAXED REPORT AND 332C FROM SGT KAMMERER, 044PD WHO MET WITH APP.  APP SURRENDERED BOTH REGISTERED FIREARMS AND HIS PERMIT. ALL SET. SCM 01/15/09 RECEIVED APP'S PERMIT FROM EAST HAVEN PD. SCM 1/21/09 RECEIVED A MESSAGE FROM APP - 2 FIREARMS ARE AT 044 PD. ███████████.  BJM 1/21/09 SPOKE TO APP - DOES NOT HAVE ANY OTHER FIREARMS. ALL SET. BJM 01/26/09 SGT KAMMERER CALLED TO SEE IF APP'S RO WAS VACATED.  RO WAS VACATED ON 01/21/09. SCM |

583

| | | |
|---|---|---|
| | | 3/18/09 APP LEFT MESSAGE - ███████████. BJM<br>3/18/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/18/09 SPOKE TO APP - REINSTATED. BJM |
| 2/4/2009 | APP WAS ARRESTED BY RIDGEFIELD PD ON 08/06/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/09/06 NEXT COURT DATE IS 08/24/06. ATTORNEY NANCY ALDRICH.  TMK<br>08/10/06 CAPT CASEY CALLED AND THEY HAVE THE APP'S FIREARMS AND PERMIT. HE WILL FORWARD THE PERMIT AND FAX DOWN THE DPS-293 AND 332.  TMK<br>08/14/06 RECEIVED APP'S PERMIT.  TMK<br>9/13/06 SPOKE TO APP, STATES HE DOES NOT HAVE ANY FIREARMS, THAT 118 PD HAS GUNS. BJM<br>11/03/06 SPOKE TO CAPT. CASEY WIL FAX DOWN INVENTORY. BJM<br>11/8/06 RECEIVED 293 C FOR 17 FIREARMS INCLUDING THE 2 REGISTERED. ALL SET. BJM |
| 2/4/2009 | APP WAS ARRESTED BY NORWALK PD ON 4/25/07 FOR DISORDERLY AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 4/27/07 NEXT COURT DATE IS 7/11/07, NO ATTORNEY LISTED. BJM<br>4/27/07 APP CURRENTLY HAS ANOTHER PO , AND IS COMPLIANT FROM EARLIER ORDER. ALL SET. BJM<br>05/16/07 CAPT CASEY CALLED FROM RIDGEFIELD AND SAID THAT HE HAS A S+W 9MM THAT IS REGISTERED TO APP. APP SAID THAT ███████████ GAVE GUN TO APP AND DOESN'T THINK THEY DID PAPERWORK FOR THE GUN. RECORDS SHOW APP IS THE OWNER OF THE GUN. CAPT CASEY WANTS TO TRANSFER THE GUN TO NORWALK. NO PROBLEM WITH THE TRANSFER TO HOLD TO NORWALK IF THEY AGREE TO HOLD IT AS THE RESULT OF APP'S CURRENT CASE. TMK<br>2/4/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/4/2009 | APP BECAME THE SUBJECT OF AN EX PARTE ORDER ON 08/07/06. EXPIRATION DATE IS 08/21/06. | 08/09/06 FAX SENT TO RIDGEFIELD PD.  TMK<br>08/09/06 NEXT COURT DATE IS 08/24/06. ATTORNEY NANCY ALDRICH.  TMK<br>08/10/06 CAPT CASEY CALLED AND THEY HAVE THE APP'S FIREARMS AND PERMIT. HE WILL FORWARD THE PERMIT AND FAX DOWN THE DPS-293 AND 332.  TMK<br>08/14/06 RECEIVED APP'S PERMIT.  TMK<br>9/13/06 SPOKE TO APP, STATES HE DOES NOT HAVE ANY FIREARMS, THAT 118 PD HAS GUNS. BJM<br>11/03/06 SPOKE TO CAPT. CASEY WIL FAX DOWN INVENTORY. BJM<br>11/8/06 RECEIVED 293 C FOR 17 FIREARMS INCLUDING THE 2 REGISTERED. ALL SET. BJM |
| 4/21/2010 | APP WAS ARRESTED BY NORWALK PD ON 07/09/09 FOR ASSAULT 3RD AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/10/09 NEXT COURT DATE IS 08/12/09. NO ATTORNEY LISTED. SCM<br>7/22/09 RECEIVED A MESSAGE FROM SGT YOUNG, 103 PD, PD SEIZED SOME GUNS FROM APP NIGHT OF INCIDENT.  THAT APP ALSO SURRENDERED PERMIT TO 103 PD.  SGT YOUNG WILL FORWARD TO SLFU. BJM<br>7/27/09 RECEIVED  A MESSAGE FROM 103 PD, SEAN ? - THAT PD HAS ALL APPS GUNS EXCEPT FOR A S & W MOEDL 59- THAT GUN IS CURRENTLY AT 119 PD UNDER CASE 06-11217, GUN WAS SEIZED BY 119 PD FOR ANOTHER DOMESTIC ON 8/6/06.  ALL SET. BJM<br>7/27/09 RECEIVED REPORT AND PERMIT FROM 103 PD - PD SEIZED THE H & R 32, AND THE GLOCK 9 AND 11 ADDITIONAL FIREARMS SEIZED.  PD ACCOUNTED FOR THE OUTSTANDING  S &W. ALL SET. BJM<br>4/21/10 SPOKE TO APP. REQUESTES PERMIT BE REINSTATED. PROTECTIVE ORDER EXPIRED ON 12/2/09. NO OTHER CRIM HISTORY EXCEPT FOR CREATING PUBLIC DISTURBANCE. ADDRESS CONFIRMED AND APP REINSTATED. CONTACT # ████<br>████. KS |
| 5/20/2009 | RESTRAINING ORDER ISSUED ON 5/15/08.  HEARING DATE IS 11/15/08 | PHONE NUMBER IS ████████. BJM<br>6/9/08 CALLED ████████, LEFT MESSAGE. BJM<br>6/9/08 APP LEFT MESSAGE THAT HE TURNED IN GUNS TO HAMDEN PD. ████████. BJM<br>6/10/08 LEFT MESSAGE FOR FOR HAMDEN EVIDENCE OFF. LINDA GUERRA RE FIREARMS/PERMIT. BJM<br>6/10/08 RETURNED CALL TO APP AT ████████-STATES HE SURRENDER HIS 9MM AND A MOSSBERG TO 062 PD.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  THAT 062 PD ALSO HAS HIS PERMIT.  APP WILL SEND A NOTORIZED LETTER. BJM<br>6/10/08 RECEIVED 293C FROM 062 PD - PD HAS BOTH |

585

| | | |
|---|---|---|
| | | REGISTERED FIREARMS AND PERMIT.  ALL SET. BJM<br>6/25/08 RECEIVED FROM APP - COPY OF 293C AND LETTER THAT HE IS AWARE PERMIT AND FIREARMS ARE REVOKED. BJM<br>05/20/09 APP CALLED ███████████AND ADVISED THAT HIS RO EXPIRED AND HE WANTED HIS PERMIT BACK.  CONFIRMED THROUGH JUDICIAL RO WAS VACATED ON 11/15/08. APP REINSTATED W/ FEE. SCM |
| 1/8/2009 | ON 8/14/08 NEWBURYPORT DISTRICT COURT  ISSUED AN ORDER OF ABUSE PREVENTION. EX DATE IS 8/21/08.   COURT ORDER UNDER NAME ███████████<br>███.<br>COURT ORDER CONTINUED TIL 8/27/08 | 8/21/08 SPOKE TO NEWBURYPORT DISTRICT COURT AT 978-462-2652, REQUESTED NOTICE OF DISPOSITION OF ORDER.  COURT REQUESTED SLFU TO FAX THEM REQUSET TO 978-463-0438 - ATTEN : KATHERINE. BJM<br>8/21/08 SENT REQUEST TO THE NEWBURYPORT DISTRICT COURT. BJM<br>8/22/08 RECEIVED FAX FROM NEWBURY COURT - ORDER EXTENDED TIL 8/27/08. BJM<br>08/25/08 SPOKE TO APP WHO STATED THAT SHE SURRENDERED HER PERMIT TO SOUTHINGTON PD. APP ALSO STAED THAT SHE LEGALLY TRANSFERRED HER FIREARMS TO HER FATHER APPROX ONE YEAR AGO AND DOES NOT OWN ANY OTHER FIREARMS. APP WILL FORWARD A DPS-3 AND A RECEIPT FROM 131 PD. SCM<br>08/26/08 RECEIVED A FAX FROM APP SHOWING SHE SURRENDERED HER PERMIT TO SOUTHINGTON PD. APP ALSO PROVIDED A COPY OF HER DPS-3 FOR HER ONLY REGISTERED FIREARM. ALL SET. SCM<br>08/29/08 RECEIVED ORDER OF THE COURT FROM THE NEWBURYPORT DISTRICT WHICH EXTENDED THE ABUSE PREVENTION ORDER UNTIL 10/28/08.  TMK<br>09/03/2008 RECEIVED A FAXED DPS-332 FROM 131 PD. APP DOES NOT POSSESS ANY OTHER FIREARMS. SCM<br>10/28/08 RECEIVED A FAX FROM NEWBURYPORT COURT AND SPOKE TO THE COURT - COURT ORDER IS VALID TIL 12/18/08. BJM<br>1/8/09 SPOKE TO APP - REINSTATED. BJM |

| 1/11/2010 | APP WAS ARRESTED BY FAIRFIELD PD ON 9/29/07 FOR UNLAWFUL RESTRAINT, BURGLARY 2, LARCENCY 5 AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 10/2/07 NEXT COURT DATE IS 10/31/07, NO ATTORNEY LISTED. BJM<br><br>10/3/07 RECEIVED FROM 051 PD, ARREST REPORT, PERMIT.  PD SIEZED A SMITH & WESSON 40 FROM APP. THAT APP TOLD POLICE HE HAD A TEC 9 AT HIS HOUSE IN 144. BJM<br>10/4/07 CALLED INFORMATION - APPS NUMBER IS ███████ . BJM<br>10/4/07 CALLED APP , LEFT MESSAGE WITH MOTHER TO HAVE APP CALL. BJM<br>10/5/07 SPOKE TO APP, ███████████ , STATES A SMITH & WESSON AND A INTERTEC 9MM ARE AT 051 PD.  STATES THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>10/5/07 SPOKE TO  OFF. BARRY ROSEN, 051 EVIDENCE, RE BOTH FIREARMS. PD HAS THE REGISTERED S & W , AND HAS AN INTERTAC - WILL CHECK SERIAL NUMBER AND GET BACK TO SLFU.  TOLD OFF. ROSEN TO HOLD ONTO THE TEC 9 - MAY BE ASSAULT WEAPON.  BJM<br>10/5/07 SPOKE TO OFF. ROSEN,  PD HAS THE REGISTERED INTERTAC MODEL AB10. ALL SET.  BJM<br>10/5/07 RECEIVED MESSAGE FROM DET TESTI, 144 PD. BJM<br>10/8/07  LEFT MESSAGE FOR DET TESTI. BJM<br>11/5/07 RECEIVED 332C AND 293C FROM 051 PD. BJM<br>4/13/09 SPOKE TO APP - RECEIVED A NOLLE ON 12/10/2008- 1/10/2010.  BJM<br>11/11/09 RECEIVED A FAX FROM APP - REGARDING 2 AUTH #S, STATING THE SALE NUMBERS WERE NEVER USED.  THAT THE FIREARMS REMAIN IN HIS POSSESSION.  TO REMOVE THE AUTH #S.  ███████ ████ . BJM<br>11/11/09 CALLED APP AT ███████████ , LEFT MESSAGE. BJM<br>11/11/09 APP CALLED AND ADVISED THAT HE NEVER TRANSFERRED THE FIREARMS TO ████████████ . FAIRFIELD PD MAINTAINED POSSESS UP UNTIL 6 MONTHS AGO WHEN THE FIREARMS WERE RETURNED TO APP. SCM<br>11/11/09 DELETED BOTH AUTHORIZATION #'S AND PUT LETTER OF REQUEST IN APP'S FILE. SCM |

| 1/7/2009 | APP WAS ARRESTED BY NEW HAVEN PD FOR PATRONIZING A PROSTITUTE.  APP OFFERED AN UNDERCOVER OFFICER $20.00 FOR A BLOWJOB.  APP HAD A GLOCK 40 CAL ON HIS PERSON AT TIME OF ARREST. | PD SIEZED A GLOCK 40 #GCZ423 AND APPS PERMIT. BJM<br>3/10/06 RECEIVED LETTER AND NOTORIZED AFFIDAVIT- DOES NOT HAVE PERMIT-  FROM APP AND HIS ATTORNEY DONALD WALSH.  APPS ATTORNEY'S OFFICE 203-772-3230. BJM<br>02/13/07 RECEIVED APP'S PERMIT FROM NEW HAVEN PD.  TMK<br>08/07/07 APP CALLED LOOKING FOR PERMIT. APP WAS TOLD TO GO TO APPEAL BASED ON THE INCIDENT. TMK<br>1/6/09 SPOKE TO ATTORNEY SHERMAN - WILL REINSTATE.  BJM<br>1/7/09 RECEIVED ADDRESS INFO FROM ATTORNEY SHERMAN. REINSTATED.  BJM |
| 3/31/2010 | APP WAS ARRESTED BY NEW BRITAIN PD ON 12/31/05 FOR ASSAULT 3, THREATENING, DISORDERLY AND RECKLESS 1 AND A PROTECTIVE ORDER ISSUED. | 1/4/06 NEXT COURT DATE IS 1/23/06, NO ATTORNEY LISTED. BJM<br>1/4/06 APP GOT AN AUTH # FOR A PURCHASE ON 1/12/04 FOR A HANDGUN - WE NEVER RECIEVED DPS 3. APP HAS A  HANDGUN. BJM<br>1/17/06 CALLED ███████████- IT WAS A FAX. BJM<br>1/17/06 NO PHONE LISTING FOR APP IN 089. BJM<br>1/17/06 GOT A NUMBER IN 093 OF ███████████ FOR A ███████████ AT ███████████.  APPS DRIVERS LICENSE IN FROM 093. LEFT A MESSAGE WITH HIS MOTHER. BJM<br>01/17/06 APP CALLED FROM ███████████.  APP SAID THAT HIS PERMIT AND GUN WERE TAKEN BY NEW BRITAN PD ON THE NIGHT OF THE INCIDENT. HE IS CURRENTLY STAYING AT HIS BUSINESS AT ███████████ IN NEW HAVEN. WILL CONTACT NEW BRITAIN PD TO OBTAIN VERIFICATION.  TMK<br>01/17/06 LEFT MESSAGE FOR OFF YORSKI.  TMK<br>1/17/06 OFF JOE YORSKI LEFT MESSAGE PD HAS PERMIT AND A SMITH AND WESSON 9MM#VCT9054. ALL SET. BJM<br>1/18/06 CALLED ███████████, STATES HE GOT THE GUN FROM ███████████, THAT HIS BROTHER DID NOT WANT THE GUN.  WILL GET A COPY OF THE DPS FROM 2004 TRANSFER.   APP STATES WHY WE DID NOT KNOW ABOUT GUN - APPROX 1 1/2 YEARS AGO WAS STOPPED BY STATE POLICE IN NEW BRITAIN ON THE HIGHWAY WHEN HIS GUN WAS ON HIS SEAT.  LEFT A RESTURANT AND PUT GUN ON SEAT, STOPPED FOR MV VIOLATIONS.  TOLD HIM THE THAT SP IS NOT OUR UNIT WHICH HE IS MANDATED TO |

| | | |
|---|---|---|
| | | SEND THE DPS 3 TO.  APP INITALLY SAID TROOPC THAT ██████████- APP WAS VERY CONFUSING TO GET INFO ABOUT THE GUN BEING SEIZED BY SP. BJM<br>1/18/06 RECEIVED DPS 3 FOR THE SW 9MM#VCT9054. ALL SET. BJM<br>01/25/06 TONY DUARTE CALLED AND HE WANTED TO KNOW IF APP WAS COMPLIANT. GAVE HIM THE ISSUES WITH THE GUN. HE WILL ASK THE JUDGE TO DESTROY GUN OR HAVE IT SOLD.  TMK<br>3/31/10 APP TO HQ WITH TEMP PERMIT ISSUED FROM NEW HAVEN PD. LAST PROTECTIVE ORDER ISSUED AGAINST APP EXPIRED 2/7/08. ALL CHARGES FOR ABOVE INCIDENT DISMISSED ON 2/7/08. NO OTHER CRIMINAL HISTORY OR PROTECTIVE ORDERS. KS |
| 6/4/2009 | APP WAS ARRESTED BY NEWTOWN PD ON 02/06/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/10/08 NEXT COURT DATE IS 03/11/08. ATTY COHEN AND WOLF.  TMK<br>2/12/08 RECEIVED FROM TROOP A -293C FOR 47 FIREARMS - AND A 332C.  TROOP HAS PERMIT. ONE GUN SURRENDERED, A 20 GA # 526861 BELONGS TO WIFE.  3 OF HIS REGISTERED GUNS WERE NOT IN INVENTORY - RUGER # 7009261, BERETTA #X02369E AND WINCHESTER #01890NZ982.  ALL SET. BJM<br>2/15/08 SPOKE TO APP - GUNS AND PERMIT SURRENDERED. ██████████. BJM<br>02/18/08 APP CALLED TO CHECK HIS COMPLIANCY. TMK<br>02/20/08 APP CALLED ABOUT THE NOTARIZED LETTER. LEFT VM AT ██████████ FOR HIM TO SEND IN THE LETTER.  TMK<br>2/27/08 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM<br>4/24/08 APP CALLED - STATES HE GOT A NOLLE ON 4/22/08 - NOLLE OVER 5/22/08.  APP CAN POSSESS  - CANNOT CARRY. BJM<br>6/4/09 SPOKE TO APP - REINSTATED. BJM |
| 7/25/2008 | APP WAS ARRESTED BY TRUMBULL PD ON 4/25/06 FOR UNLAWFUL RESTRAINT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE HIS ADDRESS-DMV MATCHES COURT ORDER. BJM<br>4/28/06 NEXT COURT DATE IS 5/17/06, NO ATTORNEY LISTED. BJM<br>5/3/06 APPS GIRLFRIEND CALLED-██████████, ( GIRLFRIENDS GUNS AT PD ALSO) GUNS ARE AT 144 PD.  SPOKE TO APP , TOLD APP TO MAIL PERMIT AND ASKED WHAT GUNS WERE AT PD AND WE WERE DISCONNECTED.  BJM<br>5/3/06 GIRLFRIEND CALL BACK, I AGAIN SPOKE TO APP |

| | | |
|---|---|---|
| | | - STATES A SIG 9MM, A SPRINGFIELD 38 AND SMITH AND WESSON 500  AND AN ANACONDIA WAS TURNED OVER TO 144 PD.  APP GAVE AUTH TO SPEAK TO ███████ RE HIS PERMIT.  TOLD ███████ TO MAIL PERMIT. BJM<br>5/3/06 CONACTED SGT. SCINTO, WILL CHECK AND GET BACK TO SLFU ON THE FIREARMS. BJM<br>5/3/06 RECEIVED SURRENDER FROM 144 PD, GIRLFRIEND SURRENDERED THE REGISTERED SW 500, THE SPRINGFILED ARMORY AND THE COLT 44. THE SIG SAUER IS OUTSTANDING.   THAT THE GIRLFRIEND ALSO SURRENDER HER PERMIT AND A KIMBER ECLIPSSE #K153492 AND A NORTH ARMICAN ARMS 380 #BC05899 THAT BELONGED TO HER - SO APP WOULD HAVE NO OTHER PROBLEMS. BJM<br>5/8/06 RECEIVED PERMIT. BJM<br>6/5/06 NEXT COURT DATE IS 6/15/06, NO ATTORNEY LISTED. BJM<br>6/20/06 APP GOT A NOLLE ON 6/15/06- NOLLE OVER 7/15/07.  PO VACATED. ALL SET. BJM |
| 7/25/2008 | APP WAS ARRESTED BY TRUMBULL PD ON 12/21/06 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/28/06 NEXT COURT DATE IS 1/17/07, ATTORNEY JACOBS GRUDBERG BETT DOW & KAT. BJM<br>1/4/07 APP LEFT MESSAGE THAT GUNS ARE AT TRUMBULL PD AND THE SLFU HAS PERMIT.BJM<br>1/5/07 LEFT MESSAGE FOR LT. GOLDING, 144 PD, TO FAX OVER GUN INVENTORY. BJM<br>1/8/07 RECEIVED REPORT AND COMPLAINCE STATEMENT FROM 144 PD.  APP SURRENDERED THE COLT ANACONDA #MM01980. BJM<br>1/9/07 LEFT MESSAGE FOR LT. GOLDING RE THE 3 OUTSTANDING HANDGUNS, THAT HE SURRENDERED 2 OF THE HANDGUNS JUST A FEW MONTHS AGO? BJM<br>1/9/07 SPOKE TO LT. GOLDING,  PD HAS THE ANACONDA, SW 500 THE SIG AND THE SPRINGFILAND. PD HAS ALL REGISTERED GUNS. ALL SET. BJM<br>7/25/08 SPOKE TO APP - REINTSTATED. BJM |
| 11/18/2008 | APP WAS ARRESTED BY GLASTONBURY PD ON 06/23/08 FOR VIOLATION OF CONDITIONS OF RELEASE 1ST DEGREE AND INTERFERING WITH AN OFFICER AND A PROTECTIVE ORDER WAS ISSUED. | 06/25/08 NEXT COURT DATE IS 07/29/08. ATTORNEY HOWARD, KOHN, SPRAGUE AND FITZGERALD.  TMK<br>06/27/08 RECEIVED CALL FROM SGT FURLONG OG 052 PD. APP DID OBTAIN 3 AUTH NUMBERS FOR THE TRANSFER OF 2 LG'S AND A HG. WILL HAVE 1 LG OUTSTANDING. NEED PAPERWORK FOR THE TRANSFERS AND HIS PERMIT. WILL CONTACT SGT FURLONG IF PAPERWORK IS NOT RECEIVED. TRIED APP'S PHONE OF ███████ AND NUMBER IS NOT IN SERVICE.  TMK |

590

| | | |
|---|---|---|
| | | 7/15/08 LEFT MESSAGE FOR SGT. FURLONG , 054 PD, RE APPS NON COMPLIANCE.  THAT WE NEED 3 DPS 3'S AND STATEMENT.<br>7/16/08 RECEIVED A MESSAGE FROM SGT. FURLONG. BJM<br>7/16/08 SPOKE TO SGT. FURLONG,  054 PD DID NOT RECEIVE ANY DPS 3'S.  PD WANTS TO DO A SEARCH WARRANT RE OUTSTANDING AND FAILURE TO COMPLETE LEGAL TRANSFER. BJM<br>7/16/08 SPOKE TO SGT. FURLONG, PD LOCATED 3 DPS 3'S.  THAT THE MINI 14 IS OUTSTANDING - WILL GET A STATEMENT. BJM<br>7/16/08 RECEIVED FROM 054 PD - THE 3 DPS 3'S . BJM<br>9/16/08 1018 AND 455 MET WITH SGT. FURLONG - WILL GET STATEMENT. BJM<br>09/17/08 RECEIVED A FAXED STATEMENT FROM SGT. FURLONG.  APP STATED THAT HE SOLD THE MINI 14 TO G & G PAWNBROKERS.  APP ALSO PROVIDED A RECEIPT FROM THE PAWN SHOP.  APP STATED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>11/17/08 APP'S COURT DISPOSITION WAS IN THE MAIL BOX WITHOUT ANY OTHER INFO. NO NOTE OR A PHONE NUMBER TO CONTACT.  APP'S CASE WAS REOPENED AND CHANGED FROM A NOLLE TO A DISMISSAL ON ALL CHARGES AS OF 11/04/08. SCM<br>11/18/08 SPOKE TO APP - REINSTATED. BJM |
| 2/2/2009 | APP WAS ARRESTED BY MANCHESTER PD ON11/18/07 FOR DISORDERLY AND  A PROTECTIVE ORDER | APP PURCHASED A LONGGUN ON 10/14/07 FROM DICKS SPORTING IN MANCHESTER. BJM<br>11/21/07 NEXT COURT  DATE IS 12/20/07,NO ATTORNEY LISTED. BJM<br>11/21/07 RECEIVED FROM 077 PD, REPORT , 332C AND 293C FOR  4 FIRERAMS.  ALL SET. BJM<br>11/28/07 RECEIVED REPORT AND PERMIT FROM 077 PD. BJM<br>12/07/07 APP CALLED FROM ███████████. APP ASKED ABOUT RESERVING HIS APPEAL RIGHTS. SAID THAT HIS CASE WAS GOING TO BE NOLLIED. APP WAS TOLD HE IS COMPLIANT.  TMK<br>11/10/08 APP CALLED LOOKING FOR HIS HUNTING LICENSE WHICH WAS IN HIS FILE.  APP WILL STOP BY TO PICK IT UP. APP CASE WAS NOLLED ON 12/20/07. NOLLE PEROID OVER ON 01/20/2009. SCM<br>2/2/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/12/2008 | APP WAS ARRESTED BY HARTFORD PD ON 11/22/06 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM 11/27/06 NEXT COURT DATE IS 1/12/07, NO ATTORNEY LISTED. BJM 11/29/06 RECEIVED 293C FROM TROOP H FOR THE REGISTERED GUN. ALL SET. BJM 11/30/06 APP LEFT MESSAGE THAT GUN AND PERMIT ARE AT TROOP H. ██████████████. 12/01/06 RECEIVED APP'S PERMIT.  TMK 08/12/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 02/15/08 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 9/10/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/14/09. EXPIRATION DATE IS 08/24/09. | 08/20/09 ████████████, NO DOB, WAS ON THE ORDER. SCM 08/20/09 APP CAME TO HQ TO SURRENDER HIS PERMIT AND DROP OFF 4 DPS-3'S.  APP SIGNED A 332C THAT HE NEVER OWNED A UNKNOWN MODEL 999.  APP STATED THAT HE DOES NOT OWN ANY OTHER FIREARMS. ALL SET. SCM 09/10/09 APP CAME TO HQ WITH A MOTION FROM COURT TO DENY THE TEMPORARY RESTRAINING ORDER.  CONFIRMED THROUGH THE REGISTRY APP'S RO WAS VACATED ON 09/08/09.  APP REINSTATED. SCM |
| 10/23/2009 | APP WROTE A CHECK FOR $35 TO DPS ON 04/21/09 FOR A PERMIT RENEWAL.  THE CHECK CAME BACK RETURNED DUE TO INSUFFICIANT FUNDS.  ON 06/11/09 A CERTIFIED LETTER WAS SENT TO APP WHICH WAS RETURNED UNCLAIMED.  A SECOND CERTIFIED LETTER WAS SENT OUT ON 07/16/09 WHICH WAS SIGNED FOR BY ████████ ██████.  THE LETTER WAS FORWARDED TO ████████████ █.  APP NEVER RESPONDED TO THE LETTER. | 09/15/09 RECEIVED BAD CHECK INFO FROM NOREEN. SCM 10/13/09 CALLED APP AT ████████████ - SPOKE TO A FEMALE - APP DOES NOT LIVE THERE AND SHE DOES NOT KNOW WHO HE IS. BJM |

| | | |
|---|---|---|
| 1/20/2010 | APP WAS ARRESTED BY EAST HAMPTON PD ON 6/19/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/23/09 NEXT COURT DATE IS 7/24/09, NO ATTORNEY LISTED. BJM<br>06/23/09 EAST HAMPTON PD ADVISED THAT THEY HAVE APP'S PERMIT.  APP ALSO TRANSFERRED HER FIREARMS TO HER FATHER. THEY WILL FAX OVER WHAT THEY HAVE AND MAIL OUT THE PERMIT. SCM<br>06/23/09 APP DID NOT OBTAIN AUTH #'S.  LEFT A MESSAGE ON HER HOME NUMBER ████████████ REGARDING LEGAL TRANSFERS. SCM<br>6/24/09 SPOKE TO APP -GETTING 2 AUTH 3S AND WILL FAX OVER DPS 3'S.  APP DOES NOT HAVE ANY OTHER FIREARMS. ████████████. BJM<br>06/26/09 RECEIVED 2 DPS-3'S AND 332C FROM APP. APP TRANSFERRED BOTH FIREARMS TO ████████████ ████ AND SURRENDERED HER PERMIT TO EAST HAMPTON PD.  APP STATED THAT SHE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>07/01/09 RECEIVED A LETTER FROM APP ADVISING THAT SHE SURRENDERED HER PERMIT AND FIREARMS TO EAST HAMPTON PD. SCM<br>1/20/10 APP RECEIVED A NOLLE ON 10/2/09. BJM<br>1/20/10 RECEIVED A LETTER FROM APP ALONG WITH THE NOLLE INFORMATION FROM COURT. REINSTATED. BJM |
| 3/30/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 2/1/10 .  HEARING DATE IS 2/11/10<br>FULL RO ISSUED ON 2/1/10.<br>RO TIL 3/26/10. | 2/2/10 APP CAME TO HQ - COPY OF RESTRAINING ORDER AND 293C THAT HE SURRENDERED TO NEW BRITAIN A TAURUS 9MM #TZ007680.   APP WAS HANDED HIS 2 LETTERS OF REVOCATION AT HQ. BJM<br>2/2/10 THE GLOCK NEEDED TO BE MERGED - THAT THE RUGER 9 MM IS OUTSTANDING. BJM<br>2/2/10 332 OBTAINED. APP STATES PERMIT IS AT NEW BRITAIN PD. ALSO STATES THAT RUGER P95 9MM #31313302 WAS SOLD TO HOFFMAN'S 2 TO 3 MONTHS AGO.  APP ADVISED HE NEEDS TO PROVIDE US WITH A DPS 3 FOR THAT SALE IMMEDIATELY OR HE IS NOT IN COMPLIANCE.  APP STATES HE WILL GO TO HOFFMANS TODAY AND DROP OFF DPS 3 TOMORROW. KS<br>2/2/10 DARREN EDWARDS, HOFFMANS, CALLED - APP AT HIS STORE - STORE NEVER TOOK IN THE RUGER. APP THEN REMEMBERED APPROX 12 YEARS AGO THE NEW BRITAIN PD SEIZED A GUN.  APP WILL GO TO NEW BRITAIN PD. BJM<br>2/2/10 APP CAME TO HQ - 089 PD HAD SEIZED GUN AND HE HAD COPY OF TOT CSP ON 9/4/02 FOR DESTRUCTION. BJM |

| | | |
|---|---|---|
| | | 2/2/10 RUGER WAS DESTROYED. ALL SET. BJM<br>2/3/10 RECEIVED A MESSAGE FROM APP ███████████<br>████. BJM<br>2/3/10 RETURNED CALL TO APP - APP DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>2/19/10 APP DROPPED OFF COPY OF FULL RESTRAINING ORDER. KS<br>3/30/10 APP CAME TO HQ - REINSTATED. BJM |
| 7/27/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 11/5/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/7/07 NEXT COURT DATE IS 12/14/07, NO ATTORNEY LISTED. BJM<br>11/9/07 SPOKE TO DET RUGENS, APP DOES NOT SPEAK ENGLISH. 089 PD HAS A WEATHERBY , 2 BERETTAS AND A REMINGTON 870 AND ADDITIONAL FIREARMS TO INCLUDE A AR 15.  MISSING IS DESSERT EAGLE 50 CALL AND A REMINGTON. WILL BRING PERMIT TO MIDDLETOWN. APP GAVE DET RUGENS HIS ATTORNEY INFORMATION AND DET  RUGENS SPOKE TO ATTORNEY SMIGELSKI  (306-1069) AND WILL GET A STATEMENT .   BJM<br>11/9/07 LEFT MESSAGE FOR OFF. JOE YORSKI, 089 PD, TO FAX OVER INVENTORY . BJM<br>11/13/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP STATED HE HAS NO FIREARMS IN HIS POSSESSION. LANGUAGE BARRIER. APP SIGNED COMPLIANCE STATEMENT THAT HE HAS NO GUNS IN HIS POSSESSION. ALL SET.  TMK<br>11/13/07 RECEIVED A 332C FROM 094 PD. BJM<br>05/20/08 APP CALLED ABOUT RETURN OF HIS PERMIT. APP'S CASE WAS NOLLIED ON 05/08/08. TOLD HIS FRIEND (DUE TO LANGUAGE BARRIER) THAT HE CAN GET HIS FIREARMS BACK BUT HIS PERMIT WON'T BE RETURNED UNTIL 06/08/09.  TMK<br>7/27/09 APP CAME TO HQ - WAS REINSTATED. BJM |
| 5/11/2007 | APP WAS ARRESTED BY PLYMOUTH PD ON 3/7/04 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 3/11/04 NEXT COURT DATE IS 3/25/04, NO ATTORNEY LISTED. BJM<br>3/16/04 RECEIVED REPORT AND STATEMENT FROM PLYMOUTH PD, APP TRANSFER HIS H &K #25027068 TO ███████████. THAT HE POSSESS NO OTHER GUNS.  THAT HE WILL MAIL HIS PERMIT TO SLFU. THAT ON 3/11/04 APP DID GET AN AUTH # FOR A HANDGUN.  ALL SET. BJM<br>3/19/04 APP LEFT MESSAGE - MAILING PERMIT. ███████<br>███████. BJM<br>04/12/05 APP CALLED AND WANTED PERMIT BACK. |

| | | |
|---|---|---|
| | | APP'S CASE WAS NOLLIED ON 04/01/05. 2ND INCIDENT WITHIN 2 YRS. TOLD HIM TO RESERVE APPEAL RIGHTS.  TMK<br>6/2/05 APP GOT A NOLLE ON 4/1/-05 - NOLLE OVER 5/1/06. BJM<br>1/6/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>4/24/06 SPOKE TO APP, TOLD HIM CONCERNS OF 2 PROTECTIVE ORDERS.  IF NO OTHER PROBLEMS WITH REINSTATE ON 5/1/2007. BJM<br>05/11/07 APP CALLED FOR PERMIT. RECORD IS CLEAR WITH NO OTHER ARRESTS. PERMIT REINSTATED.  TMK |
| 12/29/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 07/30/07.<br>EXPIRATION DATE IS 08/13/07.<br>RO TIL 2/13/08 | 08/04/07 FAX SENT TO HARTFORD PD.  TMK<br>8/13/07 APP LEFT MESSAGE, THAT PERMIT WAS SENT IN AND GUN TURNED OVER TO HOFFMANS.  ███████ ████. BJM<br>8/13/07 SPOKE TO APP - PERMIT MAILED LAST FRIDAY AND GUN TRANSFERRED TO HOFFMANS.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>8/14/07 RECEIVED PERMIT AND DPS 3.  BJM<br>12/29/08 SPOKE TO APP - REINSTATED. BJM |
| 3/14/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/3/05.  HEARING DATE IS 8/16/05. | 8/11/05 CALLED ███████████, SPOKE TO APP - STATES HE SURRENDERED PERMIT AND HIS KELTEC 9MM TO TPR TAYLOR AT TROOP H. BJM<br>8/11/05 LEFT MESSAGE FOR TFC TAYLOR, ON VAC - LEFT MESSAGE TO CONTACT TPR MILES GINLEY . SPOKE TO TPR GINLEY, WILL FAX DOWN INFO. BJM<br>8/11/05 SPOKE MILES GINLEY,  TROOP DOES HAVE PERMIT - IT IS IN CAD - CANNOT LOCATE GUN INFO UNTIL IN TFC TAYLOR GETS BACK.  BJM<br>8/11/05 RECEIVED PERMIT AND 293C. ALL SET. BJM<br>03/14/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/29/2008 | RECEIVED AN ATF REFEERAL ON THE APP AS HE FAILED TO CHANGE HIS ADDRESS AS A PERMIT HOLDER WITHIN THE STATE OF CONNECTICUT. APP HAD RECENTLY COMPLETED A ATF 4473 FORM AND APP WAS USING A CURRENT ADDRESS OF 350 WEST AVENUE IN STRATFORD. | 07/13/05 RECEIVED REFERRAL FOR APP FROM ATF. TMK<br>8/8/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>12/10/07  SPOKE TO LT. POPIK, HAS PERMIT AND WILL SEND TO SLFU.  APP FIRED 2 SHOTS AT A BURGLAR AT HIS HOME. BJM<br>12/12/07 RECEIVED PERMIT FROM 138 PD. BJM<br>12/14/07 APP CALLED FROM ████████, H-███ ██████████ AND ASKED FOR HIS PERMIT TO BE RETURNED. APP SAID THAT HE HAS LIVED AT ████████ ████████ SINCE THE RENEWAL OF HIS PERMIT. ASKED HIM ABOUT THE ███████████████ADDRESS AND HE SAID THAT HE WAS THERE PRIOR TO THE ████████ |

| | | |
|---|---|---|
| | | ███████CHANGE.  TMK<br>12/17/07 CALLED APP AT ████████████ AND ASKED HIM ABOUT THE PREVIOUS NARCOTIC ARREST AND THE RECENT GUN SHOT INCIDENT AT HIS HOME. HE STATED 2 MALES WERE BREAKING INTO HIS HOUSE AND ONE CAME AT HIM WITH A CRUTCH AND THE OTHER WITH A LONG SCREWDRIVER. HE FIRED SHOTS AT THEM. TOLD HIM WE WILL WAIT ON THE RETURN OF THE PERMIT UNTIL THE STRATFORD CASE IS RESOLVED. HE WAS UNDERSTANDING ON THE POINT.  TMK<br>01/28/08 APP CALLED LOOKING FOR PERMIT BACK. TOLD HIM TO WAIT UNTIL THE CASE IS CONCLUDED. TMK<br>03/14/08 APP CALLED AND WAS AGAIN TOLD TO CALL ME AT THE END OF HIS COURT CASE WHICH IS STILL PENDING. HE WAS AGREEABLE.  TMK<br>4/24/08 SPOKE TO APP - STATES THE SUSPECTS ARE BEING SENTENCED TOMORROW AND WILL CALL BAKE THEN. BJM |
| 3/10/2008 | APP WAS ARRESTED BY WATERFORD PD ON 5/27/06 FOR B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 5/31/06 NEXT COURT DATE IS 7/11/06, NO ATTORNEY LISTED. BJM<br>5/31/06 NO IN FLQW. BJM<br>5/31/06 FAILED TO CHANGE ADDRESS. BJM<br>6/1/06 RECEIVED  REPORT FROM 095 PD, THAT PD WENT TO ████████████ADDRESS - APP DOES NOT LIVE THERE AND HAS NOT LIVED THERE SINCE LAST YEAR ( ACCORDING TO A NEIGHBOR) THAT APPS FATHER OWNS THE HOUSE AND SEVERAL OTHER HOMES.  BJM<br>6/2/06 CALLED THE NUMBER SLFU HAS -███████████ ██- NUMBER NOT IN SERVICE. BJM<br>6/2/06 RECEIVED MESSAGE FROM DET RICK CURCURO, 095 PD, THAT HE WAS SENDING A FAX - NOT LIVING AT 095 ADDRESS. POSSIBLE PHONE NUMBER FOR APP IS ██████████. BJM<br>6/2/06 CALLED ██████████, SPOKE TO APPS FATHER AND LEFT MESSAGE. BJM<br>06/02/06 APP CALLED FROM ████████████. APP SAID HE HAS LIVED AT ██████████SINCE AUGUST OF 2005. HE WAS UNAWARE OF THE CHANGE OF ADDRESS REQUIREMENT. APP STATED HE HAS NO FIREARMS. HE WILL MEET WITH DET RICK CURCURO TO PROVIDE STATEMENT AND SURRENDER PERMIT. APP WAS COOPERATIVE.  TMK<br>06/02/06 APP WENT TO NEW LONDON PD AND MET |

| | | |
|---|---|---|
| | | WITH DET KEITH CRANDALL WHO COMPLETED A DPS-332 AND OBTAINED APP'S PERMIT. APP HAS NO WEAPONS. ALL SET.  TMK<br>04/27/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 02/01/07. TOLD HIM 13 MONTHS PLUS 6 MONTHS FOR THE FAILURE TO CHANGE ADDRESS. OK FOR 09/01/08.  TMK<br>01/17/08 APP CALLED AND ASKED ABOUT PERMIT. EXPLAINED THE ADDRESS ISSUE DUE TO DIVORCE. TOLD HIM WE WILL FORGIVE THE ADDRESS VIOLATION AND TO CALL BACK ON 03/01/08 FOR CONSIDERATION. TMK<br>03/10/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 4/24/2008 | APP WAS ARRESTED BY TROOP H ON 12/12/06 FOR B OF P.  APP WAS OBSERVED BY THE TROOPER , STANDING ON THE SIDEWALK AREA  DROP SOMETHING, PICK IT UP.  APP HELD THE ITEM IN HIS RIGHT HAND. A WOMEN BEHIND APP BECAME STARTLED.  THRU TRAINING AND EXPERIENCE THE TROOPER BELIEVED THE ITEM TO BE A HANDGUN. UPON SPEAKING TO APP, HE STATED " MY GUN." APP OFTEN USED OBCENITIES WHILE SPEAKING TO THE POLICE. A HARTFORD COMMUNITY POLICE OFFICER STATED APP HAS LEFT HIM VOICEMAILS WHEN HE WOULD BE JUSTIFIED IN SHOOTING SOMEONE. | 1/4/07 APP LEFT MESSAGE THAT TPR DONNA TADIELLO, TROOP H TOOK PERMIT.  THAT HE DID NOT COMMIT A CRIME . ███████████. BJM<br>1/5/07 SPOKE TO APP, TOLD HIM SEND A NOTORIZED LETTER THAT PERMIT WAS TAKEN BY TROOP H. BJM<br>01/05/07 ATTY JAY LEWIS CALLED FOR APP. TOLD HIM TO SEND IN THE NOTARIZED LETTER AND HE SAID HE WILL GET THAT IN THE MAIL BY MONDAY. TOLD HIM APP TO GO TO APPEAL.  TMK<br>1/8/07 RECEIVED FAX FROM ATTY JAY LEWIS, THAT APP IS AWARE PERMIT IS REVOKED  AND TROOP H HAS PERMIT. BJM<br>1/17/07 RECEIVED LETTER FROM ATTORNEY JEAN PAUL LEWIS LOOKING FOR REINSTATEMENT OF PERMIT. BJM<br>03/09/07 CAPT BUYAK CALLED FROM 064 PD CONCERNING APP. SPOKE OF THE INCIDENT. HE STATED THE COMMUNITY SERVICE OFFICER IS CARLOS FIENZA. HPD CONCERNED ABOUT APP AND HIS BEHAVIOR.  TMK<br>3/22/07 RECEIVED MESSAGE FROM ATTORNEY J. P. LEWIS, THAT APPS CASE WAS DISMISSED. BJM<br>3/22/07 RETURNED CALL TO ATTORNEY LEWIS, LEFT MESSAGE TO HAVE APP GO TO APPEAL .BJM<br>3/23/07 RECEIVED MESSAGE FROM APP ███████████. BJM<br>3/23/07 RETURNED CALL TO APP- LEFT MESSAGE. BJM<br>03/23/07 APP CALLED AND SAID HE WANTS PERMIT. TOLD HIM THAT HE IS TO GO TO APPEAL. APP SAID THE TPR LIED. HE SAID HE PERJURED HERSELF. TOLD APP I DIDN'T BELIEVE THAT TO BE TRUE. APP SAID "I'LL HAVE HER BADGE FOR THIS." APP TOLD TO CONTINUE |

WITH APPEAL.  TMK
04/06/07 APP CALLED AGAIN AND SAID HE WAS
INQUIRING ABOUT HIS PERMIT. TOLD ME HIS CASE
WAS DISMISSED. TOLD HIM WE HAD JUST SPOKEN
ABOUT THIS. HE SAID THAT HE WAS GOING TO MAKE A
COMPLAINT ABOUT THE TROOPER. HE SAID IF I DIDN'T
RETURN HIS PERMIT HE WOULD MAKE A COMPLAINT
ABOUT ME. TOLD HIM TO PROCEED WITH HIS APPEAL.
TMK
6/8/07 SPOKE TO APP, REFERED TO APPEAL.  APP
ASKED FOR MY SUPERIOR - PATCHED INTO SGT.
BASTURA. BJM
06/11/07 0750 HRS SPOKE WITH APP, WHO BELIEVES
DET. MATTSON AND DET. KARANDA BEING ARBITRARY
AND CAPRICIOUS IN THEIR ACTIONS AND DECISION
NOT TO REINSTATE HIS PERMIT.  APP INDICATED
CASE DISMISSED IN MARCH 2007, THAT TFC. TADIELLO
COMMITTED PERJURY, DIDN'T CONDUCT THOROUGH
INVEST, AND FAILED TO INTERVIEW ALL WITNESSES,
THAT HE HAS APPT. WITH LT. NOLAN (TROOP H)
TODAY, AND THAT HIS ATTY. WILL BE SPEAKING WITH
LT. COL. DUFFY.  APP TOLD REVOCATION BASED ON
DEC 2007 INCIDENT AND CONCERNS EXPRESSED BY
HARTFORD PD, THAT IF NEW INFORMATION COMES TO
LIGHT OR REPORTS RECEIVED, SLFU WILL REVIEW
CIRCUMSTANCES AND CASE AT THAT TIME.
OTHERWISE, APP NEEDS TO CONTINUE WITH APPEAL.
RAB
08/23/07 APP CALLED AND WAS VERY
ARGUMENTATIVE WHEN SPEAKING ABOUT HIS PERMIT
STATUS. APP SAID HIS PERMIT WAS TAKEN FOR NO
REASON AND I WAS THE ONE THAT TOOK IT. I SPOKE
TO THE APP AND EXPRESSED OUR CONCERNS AS
WELL AS HARTFORD PD'S CONCERNS THAT A
FIREARM HANDLING INCIDENT HAD OCCURRED. TOLD
HIM THAT WE WERE REFERRING HIS ISSUE TO THE
BOFPE FOR THEIR CONSIDERATION. APP WAS
CALMER THAN WHEN HE STARTED THE
CONVERSATION WHEN WE CONCLUDED.  TMK
11/19/07 SPOKE TO SUE AT THE BOARD, ATTORNEY
LEWIS TOLD SUE THAT HE WANTED TO SPEAK TO MR
KUCK, THAT THEY RECEIVED LETTER FROM KUCK AND
HAS BEEN ASSISTING APP.  TMK.
12/31/07 LOCATED HARTFORD ADVOCATE ARTICLE
CONCERNING APP AND PERMIT. TWO FOLLOW UP
COMMENTS HAVE TO DO WITH APP AND HIS MENTAL

| | | |
|---|---|---|
| | | STATUS.  TMK<br>4/24/08  SPOKE TO APP - REINSTATED. BJM |
| 10/5/2007 | APP WAS  ARRESTED BY STRATFORD PD ON 6/23/05 FOR ASSAULT 3, INTER W/EMERGENCY CALL AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS.<br>6/24/05 NEXT COURT DATE IS 8/3/05 , ATTORNEY DEPIANO GENTILE CZEPIGA & SOAR. BJM<br>6/24/05 APP LEFT MESSAGE ▮▮▮▮▮▮▮OR ▮▮▮▮▮▮▮ - HOW LONG TO TRANSFER GUNS? BJM<br>6/27/05 LEFT MESSAGE AT FIRST NUMBER, GOT HOLD OF APP AT SECOND NUMBER.  STATES HE HAS 10 GUNS, 3 LONGGUNS AND 7 HANDGUNS AND WILL DO LEGAL TRANSFER.  WILL SEND MAIL UP COPIES OF DPS 3'S AND PERMIT. BJM<br>06/30/05 RECEIVED APP'S PERMIT FROM STRATFORD PD. APP DID OBTAIN 11 AUTHORIZATION NUMBERS FOR 11 FIREARMS. WILL AWAIT THE 3'S FOR COMPLETION.  TMK<br>07/14/05 RECEIVED THE 11 DPS-3'S FOR THE TRANSFERRED FIREARMS WITH A DPS-332. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>07/20/05 RECEIVED ORIGINALS FROM STRATFORD PD. TMK<br>11/08/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 02/22/06. TOLD APP 13 MONTHS PLUS 6 MONTHS FOR THE FAILURE TO CHANGE ADDRESS. TOLD APP TO CALL ON 09/22/07 FOR CONSIDERATION.  TMK<br>10/05/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 3/12/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 11/6/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/10/09 NEXT COURT DATE IS 12/16/09, NO ATTORNEY LISTED. BJM<br>11/9/09 RECEIVED ARREST REPORT FROM 015 PD . BJM<br>11/11/09 RECEIVED FAX FROM 015 PD - PD HAS PERMIT AND BOX WITH A GUN IN IT.  BJM<br>11/11/09 LEFT MESSAGE FOR OFF. EAGLES - NEED SERIAL NUMBER AND MAKE OF FIREARM. BJM<br>11/11/09 RECEIVED A MESSAGE FROM OFF. EAGLES, CONFIRMING SERIAL NUMBER IS REGISTERED GUN. ALL SET. BJM<br>11/20/09 CERT MAIL RETURNED UNCLAIMED. SCM<br>3/12/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 3/3/10. APP SHOWS NO OTHER CRIMINAL HISTORY. REINSTATED. KS<br>4/23/10 RETURNED CALL TO APP. STATES HE NEVER RECEIVED PERMIT. PO BOX NOT CURRENT ANYMORE. ADDRESS RE-CONFIRMED AND LETTER SENT. KS |
| 4/29/2008 | APP WAS ARRESTED BY STONINGTON PD ON 4/1/06 FOR CRIMINAL TRESPASS, CRIMINAL MISCHIEF, B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 4/4/06 NEXT COURT DATE IS 4/3/06, NO ATTORNEY LISTED. BJM<br>4/4/06 APP REVOKED SINCE 10/05 AND IS COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM<br>4/25/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>05/22/07 APP CALLED LOOKING FOR PERMIT. APP RECEIVED A NOLLE ON ALL OF HIS CHARGES ON 03/21/07. LEFT MESSAGE FOR APP AT ██████████. TMK<br>07/31/07 APP CALLED LOOKING FOR PERMIT. TOLD APP TO CALL BACK AT THE END OF HIS NOLLE PERIOD WHICH WILL BE 04/21/08.  TMK<br>04/29/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/29/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/20/05 . HEARING DATE IS 10/28/05. | 10/31/05 RECEIVED REPORT AND PERMIT FROM 137 PD.  APP TOLD POLICE HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>RO EXPIRED. BJM<br>11/16/05 CERT MAIL RETURNED UNCLAIMED. BJM |

| | | |
|---|---|---|
| 6/7/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/5/06.  HEARING DATE IS 4/17/06.<br>RO TIL 4/22/06. | 4/10/06 CALLED APP AT ███████████, LEFT MESSAGE. BJM<br>4/20/06 RECEIVED FROM TROOP D, APPS PERMIT AND REPORT AND  STATEMENT AND 332C THAT HE DOES NOT POSSESS ANY GUNS.  ALL SET. BJM<br>4/24/06 APP LEFT MESSAGE, ███████████, BJM<br>4/24/06 SPOKE TO APP, STATES RO VACATED - HE GOT CUSTODY OF CHILD.  THAT HIS ESTRANGED WIFE WAS ARRESTED.  TOLD APP TO CALL SLFU BACK AFTER DIVORCE IS FINAL. BJM<br>6/7/07 SPOKE TO APP - DIVORCE IS FINAL. REINSTATED. BJM |
| 5/21/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/5/08.  HEARING DATE IS 5/19/08 | PHONE NUMBER ON RO IS ███████████. BJM<br>5/13/08 RECEIVED PERMIT FROM TROOP D. BJM<br>5/13/08 APP HAS AN UNREGISTERED LONGGUN ON 11/16/00  PURCHASE AND A UNREGISTERED HANDGUN FROM A  4/4/06.  BJM<br>5/13/08 RECEIVED 332C FROM TROOP D ALONG WITH A REPORT.  THE REPORT STATED THAT APP ONLY OWNS ONE GUN WHICH IS IN HIS BROTHER'S (███████████) POSSESSION IN NEW HAMPSHIRE. SCM<br>5/13/08  APP WAS CONTACTED AND ADVISED TO EITHER SURRENDER THE WEAPONS OR LEGALLY TRANSFER IT TO HIS BROTHER.  APP ADVISED THAT HE WOULD COMPLETE THE TRANSFER AND SUBMIT A DPS-3C. SCM<br>5/21/08 RO VACATED. ALL SET. BJM<br>05/21/08 APP CALLED AND WENT TO COURT ON 05/19/08. APP'S CASE WAS AGAIN TERMINATED IN THE COURT. APP STATED JUDGE TOLD APP'S EX WIFE TO NOT APPLY TO THE COURT WITH FALSE ALLEGATIONS. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK<br>5/28/08 CERT MAIL RETURNED UNCLAIMED. BJM |
| 7/20/2010 | APP WAS ARRESTED BY STRATFORD PD ON 12/22/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/28/07 NEXT COURT DATE IS 1/23/08,NO ATTORNEY LISTED. BJM<br>1/15/08 SGT. BRANTLEY LEFT MESSAGE - GUNS TURNED IN- UNSURE WHERE ? BJM<br>1/16/08 LEFT MESSAGE FOR SGT. BRANTLEY. BJM<br>1/16/08 SPOKE TO SGT. BRANTLEY- APP STATES TROOP G HAS GUNS.  APP STATES HE SURRENDERED PERMIT TO 138 PD , SOME GUNS ARE AT 138 PD.   BJM<br>1/24/08 LEFT MESSAGE FOR GARY WALLICK, 138 PD - DO YOU HAVE PERMIT AND ANY FIREARMS. BJM<br>1/24/08 LEFT MESSAGE FOR TFC JACK GONCALVES, TROOP G, DO YOU HAVE ANY FIREARMS. BJM |

| | | |
|---|---|---|
| | | 1/24/08 TFC GONCALVES CALLED - DOES NOT HAVE ANY FIREARMS. BJM<br>01/24/08 GARY WALLICK CALLED FROM STRATFORD PD. HE WILL FAX UP THE INVENTORY OF GUNS THAT WERE TAKEN IN FROM APP WHEN HE LIVED AT ███████ ████████████. THEY HAVE ALL OF THE SMITH AND WESSONS, THE MOSSBERG SHOTGUN AND THE CHARTER ARMS. WE ARE MISSING THE OLYMPIC PLINKER AND THE GLOCK 22C. HE HAS PHONE NUMBERS OF ██████████████ AND ████████. LEFT VM FOR APP AT THE ████████ NUMBER.  TMK<br>1/24/08 RECEIVED GUN INVENTORY FROM 138 PD, PD HAS PERMIT AND 6 REGISTERED GUNS.  2 GUNS OUTSTANDING. BJM<br>1/25/08 SPOKE TO OFF. WALLICK, PD ALSO HAS THE GLOCK 40 #FCD666US -TURNED IN LAST NIGHT. BJM<br>2/28/08 SPOKE TO OFF. EAGLES, 1 GUN OUTSTANDING - NEED STATEMENT. BJM<br>3/6/08 SPOKE TO OFF. EAGLES,  SENDING A CAR OVER TO APP RESIDENCE.  TELEPHONE NUMBER IS OUT OF SERVICE. BJM<br>3/7/08 RECEIVED FROM 015 PD - 293C FOR THE GLOCK #FCD666US AND 2 DPS 3'S, INCLUDING THE PLINKER GOING TO ████████████ ON 4/1/05.  ALL SET. BJM<br>6/8/09 SPOKE TO APP - RECEIVED A NOLLE ON 6/3/09- NOLLE OVER 73/2010. ████████████. BJM<br>7/20/10 APP CALLED TO INFORM HIS NOLLE PERIOD IS OVER AND WOULD LIKE TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 6/3/09. NO CRIM HISTORY OR OTHER INCIDENTS. CURRENT ADDRESS CONFIRMED. APP REINSTATED WITH FEE. KS |
| 11/20/200 9 | APP WAS ARRESTED BY STAMFORD PD ON 07/29/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/03/09 NEXT COURT DATE IS 09/01/09. NO ATTORNEY LISTED. SCM<br>08/03/09 APP CALLED ON 07/30/09 TO ADVISE THAT HE WILL BE TRANSFERRING THE FIREARMS TO HIS GRANDFATHER AND MAILING IN HIS PERMIT TO SLFU. SCM<br>08/07/09 RECEIVED A REPORT AND 332C FROM STAMFORD PD.  APP MET WITH OFF MACUIRZYNSKI AND SURRENDERED HIS FIREARMS AND PERMIT.  APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>11/20/09 APP CALLED TO ADVISE THAT HE RTECEIVED A NOLLE ON 11/17/09.  INCIDENT REVIEWED, APP |

| | | |
|---|---|---|
| | | REINSTATED W/ FEE. SCM<br>12/22/09 SPOKE TO CAPT CONKLIN, PD WILL RETURN GUNS. BJM |
| 1/7/2010 | APP WAS ARRESTED BY MERIDEN PD ON 09/16/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 09/18/08 NEXT COURT DATE IS 10/30/08. NO ATTORNEY LISTED. SCM<br>09/24/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP GAVE ME A COMPLIANCE STATEMENT THAT HE HAS NO FIREARMS IN HIS POSSESSION AND HIS ONLY REGISTERED FIREARM IS PREVIOUS. ALL SET. TMK<br>9/26/08 RECEIVED REPORT FROM 080 PD -THAT APP CAME TO CSP HQ AND SIGNED A STATEMENT. 080 PD HAD APP SIGN A 332C. BJM<br>12/30/08 APP CAME TO HQ- RECEIVED A NOLLE ON 10/30/08-NOLLE OVER 11/30/09. BJM |
| 1/7/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 6/11/09. HEARING DATE IS 6/25/09<br>FULL RO AFTER HEARING AS OF 06/25/09. EXPIRATION DATE IS 12/25/09. | 6/19/09 APP REVOKED SINCE 9/08 AND GUN IS PREVIOUS. ALL SET. BJM<br>06/22/09 APP CALLED TO SEE IF HE WOULD STILL BE ABLE TO GET HIS PERMIT WHEN THE RO IS DROPPED. TOLD APP TO CALL AFTER HIS RO IS VACATED. SCM 07/16/09 RECEIVED A 332C FROM MERIDEN PD. APP STATED THAT HE SOLD HIS FIREARM TO SPINO'S PAWN SHOP AND SURRENDERED HIS PERMIT TO CSP. APP INCLUDED HIS RECEIPT FROM SPINO'S. ALL SET. SCM<br>1/6/2010 APP CALLED, ███████████, APPS RECORD CLEAN - STATES HE WILL GIVE ME A PO BOX. ASKED APP ALSO FOR A RESIDENTIAL ADDRESS - STATES HE LIVES IN A ROOM - HE GOT DIVORCED AND HIS HOME WAS FORECLOSED ON. TOLD APP GIVE HIS ROOM ADDRESS - APP CANNOT REMEMBER THE ADDRESS - TOLD APP TO CALL BACK WITH ROOM ADDRESS AN PO BOX INFO AND WILL THEN REINSTATE. APP STATES HE WILL BE MOVING FROM THE ROOM , BUT NOT UNTIL MARCH. TOLD APP IN MARCH WOULD HAVE TO CHANGE ADDRESS WITH SLFU. BJM<br>01/07/09 APP CALLED WITH HIS ADDRESS AND PO BOX INFO. APP REINSTATED. SCM |

603

| | | |
|---|---|---|
| | | 1/15/2010 SPOKE TO APP - INQUIRED ABOUT HIS RENEWAL.  TOLD APP WHAT HE NEEDED TO BRING FOR HIS RENEWAL. BJM |
| 1/21/2010 | APP WAS ARRESTED BY EAST HAVEN PD ON 10/25/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/27/09 NEXT COURT DATE IS 12/03/09. NO ATTORNEY LISTED. SCM<br>10/27/09 APP ALSO HAS AN UNREG LONGGUN FROM WALMART. SCM<br>10/28/09 SPOKE TO SGT KAMMERER WHO ADVISED THAT HEY HAVE BOTH OF APP'S FIREARMS.  HE WILL HAVE APP COME IN FOR A STATEMENT. SCM<br>11/3/09 RECEIVED A MESSAGE FROM APP - ▮▮▮▮. BJM<br>11/3/09 RETURNED CALL AND SPOKE TO APP - GUNS ARE AT 044 PD -  SIGNED A STATEMENT FOR SGT. KAMMERER - THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  BJM<br>1/21/10 APP CALLED TO ADVISE DIS CON CHARGE NOLLED. PO DROPPED. CASE REVIEWED AND THE ABOVE IS CORRECT. LETTER SENT TO APP WITH PERMIT. NOTIFIED BY PHONE THAT HE WAS REINSTATED. KS |
| 2/16/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 10/2/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/2/07 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C THAT SHE DOES NOT POSSESS ANY FIREARMS. ALL SET. TMK<br>10/3/07 NEXT COURT DATE IS 11/15/07, NO ATTORNEY LISTED. BJM<br>4/8/09 RECEIVED A MESSAGE FROM  APP-▮▮▮▮. BJM<br>4/8/09 RETURNED CALL AND VM SAID YOUR CALL - GOODBYE AND WAS DISCONNECTED.<br>2/16/10 RECEIVED A MESSAGE FROM APP ▮▮▮▮. BJM<br>2/16/10 RETURNED CALL - LEFT MESSAGE. BJM<br>2/16/2010 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/5/2008 | APP WAS ARRESTED BY PLAINVILLE PD ON 4/16/06 FOR THREATENING, WEAPON IN A VEHICLE AND B OF P. APP MADE THREATS TO A SECURITY OFFICER AT A NIGHT CLUB. POLICE STOPPED APP AND 2 OTHER SUSPECTS IN VEHICLE. POLICE FOUND A LOADED FIREARM ON THE DRIVERS FLOOR, OPERATOR DID NOT HAVE A PISTOL PERMIT.   APP HAD A 9MM. | PD SIEZED APPS 9MM #95318086.  PD ALSO SIEZED A .30 CAL CARBINE #VK993891 - UN REGISTERED. BJM 05/01/06 APP CAME TO HQ AND COMPLETED A DPS-332 AS HE SURRENDERED HIS PERMIT TO PLAINVILLE PD. TMK 1/16/08 APP  CAME TO HQ, WITH COURT PAPERS  - PD A FINE -CREATING A PUBLIC DISTRUBANCE. APP STATES THE OTHER GUN WAS NOT HIS , FOUND NEAR THE CAR, NOBODY ELSE IN CAR OWNED THAT GUN. BJM 01/29/08 APP CALLED TO INQUIRE AS TO THE STATUS OF HIS PERMIT. TOLD HIM THAT I WOULD DISCUSS IT WITH BJM.  TMK 1/31/08 CALLED APP AT ███████████, WE AGREED - APP WILL CALL IN 6 MONTHS - IF NO OTHER PROBLEMS WILL BE REINSTATED. BJM 06/03/08 APP CALLED ABOUT RETURN OF THE PERMIT. EXPLAINED THE DATE WAS 07/31/08. APP SAID HE FEELS LIKE HE IS BEING RE-TRIED. TOLD HIM TO CALL BACK AND HE WAS AGREEABLE.  TMK 8/4/08 RECEIVED MESSAGE FROM APP ████████ ██. BJM 8/4/08 LEFT MESSAGE FOR APP. BJM 08/05/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR AND PER AGREEMENT, PERMIT REINSTATED.  TMK 08/11/08 APP'S PERMIT CAME BACK FROM USPS AS INSUFFICIENT ADDRESS AND UNABLE TO FORWARD. TMK 08/14/08 CALLED APP AND HIS ADDRESS IS ███████ █████████. PERMIT SENT AGAIN.  TMK |
| 12/11/2007 | APP WAS ARRESTED BY STRATFORD PD ON 12/25/03 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/30/03 NEXT COURT DATE IS 02/11/04. NO ATTORNEY LISTED.  TMK  1-9-04 RG LEFT A VM MESS FOR DET HOFFMAN TO PROVIDE AN UPDATE ON THE APP. 1/14/04 APPS PHONE # IS NON PUB ON ███████████ ██. BJM 01/14/04 RECEIVED PERMIT THRU MAIL.  TMK  1-14-04 RG LEFT ANOTHER  VM MESS FOR DET HOFFMAN TO PROVIDE AN UPDATE ON THE APP.  1-15-04 RG LEFT ANOTHER  VM MESS FOR DET HOFFMAN TO PROVIDE AN UPDATE ON THE APP. |

| | | |
|---|---|---|
| | | 2-3-04 @ 1420 HR. RG LEFT A VM MESS. FOR DET HOFFMAN TO PROVIDE AN UPDATE ON THE APP.<br><br>2-9-04 RG RECVD VM MESS. FROM DET HOFFMAN TO CALL HIM THAT HE WAS BACK FROM VACATION.<br><br>2-11-04 @ 930  HR. RG LEFT A VM MESS. FOR DET HOFFMAN TO PROVIDE AN UPDATE ON THE APP.<br>I ALSO CK'ED THE RT45 QUERY AND DIDN'T FIND ANY INFO. ON THE APP.<br><br>2-17-04 RG SPOKE TO  DET HOFFMAN WHO STATED THAT THE APP WAS COMPLAINT. THE GUNS WERE SEIZED BY THE PD.  WAITING FOR FAXED REPORT.  @ 1030 HR RG RECVD STRATFORD PD'S REPORT GUNS SEIZED. ALL SET.....<br>4/19/05 APP GOT A NOLLE ON 4/21/04- NOLLE OVER 5/21/05. BJM |
| 12/11/200 7 | APP WAS ARRESTED BY STRATFORD PD ON 4/30/04 FOR B OF P AND A PROTECTIVE ORDER ISSUED ON 5/3/04. | 5/14/04 LEFT MESSAGE FOR OFF. HOFFMAN, 138 PD, TO VERIFY GUNS STILL IN THERE POSSESSION.  BJM<br>5/17/04 OFF HOFFMAN LEFT MESSAGE,  PD HAS BOTH GUNS.  ALL SET. BJM<br>6/24/04 RECIEVED 2 DPS 3'S FOR REGISTERED GUNS. BJM<br>4/19/05 SPOKE TO APP, GOT A NOLLE ON 10/13/04- NOLLE OVER 11/13/2005. BJM<br>12/20/05 APP CALLED, ████████, STATES HE DID NOT RESERVE APPEAL RIGHTS - TOLD TO START FROM STRATCH.  APP STATES - 2 ORDERS - 2 DIFFERENT WOMEN. BJM<br>02/20/07 RECEIVED DENIAL LETTER AND APPLICATION FROM LT FREER OF STRATFORD PD. APP WAS DENIED AND CAN NOW FILE FOR APPEAL RIGHTS. APP AND DENIAL LETTER IN 2004 FILE.  TMK<br>12/11/07 SPOKE TO ATTORNEY FRANK RICCO, TOLD ATTORNEY TO HAVE APP CALL TO UPDATE HIS INFORMATION AND WILL REINSTATE. BJM<br>12/11/07 SPOKE TO APP - REINSTATED. BJM |

| 9/9/2008 | APP WAS ARRESTED BY WESTPORT PD ON 02/08/07 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/12/07 NEXT COURT DATE IS 04/18/07. NO ATTORNEY LISTED. TMK<br>02/22/07 RECEIVED APP'S PERMIT IN THE MAIL WITH A LETTER FROM HIS ATTORNEY. APP SURRENDERED HIS GUNS TO THE WESTPORT PD ON 02/13/07. HE SUPPLIED A RECEIPT. I CONTACTED JERRY SHANNON AND OFF DELUCA OF WESTPORT PD TO PROVIDE A COPY OF THE DPS-293 FOR COMPLETION. LEFT VM FOR BOTH. TMK<br>7/6/07 CONTACTED 158 PD, LEFT MESSAGE FOR SGT. SHANNON - EVIDENCE OFFICER. BJM<br>7/9/07 RECEIVED MESSAGE FROM SGT. SHANNON, PD HAS SWD 9M, GLOCK 45, PPK 380 AND A KBI 25. ALL SET. BJM<br>7/9/07 LEFT MESSAGE FOR SGT. SHANNON TO FAX OVER INVENTORY. BJM<br>7/9/07 RECEIVED GUN INVENTORY FOR THE 4 REGISTERED FIREARMS. ALL SET. BJM<br>11/15/07 RECEIVED A MESSAGE FROM ████████ █, FOR APP. ███████████. BJM<br>11/15/07 RETURNED CALL, ████████ IS APPS ASSISTANT. TOLD ██████████ CANNOT SPEAK TO HER, APP WILL HAVE TO CALL. BJM<br>02/14/08 APP CALLED ABOUT HIS GUN STATUS. HE DID NOT WANT THEM DESTROYED. APP'S CASE WAS NOLLIED ON 08/08/07. PERMIT RETURN ON 09/08/08. APP WAS TOLD HE COULD GET HIS GUNS BACK FROM WESTPORT. TMK<br>2/14/08 SPOKE TO APP - TOLD APP HE CAN POSSESS, THAT HE CANNOT CARRY. BJM<br>3/12/08 APPS ASSISTANT ██████████, LEFT 2 MESSAGES - APP WANTS PERMIT BACK. ████. BJM<br>3/12/08 LEFT MESSAGE AT WORK ON APPS VOICE MAIL TO RETURN CALL, CANNOT SPEAK TO YOU ASSITANT. BJM<br>09/03/08 APP'S ASSISTANT CALLED ABOUT RETURN OF PERMIT. TOLD HER APP CAN CALL BACK AFTER 09/08/08. TMK<br>09/04/08 LEFT MESSAGE FOR APP ██████████. SCM<br>09/09/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. TMK |

| | | |
|---|---|---|
| 2/6/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/17/07. HEARING DATE IS 9/25/07 RO TIL 3/25/08. RO VACATED ON 1/29/08 | 09/21/07 APP CALLED AND SAID THAT HE IS A HARTFORD FIREMAN. HE SAID THAT HE HAS ALL OF THE GUNS IN HIS VEHICLE AT THE FIREHOUSE. TOLD HIM TO BRING THE GUNS TO TROOP H FOR SURRENDER. HE SAID HE CAN'T LEAVE WORK UNTIL TOMORROW MORNING. TOLD HIM TO GET THOSE GUNS TO H AS SOON AS POSSIBLE. SAID HE WAS JUST SERVED YESTERDAY.  TMK 9/21/07 APP CALLED, APP GOING TO TROOP TODAY AND SURRENDER PERMIT AND FIREARMS. BJM 9/24/07 LEFT MESSAGE FOR TPR TAYLOR, DOES TROOP HAVE GUNS AND PERMIT. BJM 9/24/07 RECEIVED MESSAGE FROM DET DAN CARUSO, 043 PD - DID APP SURRENDER GUNS AND PERMIT.B JM 9/24/07 SPOKE TO DET CARUSO, WILL GET BACK TO 043 AFTER HEARING FROM TROOP H. BJM 9/25/07 RECEIVED MESSGE FROM TFC TAYLOR, TROOP SENT PERMIT DOWN AND HAS 3 PISTOLS AND A SHOTGUN. WILL FORWARD INFO. BJM 9/25/07 LEFT MESSAGE FOR DET CARUSO, 043 PD, TROOP H HAS FIREARMS. BJM 10/17/07 LEFT MESSAGE FOR TFC TAYLOR TO FAX INFO. BJM 10/17/07 RECEIVED 293C FOR ALL 4 FIREARMS. ALL SET. BJM 2/6/08 RO VACATED ON 1/29/08. BJM 2/6/08 SPOKE TO APP - REINSTATED. BJM |
| 2/2/2010 | APP WAS ARRESTED BY  TROOP K ON 11/25/08 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 11/28/08 NEXT COURT DATE IS 1/29/09, NO ATTORNEY LISTED. BJM 12/1/08 RECEIVED FROM TROOP K - 332C AND DPS 3'S FOR 6 FIREARMS. ALL SET. BJM 1/22/09 CERT MAIL RETURNED UNCLAIMED. BJM 2/2/10 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 1/28/10. BJM 2/2/10 SPOKE TO APP - REINSTATED. BJM |

608

| Date | | |
|---|---|---|
| 2/2/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 11/26/08.  HEARING DATE IS 12/8/08. | 12/1/08 RECEIVED FROM TROOP K - 332C AND 6 DPS 3'S.  ALL SET. BJM |
| 3/8/2010 | APP WAS ARRESTED BY NORTH HAVEN PD ON 12/28/05 FOR RISK OF INJURY TO A MINOR, ASSAULT 3RD DEGREE ND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/30/05 NEXT COURT DATE IS 02/16/06. ATTORNEY HOWARD GEMEINER.  TMK<br>1/17/06 CALLED ▮▮▮▮▮▮▮, APP STATES HIS FIREARMS AND PERMIT ARE AT NORTH HAVEN PD. APP STATES A HG, SHOTGUN AND RIFLE, 3-4 FIREARMS.  STATES HE RECEIEVED OUR LETTER, DIDN'T UNDERSTAND.  APP TOLD ME TO CALM DOWN, I TOLD APP GOOD BYE AND HUNG UP. BJM<br>1/17/06 SPOKE TO LT. REMINGTON, 101 PD, PD HAS A SMITH AND WESSON .38 REVOLVER, WINCHESTER 12 GUAGE, REMINGTON 22 AND A HENRY REPEATING 22. WILL FAX OVER. NO PERMIT WAS SURRENDERED. BJM<br>1/17/06 CAPT GUILLOT, SPOKE TO APPS WIFE - STATES APP SURRENDERED PERMIT TO AN OFFICER STOCKTON OF 101 PD. BJM<br>1/17/06 SPOKE TO SGT, MULHURN, PD HAS GUNS AND PERMIT.  WILL FAX OVER INVENTORY. BJM<br>01/19/06 RECEIVED REPORT OF INCIDENT AND INVENTORY FROM NORTH HAVEN PD. ALL SET.  TMK |
| 3/28/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 08/07/06.<br>EXPIRATION DATE IS 08/21/06.<br>RO TIL 2/21/07 | 08/11/06 FAX SENT TO NEWTOWN PD.  TMK<br>08/17/06 APP CALLED FROM ▮▮▮▮▮▮▮AND SAID HIS GUN IS AT NEWTOWN PD AND HIS PERMIT IS AT TROOP G.  TMK<br>08/17/06 SPOKE TO APP AT ▮▮▮▮▮▮▮AND HE SAID THAT HE HAD A SMITH AND WESSON 9MM AND THAT IS AT NEWTOWN PD AFTER HE HAD AN INCIDENT WITH HIS DAUGHTER LAST YEAR. THE PERMIT IS AT TROOP G AND THE REGISTERED FRANCHI 12 IS WITH HIS BROTHER. HE WAS TOLD TO TRANSFER THAT GUN ASAP WHICH HE SAID HE WOULD DO.  TMK<br>08/17/06 RECEIVED APP'S PERMIT AND ORIGINAL 332 FROM TROOP G.  TMK<br>08/18/06 RECEIVED A PARTIAL DPS-3 FROM APP TWICE. TOLD HIM TO REFAX. GUN WAS TRANSFERRED TO ▮▮▮▮▮▮▮.  TMK |

| | | |
|---|---|---|
| | | 08/18/06 RECEIVED DPS-3 FROM APP. GUN TRANSFERRED. ALL SET. TMK<br>03/28/07 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 7/21/2009 | APP WAS ARRESTED BY WOLCOTT PD ON 02/10/06 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/13/06 NEXT COURT DATE IS 03/07/06. ATTYS MOYNAHAN, MINNELLA AND TINDALL. TMK<br>2/16/06 CALLED ███████████, SPOKE TO A FEMALE, STATES HE WORKS AT ████████ AT █████████. BJM<br>2/16/06 CALLED ██████████, STATES WOLCOTT PD HAS PERMIT AND APPROX 6 OR 7 FIREARMS. 1 PISTOL , THAT BELONGS TO WIFE, AND LONGGUNS THAT HE BELIEVES BELONGS TO WIFE. BJM<br>2/16/06 SPOKE TO 166 PD DISPATCH, THEY MAILED PERMIT. LEFT MESSAGE FOR CAPT CHERETT RE THE GUNS. BJM<br>02/21/06 RECEIVED APP'S PERMIT. TMK<br>2/21/06 RECEIVED JDCR 18 WITH APPS FIREARMS. THE BERETTA TOMCAT #DAA290329 IS REGISTERED TO HIS WIFE ██████████. ALL SET. BJM<br>7/21/09 SPOKE TO APP - REINSTATED. BJM |
| 2/19/2009 | APP WAS ARRESTED BY TORRINGTON PD ON 7/11/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/14/08 NEXT COURT DATE IS 8/21/08, NO ATTORNEY LISTED. BJM<br>7/17/08 APP LEFT MESSAGE - ██████████ WANTS FAXED OVER RECEIPT. BJM<br>7/17/08 SPOKE TO APP, SURRENDERED HIS PERMIT TO OFF BERNARDO OF 143 PD. THAT HE TRANSFERED 3 GUNS TO HIS SISTER IN LAW ON 7/12/08. THAT THE 4 UNKNOWN MANUFACTOR RIFLES - 2 WERE TRANSFERED TO HIS BROTHER AND HE IS LOOKING FOR THE PAPERWORK FOR THE OTHER 2. APP STATES HE DOES NOT HAVE ANY FIREARMS. TOLD APP IF BROTHER STILL HAS GUNS TO DO LEGAL TRANSFER. THAT HE NEEDS TO GIVE A STATEMENT TO A DET AT 143 PD. APP WILL SEND A NOTORIZED LETTER RE PERMIT. APP COOPERATIVE. BJM<br>07/18/08 SPOKE TO APP WHO STATED THAT HE ATTEMPTING TO TRACK DOWN THE SKS', BUT HIS BROTHER IS NOT BEING COOPERATIVE. APP WILL FAX OVER WHAT DPS 3'S HE HAS. SCM |

610

| | | |
|---|---|---|
| | | 07/18/08 SPOKE TO APP WHO FAXED OVER A COPY OF A SWORN STATEMENT ADVISING THAT HE DOEN NOT POSSESS ANY OTHER WEAPONS NOR DOES HE HAVE ACCESS TO ANY OTHER WEAPONS.  APP ALSO FAXED THREE DPS 3'S AND A JD-CR-18 SHOWING HIS PERMIT WAS TURNED OVER TO 143 PD. THE DPS 3'S WERE FOR THE BERETTA #J212110, GLOCK #EZE870US, AND THE MOSSBERG #J943575. SCM<br>7/22/08 RECEIVED A MESSAGE FROM APP - ███████ ███ - THAT HE GAVE A STATEMENT AND HAS  INFO ON THE SKS RIFLES.  WILL BE IN THE MIDDLETOWN AREA TODAY. BJM<br>07/22/08 SPOKE TO APP WHO STATED THAT HE WOULD BE IN TODAY.  APP HAS ORIGINAL PAPERWORD FOR TWO OF THE SKS'. SCM<br>07/23/08 APP CAME TO HQ WITH A GUN RECEIPT AND A STATEMENT PREPARED BY HIS ATTORNEY. TOOK A DPS-332 FROM APP THAT HE HAS NO FIREARMS IN HIS POSSESSION OR ACCESS TO ANY. ALL SET.  TMK<br>02/19/09 RECEIVED A MESSAGE FROM APP ███████ ███. SCM<br>02/19/09 LEFT A MESSAGE FOR APP. SCM<br>02/19/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS OVER. APP FORFITED HIS BOND AND PLED DOWN TO DISORDERLY CONDUCT. INCIDENT REVIWED, APP REINSTATED. SCM |
| 9/25/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/12/07.  HEARING DATE IS 9/24/07 | 9/17/07 APP LEFT MESAGE- TRANSFERED HIS 2 PISTOLS TO A REGISTERED PERMIT HOLDER.  ██████ ████.BJM<br>9/17/07 APP DID GET 2 AUTH # ON 9/14/07. BJM<br>9/17/07 SPOKE TO APP, WILL MAIL PERMIT AND MAIL DPS 3'S. APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. B JM<br>9/19/07 APP LEFT MESSAGE. BJM<br>9/19/07 LEFT MESSAGE FOR APP. BJM<br>9/20/07 RECEIVED PERMIT AND 2 DPS 3'S.  ALL SET. BJM<br>9/25/07 RO VACATED. BJM<br>9/25/07 SPOKE TO APP, REINSTATED BJM |

| 1/15/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP F ON 07/28/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/31/07 NEXT COURT DATE IS 09/28/07. NO ATTORNEY LISTED.  TMK<br>08/04/07 RECEIVED REORT OF INCIDENT FROM TROOP F. THEY SEIZED APP'S PERMIT AND 9 GUNS FROM THE RESIDENCE. 3 GUNS WERE MISSING FROM THE INVENTORY. APP GAVE STATEMENT TO TPR MANGHAM WHERE HE ACCOUNTED FOR THE MISSING GUNS. APP IS COMPLIANT. ALL SET.  TMK<br>1/16/08 APP GOT A DISMISSAL AFTER FV PROGRAM ON 1/11/08. BJM<br>1/16/08 SPOKE TO TFC COLLIN FROM TROOP F- COURT ORDER TO RETURN GUNS. BJM<br>1/16/08 SPOKE TO APP, WILL REINSTATE. BJM<br>1/22/08- TFC COLLIN CALLED TO GET APP PERMIT STATUS.  ADVISED OF REINSTATEMENT.  ALL GUNS HELD BY TROOP F WILL BE RETURNED TO APP.  GKJ<br>01/23/08 TPR COLLIN CALLED TO SAY THAT APP'S GUNS HAVE BEEN RETURNED TO HIM.  TMK |
| 6/28/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 12/26/08 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/30/08 NEXT COURT DATE IS 2/4/09., NO ATTORNEY LISTED. BJM<br>12/30/08 RECEIVED FROM 015 PD - 293C FOR BOTH REGISTERED FIREARMS.  PERMIT AT PD. ALL SET. BJM<br>01/05/09 SPOKE TO APP (███████WHO WANTED TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>5/27/09 APP LEFT MESSAGE ███████. BJM<br>5/27/09 SPOKE TO APP -  TODAY RECEIVED A NOLLE - 06/27/2010 - CALL BACK  AFTER NOLLE - APP CAN POSSESS , BUT CARRY NOT CARRY.  BJM<br>7/7/09 RECEIVED MESSAGE FROM OFF. EAGLES, 015 PD, WILL BE RETURNING GUNS. BJM<br>4/22/10 APP CALLED TO SEE WHEN HE COULD GET PERMIT REINSTATED. ADVISED NOLLE PERIOD NOT OVER UNTIL 6/27/10 AND TO CALL BACK AFTER THAT DATE. CONTACT # (███████. KS<br>6/28/10 SPOKE TO APP - REINSTATED. BJM |
| 5/20/2008 | APP WAS ARRESTED BY BRISTOL PD ON 10/5/06 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 10/10/06 NEXT COURT DATE IS 11/3/06, NO ATTORNEY LISTED. JBM<br>10/10/06 APP CURRENTLY UNDER ANOTHER PROTECTIVE ORDER AND IS COMPLAINT FROM THAT ORDER. ALL SET. BJM<br>11/7/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/27/07 APP GOT A NOLLE ON 4/11/07- NOLLE OVER 5/11/08. BJM |

| | | |
|---|---|---|
| 5/20/2008 | APP WAS ARRESTED BY BRISTOL PD ON 1/5/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED ON 1/9/06. | 1/12/06 NEXT COURT DATE IS 4/13/06, NO ATTORNEY LISTED. BJM<br>1/16/06 CALLED ███████████, LEFT MESSAGE WITH WIFE. BJM<br>1/16/06 APP RETURNED CALL - ███████████. BJM<br>1/17/06 CALLED ███████████, STATES HE DOES NOT POSSESS ANY FIREARMS.  WILL MAIL PERMIT. STATES HE GOES TO COURT ON 4/13/06. APP COOPERATIVE. ALL SET. APP HAS NO REGISTERED FIREAMS. BJM<br>01/27/06 DET LOBO CALLED FROM 017 PD AND ASKED ABOUT APP. THEY WENT AND SPOKE TO HIM AND HE CONFIRMED HE HAS NO GUNS.  TMK<br>2/6/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>3/2/06 RECEIVED REPORT FROM 017 PD, APP SIGNED A CONSENT FORM - NO WEAPONS FOUND. BJM<br>4/27/07 APP GOT A DISMISSAL ON 4/11/07. BJM |
| 5/20/2008 | APP WAS ARRESTED BY BRISTOL PD ON 3/4/06 FOR VIOLATION OF A PROTECTIVE ORDER, ASSAULT 3, B OF P AND INTERFER WITH EMERGENCY CALL. | 10/10/06 APP IN A FAMILY VIOLENCE PROGRAM FROM 4/13/06-4/11/2007. BJM<br>4/27/07 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE ON 4/11/07. BJM<br>5/30/07 SPOKE TO APP - APP GOT A NOLLE ON 10/06 ORDER - NOLLE OVER 5/11/08- TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>04/24/08 APP CALLED ABOUIT GETTING PERMIT BACK. TOLD HIM TO CALL BACK AFTER 05/11/08.  TMK<br>05/20/08 APP CALLED LOOKING FOR PERMIT APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 12/17/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/18/09.  HEARING DATE IS 10/2/09<br>RO TIL 10/9/09 | 10/8/09 CALLED ███████████- NOT IN SERVICE. BJM<br>10/21/09 CERT AIL RETURNED UNCLAIMED. SCM<br>12/17/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>12/17/09 SPOKE TO APP - STATES HE MOVED TO DUE BEING SEPERATED,LIVING WITH SISTER - GOT A POST OFFICE BOX.  THAT HE DOES NOT POSSESS ANY FIREARMS.  THAT THE 357 WAS STOLEN FROM HIS DELI IN BRIDGEPORT DURING A ROBBERY APPROX 7 YEARS AGO - GUN WAS REPORT STOLEN TO 015 PD.  ==REINSTATED.  BJM== |

| | | |
|---|---|---|
| 12/30/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/31/06.  HEARING DATE IS 11/14/06 RO TIL 5/14/07. | 11/6/06 RECEIVED 293C FROM TROOP G FOR THE REGISTERED GUN. ALL SET.  APPS CELL NUMBER IS ███ ████████.  BJM<br>11/8/06 APP CALLED, STATES PERMIT AND GUN AT TROOP G. BJM<br>11/16/06 RECEIVED APP'S PERMIT FROM TROOP G. TMK |
| 12/30/2008 | APP WAS ARRESTED BY STAMFORD PD ON 11/9/06 FOR DISORDERLY, VIOLATION OF A PROTECTIVE ORDER AND FTA AND ANOTHER PROTECTIVE ORDER ISSUED. | 11/21/06 APP COMPLIANT FROM EARILER ORDER. ALL SET. BJM<br>9/18/07 SPOKE TO APP - GOT AR ON 9/13/07- 9/18/08- PROTECTIVE ORDER ISSUED. BJM<br>12/30/08 SPOKE TO APP - REINSTATED. BJM |
| 5/3/2010 | APP WAS ARRESTED BY MONROE PD ON 11/23/09 FOR ASSAULT 3RD - VICTIM ELDERLY AND A PROTECTIVE ORDER WAS ISSUED. | 11/25/09 NEXT COURT DATE IS 12/23/09. ATTORNEY LAWRENCE COSTANTINI. SCM<br>12/3/09 RECEIVED FROM 085 PD - REPORT AND PERMIT AND COMPLIANCE STATEMENT - PD SEIZED 3 REGISTERED GUNS - THE GLOCK #DMZ421 US, AMERICAN DERRINGER #122020 AND THE JENNINGS #01808.  APP STATES SHE SOLD THE OTHER FIREARMS YEARS EARLER ?  BJM<br>12/28/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/28/10 RETURNED CALL TO APP. LEFT MESSAGE TO CALL BACK. (████████. KS<br>5/3/10 APP CALLED BACK. ASSAULT 3RD ON ELDERLY CHARGE DISMISSED AND P/O EXPIRED 4/28/10. CURRENT ADDRESS UPDATED. NO OTHER CRIM HISTORY OR INCIDENTS. REINSTATED. KS |

614

| 7/31/2008 | APP WAS ARRESTED BY TROOP K ON 3/5/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 3/7/08 NEXT COURT DATE IS 4/16/08, ATTORNEY ANTHONY BASILICA. BJM |
|---|---|---|
| | | 3/7/08 RECEIVED A MESSAGE FROM TRP LUKE, APP NOT LIVING AT SALEM ADDRESS. THAT HE AND RESIDENT TROOPER SEERY WERE THERE YESTERDAY. BJM |
| | | 3/7/08 RETURNED CALL TO TRP LUKE, SPOKE TO DISPATCHER HAHN - TPR LUKE AT ADDRESS IN SALEM TO FIND OUT WHERE APP MAY BE. BJM |
| | | 3/7/08 SPOKE TO DISPATCHER HAHN - APP IS AT ███████ C- ████████████ W- ██████████ , BJM |
| | | 3/7/08 CALLED APP ON HIS CELL - SPOKE TO APP - PERMIT WAS SURRENDERED TO TPR SEERY. THAT HIS ONLY GUN IS AT FATHERS, DOES NOT BELIEVE FATHER HAS PERMIT, WILL DO A LEGAL TRANSFER TO A PERMIT HOLDER. FAXED OVER TO APP - DPS 3 , DPS 67C AT ███████████. BJM |
| | | 3/7/08 APP GOT AN AUTH # FOR A HANDGUN |
| | | 3/10/08 TFC SERRY LEFT MESSAGE - SEIZED PERMIT - AND APP HAS 1 GUN. BJM |
| | | 3/10/08 LEFT MESSAGE AT TROOP K FOR TFC SEERY. BJM |
| | | 03/10/08 TPR SEERY CALLED AND HE HAS APP'S PERMIT AND WILL FORWARD SAME. APP DID OBTAIN TRANSFER NUMBER FOR 1 HG GOING TO HIS NEIGHBOR. APP IS LIVING AT ███████████. TMK |
| | | 3/12/08 SPOKE TO APP - WILL FAX OVER DPS 3. STATES HE DOES NOT HAVE ANY OTHER FIREARMS. HBJM |
| | | 3/12/08 RECEIVED DPS 3- NO SERIAL NUMBER ON 3. BJM |
| | | 3/12/08 CALLED APP - TOLD HIM TO PUT SERIAL NUMBER ON DPS 3 AND RE FAX. APP SAID HE WOULD. BJM |
| | | 3/13/08 RECEIVED COMPLETED DPS 3. ALL SET. BJM |
| | | 03/18/08 RECEIVED APP'S PERMIT. TMK |
| | | 07/30/08 CAPT RUPTSIS CALLED FROM 064 PD ABOUT APP AS HE IS FAMILIAR WITH HIM. APP TRYING TO GET HIS PERMIT BACK. APP'S CASE WAS DISMISSED ON 07/16/08. APP'S RECORD IS CLEAR, OK FOR PERMIT RETURN WITH ADDRESS UPDATE. TMK |
| | | 07/31/08 APP CALLED AND ADDRESS WAS UPDATED. PERMIT REINSTATED. TMK |

| | | |
|---|---|---|
| 2/7/2008 | APP WAS ARRESTED BY STAMFORD PD ON 1/8/06 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | PROTECTIVE ORDER UNDER NAME ███████. BJM<br>1/11/06 NEXT COURT DATE IS 2/16/06, NO ATTORNEY LISTED. BJM<br>02/14/06 APP CALLED FROM ███████. APP SAID THAT HER GUN WAS TAKEN ALONG WITH HER HUSBAND'S GUNS BY STAMFORD. PD. SHE CAN'T FIND HER PERMIT AND WILL SEND A NOTARIZED LETTER TO THAT AFFECT.  TMK<br>02/23/06 SPOKE TO SGT RONDANO IN PROPERTY. THEY TOOK IN THE APP'S REGISTERED GUNS AND 7 RIFLES AND 36 OTHER HANDGUNS FROM HER HUSBAND. ALL SET.  TMK<br>01/10/07 APP CALLED AND WANTED A COPY OF HER INVENTORY. TOLD HER HE CASE WAS NOLLIED ON 06/08/06. SHE SAID IT WAS DISMISSED. SHE WANTS HER GUN OUT OF HER HUSBANDS INVENTORY WHICH WAS SEIZED BY THE POLICE. TOLD HER TO HAVE SGT RONDANO CALL US TO VERIFY RELEASE TO A PERMIT HOLDER.  TMK<br>02/07/08 APP CALLED LOOKING FOR PERMIT. PERMIT WAS TAKEN BY HER EX HUSBAND. TOLD HER TO GO TO TROOP G FOR A DUPLICATE. RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 1/29/2008 | APP WAS ARRESTED BY TROOP K ON 4/9/06 FOR THREATENING, DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 4/12/06 NEXT COURT DATE IS 5/1/06, NO ATTORNEY LISTED. BJM<br>04/13/06 DET ROZMAN CALLED AND THE APP'S GUNS WERE NEVER RETURNED TO HIM. THEY WERE COURT ORDERED DESTROYED ON 04/02/04 AND WERE TAKEN TO THE VAULT ON 04/14/04. TROOP ALSO CHECKED WITH APP WHO HAS NO OTHER FIREARMS AWAITING PERMIT. ALL SET.  TMK<br>4/21/06 CERT MAIL WAS RETURNED FOR POSTAGE.  RE MAILED. BJM<br>4/24/06 CALLED ███████, SPOKE TO APP - STATES THAT RESIDENT TROOPER MAYNARD HAS PERMIT.  THAT HE DOES NOT HAVE ANY FIREARMS - THEY WERE DESTROYED.  WILL MAIL NOTORIZED LETTER RE PERMIT. BJM<br>4/24/06 RECEIVED 332C FROM TROOP K. ALL SET. BJM<br>5/1/06 RECEIVED NOTORIZED LETTER FROM APP THAT HE IS AWARE PERMIT IS REVOKED AND THE RESIDENT TROOPER TOOK PERMIT. BJM<br>1/8/07 APP GOT A NOLLE ON 12/28/06- NOLLE OVER 1/28/08. BJM<br>1/8/07 RECEIVED A FAX FROM APP WITH A NOLLE AND |

616

| | | |
|---|---|---|
| | | COURT PAPWERWORK. BJM<br>1/8/07 CALLED APP AT ████████████, ATTEMPTED TO LEAVE MESSAGE- PHONE PROBLEM. BJM<br>02/21/07 LEFT MESSAGE FOR APP AT ████████████. TMK<br>02/21/07 APP CALLED BACK AND WAS TOLD TO CALL BACK ON 01/28/08. TMK<br>01/22/08 APP CALLED FOR PERMIT AGAIN. TOLD HIM TO CALL NEXT WEEK. RECORD IS CLEAR. TMK |
| 1/29/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/10/06. HEARING DATE IS 4/24/06. | 4/12/06 NEXT COURT DATE IS 5/1/06, NO ATTORNEY LISTED. BJM<br>04/13/06 DET ROZMAN CALLED AND THE APP'S GUNS WERE NEVER RETURNED TO HIM. THEY WERE COURT ORDERED DESTROYED ON 04/02/04 AND WERE TAKEN TO THE VAULT ON 04/14/04. TROOP ALSO CHECKED WITH APP WHO HAS NO OTHER FIREARMS AWAITING PERMIT. ALL SET. TMK |
| 10/1/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 07/28/06 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/01/06 NEXT COURT DATE IS 08/03/06. ATTORNEY DENNIS HARRIGAN. NEED TO CHECK WITH APP AS HE FAILED TO CHANGE ADDRESS. TMK<br>08/10/06 RECEIVED A COMPLIANCE STATEMENT FROM APP THROUGH 015 PD. APP'S GUNS WERE STOLEN AND 1 WAS RETURNED TO THE MILFORD SPORTS SHOP. APP STATED HE HAS NO FIREARMS IN HISPOSSESSION. ALL SET. TMK<br>08/14/06 APP GAVE DETAILED STATMENT AS TO WHERE THE GUNS WENT. APP LEFT PHONE NUMBER OF ████████████. TMK<br>08/15/06 RECEIVED APP'S PERMIT FROM BRIDGEPORT PD. TMK<br>9/11/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/18/06 APP CALLED FROM ████████████ WANTING PERMIT. APP'S CASE WAS NOLLIED ON 08/30/06. TOLD HIM TO CALL ON 09/30/07. TMK |

617

| | | |
|---|---|---|
| 10/1/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 5/1/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 5/3/07 NEXT COURT DATE IS 5/23/07, NO ATTORNEY LISTED. BJM<br>5/3/07 APP HAS BEEN IN A REVOKED STATUS SINCE 7/06 AND ACCOUNTED FOR GUNS IN THE 2006 ORDER. ALL SET. BJM<br>5/23/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/1/07 APP RECEIVED A NOLLE ON 9/25/07 AFTER FV PROGRAM. BJM<br>10/1/07 SPOKE TO APP - REINSTATED. BJM |
| 9/3/2009 | APP WAS ARRESTED BY BRISTOL PD ON 05/19/09 FOR B OF P AND HARASSMENT 2ND AND A PROTECTIVE ORDER WAS ISSUED. | 05/21/09 NEXT COURT DATE IS 07/29/09. NO ATTORNEY LISTED. SCM<br>5/25/09 RECEIVED A MESSAGE FROM DET KENNEY, 017 PD - RE APPS STATUS. BJM<br>5/25/09 LEFT MESSAGE FOR DET KENNEY - HAVE NOT HAVE FROM APP - NO AUTH #S.  BJM<br>5/26/09 APP CALLED, ███████████, STATES HE HAS APPROX 20 GUNS AT THE BURLINGTON ADDRESS - WHERE HE CANNOT GO.  TOLD APP WILL CONTACT TROOP L REGARDING SEIZURE OF FIREARMS AND WILL GIVE TROOP L HIS CELL NUMBER.  BJM<br>5/26/09 CONTACTED TROOP L, SPOKE TO SGT. NORKUS, EXPLAINED SITUATION - SGT NORKUS TOLD ME TO FAX OVER THE INFO.   BJM<br>5/26/09 FAX OVER INFORMATION TO TROOP L. BJM<br>5/26/09 SPOKE TO TFC TERLKY, PD SEIZED 46 GUNS. FAXED OVER INVENTORY - ON NUMBER #9 THE CORRECTED SERIAL NUMBER IS 5587381 A WINCHESTER LEVER ACTION RIFLE. BJM<br>5/26/09 RECEIVED 293C'S FROM TROOP L. THAT 2 OF THE SEIZED GUNS ARE REGISTERED - THE RUGER MINI 14 RANCH AND TEH S & W 22 LR.  THE OTHER 4 GUNS ARE OUTSTANDING. BJM<br>05/27/09 RECEIVED A THREE WAY CALL FROM APP AND ATTORNEY FERRARO ███████████.  APP GAVE PERMISSION TO SPEAK WITH ATTORNEY FERRARO. APP WAS UNAWARE THAT HIS WIFE ALREADY SURRENDERED HIS FIREARMS.  ATTORNEY FERRARO WILL CONTRACT TROOP L TO CONFIRM THAT ALL OF APP FIREARMS WERE SEIZED.  ADVISED ATTORNEY FERRARO THAT WE WILL NEED A STATEMENT FROM APP.  APP WILL EITHER MAIL IN HIS PERMIT OR SURRENDER IT TO TFC TERLKY AT TROOP L. SCM<br>05/29/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>09/03/09 APP RECEIVED A NOLLE ON BOTH CHARGES ON 07/29/09.  RECORD IS CLEAR. ALL SET. SCM |

618

| | | 09/03/09 SPOKE TO APP WHO INQUIRED AS TO HOW HE COULD GET HIS PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM<br>4/27/10 ATTORNEY KAREN GERSTEIN, REPRESENTS APPS WIFE - THAT APP SURRENDERED 46 GUNS TO STATE POLICE - THAT THERE IS A CIVIL ORDER THAT APPS GUNS ARE TO REMAIN WITH THE STATE POLICE. ATTORNEY GERSTEIN WILL FAX OVER. DID NOT SPEAK SPECIFICALLY ABOUT APP - SPOKE IN GENERAL TERMS - SUGGESTED THAT A RO WOULD BE SEEN WHEN RUNNING A BACKGROUND CHECK WERE A CIVIL ORDER DOES NOT SHOW UP ON A BACKGROUND CHECK. ██████. BJM<br>4/27/10 RECEIVED COPY OF COURT -DATED 8/3/09 - TRANSCRIPT FROM ATTORNEY GERSTEIN - FATHER SHALL NOT, UNTIL FURTHER COURT ORDER, POSSESS FIREARMS OF ANY KIND, AND THE FIREARMS THATARE IN CUSTODY OF THE STATE POLICE, SHALL REMAIN THERE UNTIL FURTHER COURT ORDER. BJM |
|---|---|---|
| 7/14/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/26/09. HEARING DATE IS 7/10/09 | 6/29/09 APP CAME TO HQ WITH 10 DPS 3'S AND HIS PERMIT . APP SIGNED A 332C. ALL SET. BJM<br>6/30/09 RECEIVED A MESSAGE FROM APP ██████ ██. BJM<br>6/30/09 SPOKE TO APP - COMPLIANT. BJM<br>07/14/09 APP CALLED TO SEE ABOUT HIS PERMIT. APP'S RO WAS VACATED ON 07/10/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 12/18/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 12/3/08. HEARING DATE IS 12/17/08. | PHONE NUMBER ON RO IS ██████. BJM<br>12/4/08 ADDRESS ON RO IS BUSINESS ADDRESS OF ██ ██████ - ADDRESS IN SLFU IS ██████ - HIS DMV IS ██████ BJM<br>12/04/08 DET SNOW SPOKE TO CAPT. GRAY FROM C&D SECURITY AND ADVISED HIM THAT APP CANNOT CARRY ARMED. SCM<br>12/4/08 SPOKE TO APP - HIS CELL IS ██████. STATES HE HAS ONLY A 40 CAL, THE HIS WORK OWNS THE 38 - WHICH HE WILL GIVE BACK TO WORK. THAT THE OTHER 40 CAL WAS SEIZED WITH HIS BROTHER, █ ██████. APP WILL GO SEE DET PELLETIER AND SURRENDER PERMIT AND GUN. BJM<br>12/17/08 SPOKE TO DET PELLETIER TO FAX OVER INFORMATION. BJM<br>12/18/08 APP GOT 2 AUTH NUMBERS ON 12/11/08- SLFU HAS NOT RECEIVED THE DPS 3'S. BJM |

619

| | | |
|---|---|---|
| | | 12/18/08 RO VACATED ON 12/17/08.  ALL SET. BJM<br>12/18/08 APP CALLED, STATES HE TRANSFERED GUNS, WILL GET DPS 3'S AND PERMIT TO SLFU TOMORROW. THAT PERMIT IS WITH ATTORNEY ERSKIN MCINTOSH. APP GIVES AUTH TO SPEAK TO ATORNEY. BJM<br>12/18/08 ATTORNEY MCINTOSH CALLED, STATES HE HAS THE COPIES OF THE DPS '3 AND WILL FAX OVER. DOES NOT RECALL APP GIVING HIM HIS PERMIT. ATTORNEY FAXED OVER COPY OF DPS 3' AND WILL SEND CLEAN COPIES. APP WILL COME IN WITH HIS PERMIT.  THE ATTORNEY WAS TELLING THAT APP IS A HARD WORKING PERSON AND AN HONEST PERSON. RO VACATED YESTERDAY.  ATTORNEY'S #203-787-9994. BJM<br>12/18/08 APP CAME TO HQ AND DROPPED OFF HIS PERMIT.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/19/2010 | APP WAS ARRESTED BY GLASTONBURY PD ON 3/3/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 3/5/07 NEXT COURT DATE IS 3/18/08, NO ATTORNEY LISTED. BJM<br>3/6/08 RECEIVED 3 DPS 3'S.  BJM<br>3/6/08 SPOKE TO APP ███████- 2 WEAPONS STOLEN- REPORTED TO 043 LAST NIGHT-  CASE NUMBER 08 6347 -OFF. SKIP - THE TWO GUNS ARE A JENNINGS 25 AND A TAURUS 40.   THAT ANOTHER TAURUS 40 WAS SEIZED BY 043 PD LAST YEAR.   THAT APP TRANSFERED 3 GUNS.  THAT THE NORTH AMERICAN ARMS 22 WAS TRADED TO HOFFMANS FOR ANOTHER GUN YEARS AGO.  APP WILL COME IN FOR A STATEMENT.  APP SURRENDERED PERMIT TO HQ. BJM<br>3/7/08 LEFT MESSAGE FOR OFF . DEAN DEPRITO, 043 EVIDENCE,  RE TAURUS 40 CAL IN THEIR CUSTODY. BJM<br>3/10/08 RECEIVED A DPS 3.  BJM<br>3/10/08 RECEIVED 2 MESSAGES FROM APP -  BJM<br>3/10/08 ATTEMPTED TO LEAVE A MESSAGE FOR APP 655-7730  - MAILBOX IS FULL. BJM<br>3/10/08 SPOKE TO LT. BISI, 054 PD. BJM<br>3/10/08 APP CAME TO HQ , SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS.  TRANSFERED GUNS TO ███████, 2 GUNS REPORTED STOLEN, 1 GUN AT 043 PD FOR APPROX 2 YEARS.  HAS NO MEMORY ABOUT THE NORTH AMERICAN ARMS 22 - THINKS HE TRADED IT FOR ANOTHER GUN- APP STATES HE DOES NOT HAVE THAT GUN ANYMORE. ALL SET. BJM<br>3/10/08 SPOKE TO OFF. DEAN DEPRITO,  043 PD HAS THE TAURUS # SXA45162. BJM |

| | | |
|---|---|---|
| | | 3/25/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>09/15/08 APP CAME TO HQ LOOKING FOR HIS PERMIT. APP'S CASE WAS NOLLIED ON 08/01/08. TOLD HIM TO COME FOR THE PERMIT ON 09/01/09. APP WAS TOLD HE COULD HAVE HIS LG RETURNED.  TMK<br>6/9/09 APP RECEIVED A NOLLE ON 8/1/08- NOLLE OVER 9/1/09.  BJM<br>4/13/10 RECEIVED MESSAGE FROM APP - ███████████<br>███. BJM<br>4/13/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/19/10 SPOKE TO APP - REINSTATED. BJM |
| 7/16/2007 | APP WAS ARRESTED BY STAMFORD PD ON 1/8/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/11/06 NEXT COURT DATE IS 2/16/06, NO ATTORNEY LISTED. BJM<br>1/18/06 RECEIVED ARREST REPORT, PERMIT AND PD SIEZED 44 GUNS FROM APP. BJM<br>1/18/06 LEFT MESSAGE FOR OFF. EDWARD RONDANO TO FAX OVER THE GUN INVENTORY. BJM<br>1/19/06 RECEIVED GUN INVENTORY, ALL GUNS ACCOUNTED FOR. ALL SET. BJM<br>2/6/06 APP CALLED, PD HAS PERMIT AND GUNS. BJM<br>2/9/06 RECEIVED  NOTORIZED LETTER FROM APP AND COPY OF PROPERTY RECEIPT FROM 135 PD. BJM<br>6/7/06 APP CALLED, THINKS HE GOT A NOLLE TODAY - NOLLE OVER 7/6/07.  WILL SEND COURT DISPO. BJM<br>3/6/07 SPOKE TO APP - TOLD TO CALL BACK AFTER 7/6/07. BJM<br>7/16/07 SPOKE TO APP, REINSTATED. BJM |
| 9/10/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 2/11/08. HEARING DATE IS 2/19/08<br>RO TIL 8/19/08. | FAILED TO CHANGE ADDRESS - SLFU HAS 1 ADDRESS - DMV HAS ANOTHER ADDRESS AND THE PO HAS ANOTHER ADDRESS. BJM<br>2/26/08 CALLED ███████████- NUMBER NOT IN SERVICE. BJM<br>3/11/08 RO UNDER NAME ███████████. BJM<br>3/13/08 LEFT MESSAGE FOR DET JOHNSON, 064 PD - RE STATUS OF APP. BJM<br>4/2/08 SPOKE TO DET JOHNSON, PD HAS BEEN OUT TO RESIDENCE - THEY DO NOT KNOW APP.  APP WORKS FOR CITY OF HARTFORD - PD HAS LEFT SEVERAL MESSAGES WITH APPS BOSS - BOSS HAS NO RESPONDED.  GAVE DET JOHNSON -THE OTHER PARTY'S NAME AND ADDRESS.  ALSO GAVE DET JOHNSON PHONE NUMBER OF ███████████. BJM<br>6/23/08 CALLED APP AT ███████████ - NO ANSWER. BJM<br>7/15/08 1018 AND 455 AND 064 PD WENT TO APPS WORK, APPS STATES HE WAS NEVER SERVED WITH A |

621

| | | |
|---|---|---|
| | | RESTRAINING ORDER.  THAT APP STATES HE DOES NOT POSSESS ANY FIRERAMS.  THAT HIS WALLET WAS STOLEN IN 2/2008 AND HIS PERMIT WAS IN THE WALLET.  APP SIGNED A 332C . ALL SET. BJM<br>09/10/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE EXPIRED ON 08/19/08 UNDER ███████████. TOBY WILL REMOVE THE FILE 20 WITH THE NAME ██████████. ALL OTHER RECORDS ARE CLEAR. PERMIT REINSTATED. APP NEEDS TO COME TO HQ FOR DUPLICATE PERMIT.  TMK |
| 2/4/2009 | APP WAS ARRESTED BY ENFIELD PD ON 08/05/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/07/07 NEXT COURT DATE IS 11/08/07. NO ATTORNEY LISTED.  TMK<br>08/07/07 RECEIVED REPORT OF INCIDENT FROM 049 PD. APP DID PUNCH DAUGHTER'S BOYFRIEND/FIANCE IN THE FACE AS HE THOUGHT THAT HE WAS GOING TO PUNCH HIM. NO GUN FOLLOW UP INCLUDED.  TMK<br>08/08/07 APP CALLED FROM ██████████████ AND STATED HIS GUNS WERE SURRENDERED TO 049 PD. DET CHMBERLAIN CALLED AND CONFIRMED GUNS AND PERMIT WERE AT THE PD. HE WILL FORWARD THE REPORT IN THE NEXT COUPLE OF DAYS.  TMK<br>8/13/07 RECEIVED FROM 049 PD, PERMIT AND REPORT AND 293C FOR 6 FIREARMS.  THAT APP STATES THE STAR 9MM WAS SEIZED BY NYPD IN 1997 AND THE SMITH 9MM WENT TO NEWINGTON GUN EXCHANGE. THAT NEWINGTON GUN EXCHANGED VERIFIED THIS WITH 049 - THAT THEY PURCHASED THE FROM APP ON 5/18/99.  ALL SET. BJM<br>12/12/07 APP GOT A NOLLE ON 11/8/07 - NOLLE OVER 12/8/08. BJM<br>12/12/07 APP LEFT MESSAGE ,██████████████. BJM<br>12/12/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>12/17/07 RECEIVED A MESSAGE FROM APP - ███████████████<br>██████. BJM<br>12/17/07 RETURNED CALL TO APP AND LEFT MESSAGE. BJM<br>1/25/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE.B JM<br>8/13/08 SPOKE TO APP , CALL BACK AFTER NOLLE ON 12/8/08. BJM<br>12/15/08 RECEIVED 2 DPS 3 ( NO AUTH NUMBERS) THAT APP SOLD A SAVAGE 110 .308 #F987933  AND A RUGER .45 #66316612 TO ████████████ OF VIRGINIA BEACH , VA.  THAT THE SAVAGE SHOTGUN WILL BE PROCESSED.  THE HANDGUN  WILL NOT BE TRANSFERED. BJM |

12/15/08 CALLED APP AT ███████████ - LEFT
MESSAGE WITH A FEMALE TO CALL. BJM
1215/08 SPOKE TO APP WHO ADVISED THAT THE
TRANSACTION DID TAKE PLACE IN CT AND HE
THOUGHT THAT IF THE PARTY FROM VA HAD A VALID
PERMIT, IT WAS OK.  APP WAS INSTRUCTED TO GET
THE HG BACK ASAP AND SURRENDER IT TO TROOP H.
APP ALSO ASKED ABOUT HIS PERMIT, APP WAS TOLD
TO GET COMPLIANT FIRST. SCM
12/17/08 RECEIVED A MESSAGE FROM TFC
COURNOYER FROM TROOP H RE APP. BJM
12/17/08 RECEIVED A MESSAGE FROM APP - HE HAS
THE GUN AND HE CONTACTED TROOP H - TOLD HIM
HE CANNOT TRANSPORT THE GUN W/OUT A PERMIT. █
███████████. BJM
12/18/08 SPOKE TO TROOP  H- WILL RECEIVE THE GUN
- APP WAS CONFUSED IN WHAT HE TOLD THE
TROOPER. BJM
12/18/08 SPOKE TO APP - EXPLAINED HE NEEDED TO
SURRENDER THE GUN.  THAT FELONIES HAVE BEEN
COMMITED.  APP STATES HIS NEPHEW CAME UP FROM
VIRGINIA AND TRANSFERED THE GUN FROM HIS
HOUSE.  EXPLAINED HOW THAT WAS ILLEGAL - APP
STATES HE WAS UNAWARE.  APP WAS COOPERATIVE.
BJM
12/18/08 RECEIVED A FAXED 293 AND 332C FROM
TROOP H. APP SURRENDERED FIVE FIREARMS
INCLUDING THE RUGER #66316612, A GLOCK
#HZ110US, A LLAMA #B66568, AND TWO LONG GUNS
MARLIN #10488781 & MOSSBERG #H622404.  APP
STATED THAT HE DOES NOT POSSESS ANY OTHER
FIREARMS. SCM
12/18/08 LEFT A MESSAGE FOR APP. (WHERE DID THE
GUNS COME FROM??). SCM
12/18/08 APP CALLED AND ADVISED THAT HE WENT TO
TROOP H WITH THE RUGER, BUT TPR GRIDLEY TOLD
HIM THAT HE NEEDED BRING IN ALL OF HIS GUNS. APP
SURRENDERED 5 GUNS TOTAL.  APP WANTED TO
KNOW IF HE COULD GET HIS PERMIT BACK.  APP WAS
ADVISED THAT DUE TO THE ILLEGAL TRANSFER TO
THE INELIGIBLE PARTY OUT OF STATE, THERE WOULD
BE A DELAY IN GETTING HIS PERMIT BACK. SCM
12/18/09  CONFIRMED WITH TROOP H DESKMAN, APP
CAME IN WITH RUGER, TROOP HAD APP  GO GET
OTHER GUNS.  TOLD DESKMAN ONLY WANTED THE
RUGER.  APP CAN HAVE OTHER GUNS BACK. BJM

| | | |
|---|---|---|
| | | 12/19/08 RECEIVED MESSAGE FROM APP - ███████. BJM<br>12/19/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>12/19/08 SPOKE TO APP - TOLD HIM HE CAN HAVE THE GUNS BACK - EXCEPT THE RUGER.   APP STATES HE DOES NOT CARE ABOUT THE GUNS ONLY WANTS TO GET PERMIT BACK . TOLD APP HE COMMITED A FELONY AND WOULD REVIEW HIS STATUS.  BJM<br>12/23/08 RECEIVED 332C AND 293C FROM TROOP H FOR 5 FIREARMS. BJM<br>2/4/09 APP CAME TO HQ - REINSTATED. BJM |
| 9/11/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 4/12/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/16/07 NEXT COURT DATE IS 5/16/07, NO ATTORNEY LISTED. BJM<br>4/17/07 RECEIVED REPORT,332C AND  293C FOR THE 2 REGISTERED GUNS- #AA02143 AND #028053 AND 9 DPS 3'S. APP TRADED OR SOLD THE REMAINING GUNS.  ALL SET. BJM<br>04/19/07 RECEIVED APP'S PERMIT FROM 015 PD.  TMK<br>09/11/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 09/05/07 AFTER THE FAMILY VIOLENCE PROGRAM.  TMK |
| 12/9/2008 | MASS PROTECTIVE ORDER ISSUED 07/15/08.  EXPIRATION 07/25/08. ORDER SPECIFIES SUBJECT IS PROHIBITED FROM POSSESSING AND/ OR PURCHASING A FIREARM OR OTHER WEAPON. | 07/16/08 APP CALLED TO ADVISE OF THE MASS PROTECTIVE ORDER.  APP WILL MAIL HIS PERMIT TO SLFU.  APP STILL HAS SEVERAL FIREARMS SECURED AT HIS MOTHER'S RESIDENCE IN WETHERSFIELD. THE REMAINDER OF HIS FIREARMS ARE IN MASS.  APP WILL SURRENDER THOSE FIREARMS IN CT TO 159 PD. SCM<br>07/17/08 RECEIVED AN INCIDENT REPORT FROM SGT. MITNEY, 159 PD, THAT HE SEIZED THREE ITEMS FROM APP.  THE ITEMS WERE A COBRAY SUBMACHINE GUN #86-0008667, AN IMI UZI SUBMACHINE GUN AND A MK9 SILENCER #R0443.  APP ADVISED SGT. MITNEY THAT HE WAS SURRENDERING THESE ITEMS DUE TO A RESTRAINING ORDER ISSUED IN MASS.  APP ONLY STORES THESE THREE ITEMS IN CT AT HIS MOTHER'S HOUSE DUE TO MASS STATE LAWS.  APP WILL FORWARD HIS CT PERMIT TO SLFU. SCM<br>7/22/08 RECEIVED APPS PERMIT AND COPY OF JDCR 18 FROM APP SURRENDERING TO 159 PD. ALL SET. BJM<br>12/09/08 APP CAME TO HQ WITH COPIES OF THE VACATED ORDERS FROM MASS.  APP ALSO PROVIDED DOCUMENTATION FROM COURT THAT NOTHING WAS NEEDED, CASE CLOSED. DSS ALSO PROVIDED A |

624

| | | |
|---|---|---|
| | | REPORT THAT THE PROTECTEE WAS ABUSING THE COURT SYSTEM IN MASS. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 6/27/2008 | APP WAS ARRESTED BY WATERBURY PD ON 4/10/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/12/05 NEXT COURT DTAE IS 4/11/05, NO ATTORNEY LISTED. BJM<br>4/13/05 RECEIVED FAX FROM 151 PD, THAT APP GAVE STATEMENT - DOES NOT POSSESS ANY FIREAMS AND SURRENDERED PERMIT TO 151 PD. ALL SET. BJM<br>4/18/05 RECEIVED PERMIT AND ARREST REPORT FROM 151 PD. BJM<br>5/9/05 CERT MAIL RETURNED UNCLAIMED.  BJM<br>9/16/05 APP GOT A NOLLE ON 6/29/05 - NOLLE OVER 7/29/2006. BJM |
| 6/27/2008 | APP WAS ARRESTED BY WATERBURY PD ON 9/12/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/16/05 NEXT COURT DATE IS 10/26/05, NO ATTORNEY LISTED. BJM<br>9/16/05 APP COMPIANT FROM 4/05 ORDER. ALL SET. BJM<br>2/2/06 APP GOT A NOLLE ON 1/25/06 - NOLLE OVER 2/25/2007. BJM<br>2/1/06 APP LEFT MESSAGE - W-█████████. BJM<br>2/2/06 RETURNED CALL-, SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>06/27/08 APP CALLED LOOKING FOR PERMIT RECORD IS CLEAR, PERMIT REINSTATED WITH FEE.  TMK |
| 11/20/2009 | APP WAS ARRESTED BY NORWALK PD ON 05/17/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/20/09 NEXT COURT DATE IS 06/17/09. NO ATTORNEY LISTED. SCM<br>05/20/09 APP FAILED TO CHANGE HIS ADDRESS PER STATUTE. SCM<br>5/25/09 RECEIVED A MESSAGE FROM SGT. OCONNOR, 103 PD, RE APP. BJM<br>5/25/09 LEFT MESSAGE FOR SGT. OCONNOR, THAT APP HAS NOT GOTTON AUTH #'S OR HAS SLFU HEARD FROM APP. BJM<br>05/26/09 RECEIVED A REPORT AND STATEMENT FROM SGT. OCONNOR THAT APP SURRENDERED HIS RUGER TO NORWALK PD ON 05/20/09 AND SOLD HIS GLOCK TO █████████. APP SOLD THE FREARM THROUGH TO █████████. APP ADVISED |

625

| | | |
|---|---|---|
| | | THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>11/20/09 APP CALLED TO ADVISE THAT HIS CASE WAS NOLLIED. CONFIRMED THROUGH JUDICIAL APP'S CASE WAS NOLLIED ON 11/18/09.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/12/2010 | APP WAS ARRESTED  BY TROOP F ON 10/12/08 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 10/13/08 RECEIVED JDCR  18 FROM TROOP F FOR 6 FIREARMS - TO INCLUDE THE 4 REGISTERED. ALL SET. BJM<br>10/15/08 NEXT COURT DATE IS 11/7/08, NO ATTORNEY LISTED.   BJM<br>10/15/08 LEFT MESSAGE FOR TFC COLLIN - TO MAKE SURE NO ADDITIONAL GUNS SURRENDERED - THAT JDCR 18 SHOWED #12 AND ON FOR INVENTORY. BJM<br>10/15/08 SPOKE TO TFC COLLIN - THAT IS ALL THE GUNS. BJM<br>10/17/08 TPR GRIFFIN CALLED AND APP SURRENDERED THE TWO REMAINING HG'S HE HAD IN HIS POSSESSION. ASKED GRIFFING TO OBTAIN A COMPLIANCE STATEMENT WHICH HE SAID HE WOULD DO. APP ALSO SURRENDERED HIS PERMIT TO HIM. TMK<br>10/20/08 RECEIVED A MESSAGE FROM APP - THAT GUNS AND PERMIT ARE AT TROOP F.  HE SURRENDER TO TFC GRIFFIN. ████████████. BJM<br>10/20/08- CALLED APPS NUMBER - NOT A GOOD NUMBER. BJM<br>10/20/08 APP CALLED, TO VERIFY HE WAS IN COMPLIANCE. BJM<br>10/23/08 RECEIVED APP'S PERMIT FROM TFC GRIFFIN. TMK<br>11/10/08 NEXT COURT DATE IS 03/06/2009. SCM<br>03/12/09 APP RECEIVED A NOLLE ON 03/06/09.  NOLLE PERIOD OVER 04/06/2010. SCM<br>2/1/10 APP CALLED, ████████████- SPOKE TO APP HE WILL CALL BACK AFTER NOLLE. BJM<br>4/12/10 RECEIVED MESSAGE FROM APP - ████████████ ████. BJM<br>4/12/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/6/2007 | APP WAS ARRESTED BY STATE POLICE- TROOP F ON 07/17/05 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/20/05 NEXT COURT DFATE IS 08/26/05. NO ATTORNEY LISTED. RECEIVED CALL FROM TPR GARY INGLIS WHO STATED APP'S GUNS WERE AT TROOP F. TMK<br>07/20/05 RECEIVED APP'S PERMIT, A DPS-293 WITH ADDITIONAL GUNS AND A DPS-332. ALL GUNS ARE ACCOUNTED FOR. ALL SET.  TMK<br>8/2/05 CERT MAIL RETURNED. BJM<br>1/11/06 SPOKE TO TFC INGALLS, APP CAN HAVE HIS GUNS BACK. BJM<br>1/11/06 APP GOT A NOLLE ON 1/6/06 - NOLLE OVER 2/6/07. BJM<br>1/11/06 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>2/6/07 SPOKE TO APP, REINSTATED. BJM |
| 5/9/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 11/23/07 FOR HARASSMENT AND THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/27/07 NEXT COURT DATE IS2/21/08, ATTORNEY BUTLER,NORRIS & GOLD. BJM<br>11/27/07 RECEIVED REPORT FROM 131 PD, PD HAS PERMIT AND BOTH REGISTERED GUNS. ALL SET. BJM<br>2/4/08 RECEIVED LETTER FROM ATTORNEY BETHANY PHILIPS - APP WANTS TO APPEAL. ( FAXED COPY TO BOARD).  THAT SOUTHINGTON PD HAS PERMIT.  BJM<br>05/08/09 CASE DISMISSED, P.O. VACATED - REINSTATE<br>5/14/09 SPOKE TO APP - TOLD HER PERMIT WAS REINSTATED  BY SGT. HALL  AND SENT TO HER. BJM |
| 1/5/2009 | HAD PROBLEM REINSTATING APP FROM 2005 TEMP DENY  - HAD TO REVOKE AGAIN TO REINSTATE. BJM | |

627

| | | |
|---|---|---|
| 3/1/2010 | APP BECAME SUBJECT OF EX PARTE RESTRAINING ORDER ON 2/17/10. EXPIRATION DATE ON 2/26/10. | 2/18/10 CERT MAIL SENT. KS<br>2/22/10 RECEIVED FROM TROOP H - 332C, 293C FOR THE REGISTERED GUN.  ALL SET. BJM<br>2/23/10 RECEIVED DPS 3. BJM<br>3/25/10 UNCLAIMED CERT 3/22/10. KS |
| 7/20/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 01/20/08 FOR BREACH OF PEACE 2ND DEGREE. APP WAS INVOLVED IN A PHYSICAL CONFRONTATION WITH HIS WIFE AFTER ARGUING ABOUT A CREDIT CARD AND HER LATE RETURN FROM CHURCH. VICTIM STATED APP SLAPPED HER ACROSS HER FACE. AFTER SPEAKING WITH APP HE ADMITTED THAT HE "PUSHED HER IN THE HEAD." APP ALSO FAILED TO CHANGE HIS ADDRESS IN VIOLATION OF C.G.S. 29-28. | 01/24/08 RECEIVED EMAIL FROM OFF HANSEN ON 01/20/08 CONCERNING APP AND HIS ARREST. APP'S CASE WAS ADJUDICATED ON 01/22/08 AND APP RECEIVED A NOLLE. WILL REVISIT THIS CASE ON 02/22/09.  TMK<br>1/25/08 RECEIVED ANOTHER COPY OF REPORT FROM 043 PD. BJM<br>1/24/08 RECEIVED A MESSAGE FROM ▮▮▮▮▮▮▮▮▮▮▮. BJM<br>1/25/08 RETURNED CALL, WIFE OF APP - TOLD WIFE CANNOT SPEAK TO HER ABOUT A PERMIT HOLDER.  IS HER HUSBAND, SHE PUT ME ON HOLD AND THEN WE WERE DISCONNECTED. BJM<br>1/25/08 APP CALLED - ▮▮▮▮▮▮▮▮▮, LEFT MESSAGE. BJM<br>1/25/08 RETURNED CALL AND FEMALE GAVE ME NUMBER TO CALL APP AT ▮▮▮▮▮▮▮▮. BJM<br>1/25/08 CALLED APP-  TOLD APP PERMIT IS REVOKED - TO CALL BACK AFTER NOLLE. BJM<br>7/20/09 SPOKE TO ATTORNEY SHERMAN, - WILL REINSTATED. BJM |
| 10/29/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 07/05/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 07/08/09 NEXT COURT DATE IS 08/12/09. NO ATTORNEY LISTED. SCM<br>7/14/09 CALLED APP AT ▮▮▮▮▮▮▮▮ -  LEFT MESSAGE. BJM<br>07/14/09 APP CALLED TO ADVISE THE HE SURRENDERED HIS 3 FIREARMS AND PERMIT TO TROOP G.  APP STATED THAT THE PHONE NUMBER WE HAVE IS THE BEST WAY TO REACH HIM. SCM<br>07/14/09 LEFT A MESSAGE FOR TFC NICHOLS, TROOP G EVIDENCE TO SEE WHAT THEY HAVE. SCM<br>07/16/09 SPOKE TO TFC NICHOLS WHO STATED THAT HE DOES HAVE 3 FIREARMS AND APP'S PERMIT. TFC NICHOLS WILL FAX OVER WHAT HE HAS AND MAIL UP THE PERMIT. SCM<br>08/06/09 RECEIVED APP'S PERMIT. ALL SET. SCM |

| | | |
|---|---|---|
| | | 10/29/09 APP CALLED TO ADVISE THAT HE RECDEIVED A NOLLE AND WANTED TO GET THE BALL ROLLING TO GET HIS EQUIPMENT BACK. APP'S CASE WAS NOLLIED ON 10/28/09. GAVE APP THE PHONE # FOR THE GUN VAULT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/16/2007 | APP WAS ARRESTED BY BRISTOL PD ON 09/18/05 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/20/05 NEXT COURT DATE IS 09/27/05. NO ATTORNEY LISTED.  TMK<br>9/21/05 SPOKE TO DET JOE LOBO, 017 PD, PD HAS PERMIT AND 2 GUNS. WILL FAX DOWN INVENTORY. BJM<br>09/26/05 RECEIVED A COMPLAINCE STATEMENT FROM APP THROUGHT DET MENDELA. APP SURRENDER REGISTER FIREARM PLUS A WINCHESTER 12 GA. AND A .50 CAL BLACK POWDER. ALL SET.  TMK<br>10/20/05 APP CALLED FROM ██████████. EXPLAINED TO APP WHAT MAY HAPPEN WITH COURT CASE. APP IS COMPLIANT. APP SAID HE JUST RECEIVED HIS PAPERWORK FROM HIS WIFE.  TMK<br>12/7/05 SPOKE TO APP, ██████████, STATES HE GOT A NOLLE ON 12/2/05 - NOLLE OVER 1/2/2007.  CAN GET GUNS BACK FROM 017 PD. BJM<br>02/11/06 RECEIVED APP'S PERMIT FROM 017 PD.  TMK<br>1/16/07 SPOKE TO APP - REINSTATED. BJM |
| 9/17/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/19/07 FOR ASSAULT 3, DISORDERLY AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 4/23/07 NEXT COURT DATE IS 5/9/07, NO ATTORNEY LISTED. BJM<br>5/7/07 CALLED APP AT ██████████, SPOKE TO APP - STATES THAT JUDGE CLIFFORD STATED APPS ATTORNEY HERMAN WOODARD CAN HOLD PERMIT. TOLD APP TO SEND PERMIT TO SLFU .  APP STATES THAT 089 PD HAS THE 357 AND 9MM, THAT THE WINCHESTER WAS GIVEN TO HOFFMANS IN 2001 AND HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>5/7/07 LEFT MESSAGE FOR JOE YORSKI, 089 EVIDENCE, RE FIREARMS. ( JOE OUT OF OFFICE TIL 5/14) BJM<br>05/07/07 APP CALLED AND SAID THAT HE LEFT MESSAGE FOR ATTY WOODARD TO SEND IN APP'S PERMIT. ATTY WOODARDS PARALEGAL, GLENDA CALLED AND LEFT MESSAGE THAT ATTY WOODARD WILL CALL SLFU AFTER 1300 HOURS ON 05/08/07. APP CALLED AGAIN AND SAID HE SOLD THE GUN TO |

629

| | | |
|---|---|---|
| | | HOFFMANS ON 05/01/01 UNDER REFERENCE NUMBER 042405. HE SAID HE HAS THE RECEIPT WHICH I ASKED HIM TO FAX. HE SAID HE WOULD FORWARD THE RECEIPT FOR THE WINCHESTER.  TMK<br>5/7/07 APP FAXED OVER RECIPT THAT HOFFMANS BOUGHT THE MARLIN 9MM # 05568876 AND THE WINCHESTER 20 GAUGE # L2814118. BJM<br>5/7/07 RECEIVED A MESSAGE FROM APPS ATTORNEY HERMAN WOODWARD - LEFT NUMBERS BUT BECAUSE ON CELL PHONE WAS CUTTING OUT. BJM<br>5/8/07 CALLED APP TO GET ATTORNEY'S NUMBER - OFFICE IS 244-2244. BJM<br>5/8/07 CALLED ATTORNEYS OFFICE, GAVE HIM ATTORNEYS CELL - 331-1091. BJM<br>5/8/07 SPOKE TO ATTORNEY WOODWARD, WILL SEND PERMIT TO DPS. BJM<br>5/29/07 CALLED ATTORNEY WOODWARD AT 331-1091, LEFT MESSAGE TO SEND PERMIT. BJM<br>5/30/07 ATTORNEY  WOODWARDS SECRATARY CALLED, ATTORNEY WOODWARD FORGOT TO SEND PERMIT.  GAVE HER SLFU ADDRESS TO MAIL PERMIT. B JM<br>6/11/07 LEFT MESSAGE FOR JOE YORSKI ,089 PD, RE FIREARMS ( OUT OF OFFICE TIL 6/18). BJM<br>6/18/07 OFF. YORSKI LEFT MESSAGE, THOUGHT HE ALREADY LEFT MESSAGE THAT PD HAS 1 GUN. BJM<br>6/18/07 LEFT ANOTHER  MESSAGE FOR OFF. YORSKI. BJM<br>6/18/07 RECEIVED MESSAGE FROM OFF. YORSKI, PD HAS THE 357 # CG47362. BJM<br>6/18/07 CALLED APP, STATES THAT 089 PD HAS BOTH GUNS.  ASKED APP IF HE HAS A RECEIPT, APP STATES NO.  WILL CONTACT ATTORNEY WOODWARD AND CALL ME BACK. BJM<br>9/17/07 REINSTATED. TMK. |
| 9/17/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/19/07 FOR THREATENING AND B OF P AND A PROTECTIVE ORDER ISSUED. | 4/23/07 NEXT COURT DATE IS 5/9/07, NO ATTORNEY LISTED. BJM<br>5/7/07 CALLED APP AT ███████████ , SPOKE TO APP - STATES THAT JUDGE CLIFFORD STATED APPS ATTORNEY HERMAN WOODARD CAN HOLD PERMIT. TOLD APP TO SEND PERMIT TO SLFU .  APP STATES THAT 089 PD HAS THE 357 AND 9MM, THAT THE WINCHESTER WAS GIVEN TO HOFFMANS IN 2001 AND HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>5/7/07 LEFT MESSAGE FOR JOE YORSKI, 089 EVIDENCE, RE FIREARMS. ( JOE OUT OF OFFICE TIL |

| | | |
|---|---|---|
| | | 5/14) BJM<br>05/07/07 APP CALLED AND SAID THAT HE LEFT MESSAGE FOR ATTY WOODARD TO SEND IN APP'S PERMIT. ATTY WOODARDS PARALEGAL, GLENDA CALLED AND LEFT MESSAGE THAT ATTY WOODARD WILL CALL SLFU AFTER 1300 HOURS ON 05/08/07. APP CALLED AGAIN AND SAID HE SOLD THE GUN TO HOFFMANS ON 05/01/01 UNDER REFERENCE NUMBER 042405. HE SAID HE HAS THE RECEIPT WHICH I ASKED HIM TO FAX. HE SAID HE WOULD FORWARD THE RECEIPT FOR THE WINCHESTER.  TMK<br>5/7/07 APP FAXED OVER RECIPT THAT HOFFMANS BOUGHT THE MARLIN 9MM # 05568876 AND THE WINCHESTER 20 GAUGE # L2814118. BJM<br>5/15/07 SPOKE TO OFF. YORKSI, PD HAS THE SMITH AND WESSON 357.  PD DOES NOT HAVE 9MM. BJM<br>6/18/07 CALLED APP  AT ███████████, STATES THAT 089 PD HAS 2 FIREAMS. STATES HE WILL CALL ATTORNEY WOODWARD AND WILL CALL BACK, APP STATES THAT 089 PD HAS THE 9MM.  ASKED APP FOR RECIEPT. BJM<br>09/17/07 APP CALLED LOOKING FOR PERMIT. TOLD APP THAT HE HAS BEEN THROUGH SLFU SEVERAL TIMES. HE STATED HE WENT THROUGH A BAD DIVORCE. ALL OF APP'S CHARGES ON THIS INCIDENT WERE DISMISSED ON 09/07/07. TOLD APP WE WOULD RETURN HIS PERMIT.  TMK |
| 7/22/2010 | APP WAS ARRESTED BY WATERBURY PD FOR DISRODERLY AND INTERFERING W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 6/9/10 NEXT COUR TDATE IS 7/20/10. BJM<br>6/8/10 RECEIVED ROM 151 PD -  ARREST REPORT -  PD SEIZED BOTH REGISTERED GUNS. ALL SET. BJM<br>6/14/10 CALLED APP AT ███████████- LEFT MESSAGE - PERMIT?<br>6/25/10 RETURNED CALL TO APP AT ██████████. STATES HE GOT HIS PERMIT BACK FROM WATERBURY PD AFTER HIS ARREST, JUST GOT HOME FROM VACATION AND GOT CERT MAIL. WILL BRING PERMIT IN TODAY OR MONDAY. KS<br>7/19/10 RECEIVED CALL FROM APP. STATES HE CAME TO HQ TO TURN IN PERMIT BUT BUILDONG WAS CLOSED. STATES HE GOT HERE AT APPROX 530PM. APP ADVISED BUILDING CLOSES AT 430. APP STATES HIS CASE HAS SINCE BEEN DISMISSED, THAT HE JUST WENT TO COURT TODAY. APP STILL SHOWS A FILE 20 IN NCIC. APP WILL CALL BACK IN A COUPLE DAYS. KS<br>7/22/10 SPOKE TO APP. FILE 20 CANCELLED IN NCIC. PERMIT REINSTATED. KS |

631

| | | |
|---|---|---|
| 2/7/2007 | APP WAS ARRESTED BY TROOP B ON 5/6/05 FOR POSSESSION OF NARCOTICS. | APP GOT A NOLLE ON 7/15/05- NOLLE OVER 8/15/06. BJM |
| 2/13/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/24/07. HEARING DATE IS 2/5/07 | 2/2/07 SPOKE TO JANE, 042 PD, WILL HAVE AN OFFICER FOLLOW UP. BJM<br>2/7/07 RO EXPIRED ON 2/5/07. ALL SET. BJM<br>2/8/07 RECEIVED PERMIT FROM 042 PD. BJM<br>02/13/07 ATTY ROO CALLED FOR APP CONCERNING PERMIT STATUS. APP'S CASE DISMISSED. PERMIT REINSTATED.  TMK |
| 11/5/2008 | APP WAS ARRESTED BY NORWALK PD ON 1/23/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/25/07 NEXT COURT DATE IS 4/4/07, NO ATTORNEY LISTED. BJM<br>1/30/07 APP CALLED, ███████████, STATES HIS 38 SPECIAL AND PERMIT ARE AT 103 PD.  THAT THE BERNARDELLI SHOTGUN IS ON CONSIGNMENT AT BOB'S IN DARIEN.  TOLD APP TO DO A LEGAL TRANSFER TO BOB'S AND FAX OVER DPS 3.  BJM<br>1/30/07 SPOKE TO OFF. JOE KUBICK, 103 PD, PD HAS REGISTERED HANDGUN AND PERMIT. BJM<br>1/30/07 APP LEFT MESSAGE, SPOKE TO BOB'S - ONLY DUE PAPERWORK FOR OUT GOING GUNS. BJM<br>1/30/07 LEFT MESSAGE FOR APP,  IF GUN ON CONSIGNMENT, NEEDS TO BE LEGALLY TRANSFERED. IF GUN WAS SOLD TO BOB'S PRIOR TO ORDER, SHOULD HAVE A RECEIPT.  BJM<br>1/30/07 RECEIVED A MESSAGE FROM DET CARLOS COTTO, 103 PD, RE APP SURRENDER PERMIT AND HANDGUN.  THAT A SHOTGUN IS ON CONSIGNMENT. BJM<br>1/30/07 LEFT MESSAGE FOR DET COTTO, RE CONVERSATION WITH APP. BJM<br>1/31/07 RECEIVED MESSAGE FROM APP, THAT BOB'S WENT GIVE GUN BACK WITHOUT A 2 WEEK WAIT? SPOKE TO DET COTTO, PD WILL CONTACT BOB'S AND GET GUN.  APP CONFUSED AND DOES NOT KNOW |

632

| | | |
|---|---|---|
| | | WHAT TO DO? BJM<br>2/1/07 RECEIVED DPS 3 (W/OUT AUTH #) FROM BOBS GUN FOR 12/2/06 TRANSACTION. ALL SET. BJM<br>2/1/07 RECEIVED PERMIT AND GUN INVENTORY FROM 103 PD. BJM<br>7/19/07 APP GOT NOLLE ON 7/11/07- NOLLE OVER 8/11/08. BJM<br>7/19/07 SPOKE TO OFF. KUBICK,  APP WANTS GUN BACK. BJM<br>11/08/08 SPOKE TO APP ███████████. APP'S NOLLE PERIOD WAS OVER 08/11/08.  CONFIRMED THROUGH JUDICIAL.  REINSTATED. SCM |
| 11/9/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 10/1/04 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/6/04 NEXT COURT DATE IS 11/30/04, NO ATTORNEY LISTED. BJM<br>10/6/04 RECEIVED REPORT, PERMIT AND 4 DPS 3'S. APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>10/7/04 APPS WIFE, ███████████,  LEFT MESSAGE THAT APP TRANSFERED HIS GUNS AND 077 PD HAS PERMIT. ███████████. BJM<br>09/26/05 APP CALLED TO TRY AND GET LG'S BACK. APP RECEIVED A NOLLE ON 03/24/05. OK FOR LG'S. PERMIT BACK ON 04/24/06.  TMK<br>11/9/07 SPOKE TO APP-REINSTATED. BJM |
| 5/28/2008 | APP WAS ARRESTED BY NEW MILFORD PD ON 10/6/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED | 10/10/07 NEXT COURT DATE IS 11/8/07, NO ATTORNEY LISTED.BJM<br>10/10/07 APP CALLED FROM ███████████ASKING ABOUT THE TRANSFER OF HIS GUNS. APP SAID HE HAS APPROX 12 FIREARMS. APP IS GOING TO TRANSFER THE GUNS. WAS GIVEN TRANSFER PROCESS AND TOLD TO MAIL IN HIS PERMIT.  TMK<br>10/11/07 APP GOT 14 AUTH NUMBERS. BJM<br>10/11/07 APP LEFT MESSAGE ███████████. BJM<br>10/14/07  SPOKE TO APP, WILL FORWARD THE DPS 3'S. APP DID FIREARM COMPLAINCE STATEMENT WITH 096 PD. WILL MAIL PERMIT. BJM<br>10/14/07 RECEIVED THE DPS 3'S AND 332C. ALL SET. BJM<br>10/12/07 APP CALLED AND HE IS MAILING IN HIS PERMIT.  TMK<br>10/16/07 RECEIVED REPORT AND 293C FROM 096 PD. BJM<br>10/18/07 RECEIVED REPORT AND 332C FROM 096. BJM<br>5/28/08 SPOKE TO APP - HE RECEIVED A DISMISSAL AFTER FV PROGRAM ON 5/8/08.  REINSTATED. BJM |

633

| | | |
|---|---|---|
| 9/9/2008 | APP WAS ARRESTED BY HARTFORD PD ON 7/20/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/23/08 NEXT COURT DATE IS 9/8/08, NO ATTORNEY LISTED. BJM<br>07/24/08 RECIEVED A COPY OF 064 PD'S INCIDENT REPORT WHICH INDICATES THAT THEY SEIZED APP'S ONLY REGISTERED FIREARM ALSO INCLUDED WAS APP'S PERMIT. ALL SET.  SCM<br>09/09/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 09/08/08. PERMIT REINSTATED.  TMK |
| 2/21/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 07/20/06 AND PLED GUILTY TO CREATING A PUBLIC DISTURBANCE ON 08/16/06 AND PAID A $35. FINE. APP WAS THE SUBJECT OF A PROTECTIVE ORDER ON THIS INCIDENT. | 08/21/06 APP CALLED FROM ███████████ ASKING FOR HIS PERMIT BACK. APP'S CASE IS ADJUDICATED. CALLED APP AND HE SAID HE STILL HAS PERMIT BUT IT'S IN 2 PIECES. TOLD HIM TO SEND IT TO US. MADE AGREEMENT FOR 02/21/07 FOR RETURN OF PERMIT WITH NO DISQUALIFYING EVENTS.  TMK<br>08/28/06 RECEIVED APP'S PERMIT.  TMK<br>12/04/06 APP CALLED AND SAID HE WAS TRYING TO GET ARMED SECURITY JOB. TOLD APP TO CALL BACK AFTER 02/21/07.  TMK<br>02/21/07 APP CALLED FOR PERMIT. SENT HIM REINSTATEMENT LETTER. NEEDS NEW PERMIT AS THE PERMIT IS BROKEN.  TMK |
| 8/17/2010 | APP WAS ARRESTED BY EAST HAMPTON PDON 7/11/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/13/10 NEXT COURT DATE IS 8/13/10, NO ATTORNEY LISTED. BJM<br>7/14/10 APP CAME TO HQ - SURRENDERED HIS PERMIT AND SIGNED A 332C.  APP STATES HE WAS INFORMED BY 042 PD NEEDED TO TRANSFER GUNS.  THAT HE TRANSFERED 13 GUNS TO HIS MOTHER ██████████ ███ OF WALLINGFORD.  THAT THESE ARE HGS AND LGS.  THAT MOTHER DOES NOT HAVE A PERMIT. EXPLAINED TO APP - MOTHER NOT ELIGABLE TO HAVE THE HGS.  APP WILL BRING 13 FIREARMS TO TROOP K. BJM<br>7/14/10 CONTACTED TROOP K - S POKE TO DISPATCHER FARELY AND INFORMED HER APP WILL BE ENROUTE TO SURRENDER AND TO FAX OVER GUNS SEIZED. BJM<br>7/15/10 RECEIVED FROM TROOP K - 332C AND 293C FOR 14 FIREARMS T0 INCLUDE THE 2 REGISTERED. ALL SET. BJM<br>8/17/10 APP CALLED TO INFORM HIS CASE IS OVER, CHARGES NOLLED. CONTACT # ███████████. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 8/13/10. NO FURTHER CRIM HISTORY OR INCIDENTS. CURRENT ADDRESS CONFIRMED AND |

634

| | | |
|---|---|---|
| | | PERMIT REINSTATED. KS |
| 6/15/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 3/11/08.  HEARING DATE IS 3/24/08 | FAILED TO CHANGE ADDRESS.  DMV AND EXRO MATCH. BJM<br>NO DOB ON RO. BJM<br>03/13/08 RECEIVED A DPS-332 AND APP'S PERMIT FROM TPR MULCAHY. APP STATED HE DOES NOT POSSESS ANY FIREARMS. ALL SET.  TMK<br>6/15/09 SPOKE TO APP - REINSTATED. BJM |
| 12/1/2008 | APP WAS ARRESTED BY TRUMBULL PD ON 10/6/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED .<br>APP CONVICTED ON 11/7/07 OF DISORDERLY. | 10/10/07 NEXT COURT DATE IS 10/9/07, NO ATTORNEY LISTED. BJM<br>10/17/07 CALLED ▇▇▇▇▇▇▇ - SPOKE TO APP - AS ALREADY MAILED PERMIT AND DOES NOT POSSESS ANY FIREARMS. BJM<br>10/18/07 RECEIVED PERMIT - NO GUNS REGISTERED. ALL SET. BJM<br>12/10/07 APP CONVICTED OF DISORDERLY. BJM<br>12/10/07 RECEIVED MESSAGE FROM APP - ▇▇▇▇▇▇▇ ▇▇▇▇. BJM<br>12/10/07 RETURNED CALL TO APP - CONDITIONAL DISCHARGE FOR  1 YEAR - CALL BACK AFTER 11/7/08. BJM<br>12/1/08 SPOKE TO APP - REINSTATED. BJM |
| 1/11/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 9/10/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/12/06 NEXT COURT DATE IS 9/21/06, NO ATTORNEY LISTED. BJM<br>9/12/06 APP CALLED, ▇▇▇▇▇▇▇, RE PERMIT. BJM<br>9/12/06 SPOKE TO APP, APP VERY UPSET AND CRYING , HER HUSBAND IS 62 YEARS OLD AND THE JUDGE YELLED AT HIM.  SLFU WILL GOT TO HOUSE AND PICK UP GUNS AND PERMIT. BJM<br>9/12/06 1018 WENT TO RESIDENCE AND SIEZED ALL 3 REGISTERED FIREARMS (293 C).  APP COULD NOT FIND PERMIT - SHOULD SHE FIND PERMIT SHE WILL |

635

| | | |
|---|---|---|
| | | MAIL TO SLFU.  APP SIGNED A 332C .   GUNS BROUGHT TO TROOP H.   ALL SET. BJM<br>02/25/07 APP CALLED LOOKING FOR GUNS BACK. APP'S CASE WAS NOLLIED ON 12/07/06. GAVE HER DET HALL'S NUMBER FOR PICK UP OF GUNS.  TMK<br>1/10/08 APP LEFT MESSAGE - █████████. BJM<br>1/11/08 RETURNED CALL TO APP - WILL REINSTATE. BJM |
| 10/8/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 9/10/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/12/06 NEXT COURT DATE IS 9/21/06, NO ATTORNEY LISTED. BJM<br>9/12/06 1018 WENT TO RESIDENCE AND SIEZED PERMIT AND ALL 3 REGISTERED FIREARMS (293C) . THAT APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  FIREARMS WERE BROUGHT TO TROOP H. ALL SET. BJM<br>02/25/07 SPOKE TO APP AFTER SPEAKING TO WIFE WHO IS ALSO REVOKED. APP'S CASE IS CONTINUED. GOES BACK IN SEPTEMBER.  TMK<br>10/4/07 ATTORNEY RALPH SHERMAN LEFT MESSAGE THAT APPS CASE WAS DISMISSED AND APP WOULD LIKE HIS PERMIT BACK. BJM<br>10/5/07 APPS CASE WAS DISMISSED ON 9/27/07. BJM<br>10/5/07 ATTORNEY RALPH SHERMAN LEFT MESSAGE. BJM<br>10/8/07 REINSTATED. BJM |
| 7/30/2007 | APP WAS ARRESTED BY STRATFORD PD ON 03/19/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/22/06 NEXT COURT DATE IS 04/12/06. NO ATTORNEY LISTED.  TMK<br>03/24/06 APP LEFT MESSAGE FROM █████████. LEFT MESSAGE WITH FEMALE TO CALL BACK. APP SAID STRATFORD PD HAS HIS GUNS.  TMK<br>3/27/06 RECEIVED 2 MESSAGES FROM APP, THAT GUN AND BULLETS ARE AT 138 PD .  PD DID NOT WANT PERMIT. █████████. BJM<br>3/27/06 RETURNED CALL AND LEFT MESSAGE. BJM<br>03/28/06 DONNA EAGLES SAID THAT APP SAID HE SURRENDERED HIS PERMIT TO THE STATE.  TMK<br>3/28/06 VERCY , TROOP G, IS SENDING UP PERMIT. BJM<br>3/29/06 APP SIGNED A 332C RE THE SURRENDER OF PERMIT AT TROOP G. BJM<br>3/30/06 SPOKE TO APP, █████████, WAS A FORMER CONSTABLE IN BRIDGEPORT IN 1975.  APP STATES HE HAD A SKIN INFECTION, HAD AN ARGUEMENT WITH WIFE OVER DAUGHTER PAYING RENT.   TOLD TO CALL BACK AFTER CASE IS |

| | | |
|---|---|---|
| | | DISPOSED. NEXT COURT CASE IS 4/12/06.  BJM<br>3/31/06 LEFT MESSAGE FOR LT. POPIK. BJM<br>5/15/06 NEXT COURT DATE IS 6/28/06. BJM<br>5/15/06 LEFT MESSAGE FOR LT. POPIK. BJM<br>7/3/06 SPOKE TO APP, GOT A NOLLE ON 6/28/06 AND TO<br>CALL BACK AFTER NOLLE ON 7/28/07. TOLD HIM HE<br>CAN GET GUN BACK , WITH A VALID PERMIT HOLDER<br>FROM PD.  APPS STATES PERMIT IS MORE IMPORTANT<br>THEN THE GUN.   BJM<br>7/5/06 SPOKE TO APP, AGAIN ASKING ABOUT NOLLE.<br>BJM<br>01/08/07 SPOKE TO APP AND TOLD HIM HE NEEDS TO<br>GET THE GUN BACK PRIOR TO THAT YEAR TIME<br>PERIOD. HE SAID HE WILL CALL BACK FOR HIS PERMIT.<br>TMK<br>03/23/07 APP CALLED AND HAS A CHANCE TO BE A<br>FEDERAL MARSHALL. APP WANTED TO KNOW IF WE<br>COULD EXPEDITE HIS CASE. TOLD HIM TO CALL BACK<br>ON 07/29/07.  TMK<br>07/30/07 APP CALLED FOR PERMIT BACK. APP'S<br>RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/24/2008 | APP WAS ARRESTED BY EAST<br>HAVEN PD ON 9/19/07 FOR B OF P<br>AND A PROTECTIVE ORDER<br>ISSUED. | 9/21/07 NEXT COURT DATE IS 10/24/07, NO ATTORNEY<br>LISTED. BJM<br>9/25/07 GUNS HAVE BEEN TRANSFERED. ALL SET. BJM<br>9/25/07 APP LEFT MESSAGE- DID TRANSFER , DID SLFU<br>GET PAPERWORK. ███████████.  BJM<br>9/25/07 LEFT MESSAGE FOR APP. BJM<br>10/16/07 APP LEFT MESSAGE ███████████. BJM<br>10/17/07 RETURNED CALL TO APP. BJM<br>10/22/07 RECEIVED NOTORIZED LETTER FROM APP.<br>BJM<br>4/18/08 RECEIVED A MESSAGE FROM APP ██████████<br>████. BJM<br>4/21/08 RETURNED CALL TO APP- LEFT MESSAGE.  BJM<br>4/24/08  APP CAME TO HQ - APP RECEIVED A<br>DISMISSAL ON 4/23/08 - REINTSTATED. BJM |
| 2/18/2008 | APP WAS ARRESTED BY<br>THOMASTON PD ON 12/12/07 FOR<br>B OF P AND A PROTECTIVE<br>ORDER ISSUED. | 12/14/07 NEXT COURT DATE IS 1/17/08, ATTORNEY<br>STEPHEN TURNER. BJM<br>12/18/07 APP CALLED, APP GOT 13 AUTH 'S , THAT OFF.<br>KOVAL OF 140 PD - WILL SEND PAPERWORK. THAT<br>OFF. KOVAL ALSO HAS PERMIT. ███████████.<br>BJM<br>12/18/07 RECEIVED DPS 3'3 FROM 140 PD.  OFF. KOVAL<br>GOT 13 AUTH #'S - THAT APP HAD GOTTEN RID OF 2<br>OF THE GUNS ON THE LIST- THAT THE HENRY 22 CAL<br>#GB100590 WAS SOLD TO ███████████ OF ████████ |

637

| | | |
|---|---|---|
| | | ███████ AND THE REMINGTON #A087076M WAS SOLD TO ████████ OF ████████. BJM<br>2/18/08  SPOKE TO APP - GOT A  DISMISSAL ON 12/15/07.  REINSTATED. BJM |
| 11/13/2008 | APP WAS ARRESTED BY NORWALK PD ON 6/15/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/20/07 NEXT COURT DATE IS 8/15/07, NO ATTORNEY LISTED. BJM<br>6/22/07 RECEIVED FAX FROM 103 PD, THAT APP SURRENDERED HIS PERMIT AND ALL REGISTERED FIREARMS, APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>7/13/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/14/07 APP GOT A NOLLE ON 10/10/07 - NOLLE OVER 11/10/08.  BJM<br>11/15/07 SPOKE TO APP, TOLD APP TO CALL BACK AFTER NOLLE.  APP STATES HE ONLY PUNCHED A DOOR - PROBABLY GETTING DIVORCE.  APP CAN POSSESS BUT CANNOT CARRY.   BJM<br>10/03/08 APP CALLED LOOKING FOR HIS PERMIT. ADVISED THAT HIS NOLLE PERIOD WAS OVER 11/10/08. SCM<br>11/13/08 SPOKE TO APP WHO WAS INQUIRING ABOUT HIS PERMIT.  APP'S NOLLE PERIOD WAS OVER 11/10/08.  CONFIRMED THROUGH JUDICIAL.  APP WAS REINSTATED. SCM<br>11/19/08 SPOKE TO OFF. KUBICK, WILL RELEASE GUNS. BJM |
| 7/1/2008 | ON 01/18/06 AT 0132 HOURS, NEW HAVEN PD STOPPED THE APP FOR A MOTOR VEHICLE VIOLATION. IN SPEAKING TO THE APP, HE ADMITTED TO DRINKING EARLIER. OFFICER SMELLED ODOR OF ALCOHOL COMING FROM APP'S PERSON. APP HAD A LOADED GLOCK 10MM HANDGUN ON HIS PERSON AT THE TIME OF ARREST. | 01/19/06 RECEIVED REPORT OF INCIDENT FROM NEW HAVEN PD. APP DID NOT SUBMIT TO A BREATH TEST DUE TO THE OTHER MOTOR VEHICLE AND FTA CHARGES HE WAS TAKEN INTO CUSTODY. APP ALSO FAILED TO CHANGE HIS ADDRESS.  TMK<br>01/27/06 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP SAID HE WANTED IT BACK BECAUSE HE WASN'T CHARGED WITH DWI.  TMK<br>01/10/07 APP CALLED AND WANTED TO CONFIRM THAT HIS GUN WAS DESTROYED. TOLD HIM THAT I COULD NOT GIVE HIM THAT INFORMATION. HE STATED THE NEW HAVEN COP WAS FASCINATED BY THE GUN AND WANTS TO ENSURE THE GUN WAS DESTROYED. TOLD HIM TO GO TO NEW HAVEN AND OBTAIN THE |

| | | |
|---|---|---|
| | | PROPERTY RECEIPT.  TMK<br>7/1/08 SPOKE TO APP - WAS NOT DRINKING THAT DAY - WAS DRINKING THE DAY BEFORE. APP STATES HE WAS ARRESTED FOR FTA -  WAS NOT CONVICTED. APP STATES HE EVEN WENT TO COURT - PRIOR TO BEING CHARGED FOR FTA.   APP STATES HE IS WAITING HIS HEARING.   APP STATES HE JUST MOVED - NOT EVEN FULLY OUT OF OLD RESIDENCE. REINSTATED.  BJM |
| 5/13/2009 | APP WAS ARRESTED BY HARTFORD PD ON 6/2/06 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAS SOUTH WINDSOR ADDRESS, THE PO HAS THE ███████ █ ADDRESS AND HIS DMV HAS A ███████ ADDRESS. BJM<br>6/6/06 NEXT COURT DATE IS 7/24/06, ATTORNEY JOSEPH DECICCO. BJM<br>6/7/06 SPOKE TO DET FALLON, WORKING ON CASE. BJM<br>6/9/06 SPOKE TO DET FALLON, LEFT BUSINESS CARD AT RESDENCE, NO PHONE FOR APP. BJM<br>6/9/06 CALLED OFF. PEACE, 064 PD, LEFT MESSAGE FOR COPY OF REPORT OR ANY PHONE FOR APP. BJM<br>6/9/06 CALLED SLFU NUMBER OF ███████, LEFT MESSAGE. BJM<br>06/14/06 RECEIVED REPORT OF INCIDENT FROM DET WATSON. APP DID SURRENDER A TAURUS .357 REVOLVER AND A SHOTGUN TO 064 PD. WIFE'S PHONE IS ███████. APP OWNED IN ███████. ███████ NUMBER IS ███████. APP'S WIFE WILL HAVE HER SON TELL APP TO CALL SLFU. TMK<br>06/15/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>06/15/06 APP CALLED FROM ███████. APP SAID HE IS STAYING AT ███████. ORDER HAD SHOWN ███████. APP SAID THAT 064 PD TOOK HIS PERMIT AND THE .357 AND HIS SHOTGUN. SOUTH WINDSOR PD TOOK HIS REMAINING THREE GUNS FROM HIS HOUSE. HE HAS NO GUNS IN HIS POSSESSION. WILL CONTACT TINA ROY FOR THE 3 IN SOUTH WINDSOR.  TMK<br>8/11/06- LEFT VOICE MAIL FOR SGT DOBBLER REQUESTING A COPY OF THE SURRENDER SHEET BE FAXED.  GKJ<br>9/12/06 LEFT MESSAGE FOR OFF. TINA ROY, TO FAX OVER GUN INVENTORY. BJM<br>9/14/06 RECEIVED FAX FROM 132 PD,  PD HAS A .45 |

CAL SMITH AND WESSON#TFC7541.  BJM
10/12/06- CASE CONTINUED.  APP TO RETURN TO
COURT ON 11/8/06.  GKJ
12/7/06 NEXT COURT DATE IS 12/13/06, ATTORNEY
JOSEPH DECICCIO. BJM
1/1/07 NEXT COURT DATE IS 1/26/07. BJM
2/26/07 NEW COURT DATE 3/7/07 DMM
3/8/07 APP IN A FAMILY VIOLENCE PROGRAM,  NEXT
COURT DATE IS 3/6/08 . BJM
11/21/07 INVESTIGATOR JOE MCSWIGGINS, GA 14,
LEFT MESSAGE  RE APP AND ANOTHER THREAT
AGAINST WIFE. ███████████. BJM
11/21/07 LEFT MESSAGE FOR INVESTIGATOR
MCSWIGGINS, RE 2 GUNS AT 064 PD AND 1 GUN AT 132
PD. THAT SLFU NEVER GOT A STATEMENT.  BJM
12/11/07 SPOKE TO OFF. GOMEZ, 064 EVIDENCE, PD
HAS A TAURUS 357 #OC38228 AND A REMINGTON
SHOTGUN #PC115597. BJM
12/11/07 1018 AND 622 WENT TO ███████████,
SPOKE TO APP - HE SIGNED A 332C AND
SURRENDERED ANOTHER GUN - A SMITH AND
WESSON 38 #344988.  APP STATES HE HAS NO OTHER
FIREARMS, THAT THE POLICE HAVE HIS GUNS. APP
STATES HIS ATTORNEY IS MIKE BELLOBUONO. ALL
SET.  BJM
12/11/07 WENT TO 064 PD, PD VERIFIED ONLY HAVE
THE 2 GUNS AND GAVE 1018 APPS PERMIT. BJM
12/11/07 GUN WAS BROUGHT TO THE CSP VAULT. BJM
12/11/07 APP CALLED - STATES HE WILL GO TO 064 PD
RE HIS FIREARMS.
12/12/07 SPOKE TO  SAL, 155 EVIDENCE,   THE PD
DOES NOT HAVE ANY OF APPS FIREARMS. BJM
12/12/07 ATTORNEY MIKE BELLOBUONO CALLED AND
DISCUSSED HIS CLIENT. TMK
3/6/08 ATTORNEY BELLOBUONO LEFT MESSAGE  -
CASE DISMISSED. ███████████. BJM
3/7/08 CASE DISMISSED AFTER FAMILY VIOLENCE
PROGRAM ON 3/6/08. BJM
3/7/08 RETURNED CALL TO ATTORNEY BELLOBUONO -
LEFT MESSAGE . BJM
3/12/08 SPOKE TO OFF ROY - APP CAN HAVE GUNS.
BJM
05/13/09 APP CALLED FOR HIS PERMIT, INCIDENT
REVIEWED, APP REINSTATED. SCM
05/20/09 APP'S WIFE CALLED TO ADVIE THAT APP DID
NOT RECEIVE HIS PERMIT IN THE MAIL.  APP WILL BE

| | | |
|---|---|---|
| | | COMING IN FOR A DUP. SCM |
| 6/18/2009 | APP BECAME THE SUBJECT OF A RESTRAINNG ORDER- AFTER HEARING ON 05/21/08. EXPIRATION DATE IS 11/21/08. SUBJECT FAILED TO CHANGE PERMIT ADDRESS. | 05/23/08 FAX SENT TO HAMDEN PD.  TMK<br>06/18/08 RECEIVED THE DPS-293 FOR THE SURRENDER OF THE REGISTERED FIREARM. ALL SET. TMK<br>06/18/09 APP CALLED ███████████ TO SEE HOW TO GET HIS PERMIT BACK.  APP'S RO WAS VACATED ON 11/21/08.  APP RECORD IS CLEAR.  DID RECEIVE A TSC HIT WHICH WAS CLEARED THROUGH EDDIE. APP REINSTATED. SCM |
| 5/28/2008 | APP WAS ARRESTED BY BRISTOL PD ON 01/24/07 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 01/26/07 NEXT COURT DATE IS 02/01/07. NO ATTORNEY LISTED.  TMK<br>01/29/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. THE APP SAID BRISTOL AND PLAINVILLE WOULD NOT TAKE HIS GUN SO HE TRANSFERRED IT TO ████████. AUTHORIZATION NUMBER AFFIXED. APP ALSO COMPLETED A DPS-332 AND SAID THAT HIS BERETTA WAS LOST BACK IN 2000. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>2/2/07 MESSAGE RECEIVED FROM OFF. MUSSON, 017 PD, ██████████. BJM<br>2/2/07 LEFT MESSAGE FOR OFF. MUSSON, APP COMPLIANT. BJM<br>4/26/07 APP CAME TO HQ, APP GOT A NOLLE TODAY - NOLLE OVER 5/26/08.   APP WAS ALSO ARRESTED BY BRISTOL  ON 11/23/06 FOR LARCENY 6 - APP GOT AR FROM 1/5/07- 10/2/07.  BJM<br>9/10/07 SPOKE TO APP , TOLD TO CALL BACK AFTER NOLLE. BJM<br>5/28/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/15/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER ON 02/26/04.<br>EXPIRATION DATE IS 03/08/04.<br>RO AFTER HEARING TO 6/8/04.<br>BJM<br>RO TILL 8/2/04.  BJM | 02/27/04 FAX SENT TO MIDDLETOWN PD. SUBJECT IS ███<br>███████. TMK<br>02/27/04 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND TOOK DPS-3'S FOR TRANSFER.  TMK<br>3/18/04 BOTH GUNS TRANSFERED. BJM |
| 7/15/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER ON 02/26/04.<br>EXPIRATION DATE IS 03/03/04. | 02/27/04 FAX SENT TO MIDDLETOWN PD. SUBJECT IS ███<br>███████. TMK<br>02/27/04 FAX SENT TO MIDDLETOWN PD. SUBJECT IS ███<br>███████. TMK<br>02/27/04 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND TOOK DPS-3'S FOR TRANSFER.  TMK<br>3/18/04 BOTH GUNS TRANSFERED. BJM |
| 7/15/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 3/9/04 FOR RISK OF INJURY AND VOYEURISM. | 6/28/04 RECEIVED ARREST REPORT. BJM<br>07/15/09 APP CAME TO HQ WITH A NEW TEMP PERMIT. RECORD IS CLEAR. APP REINSTATED. SCM |
| 6/29/2010 | APP ARRESTED ON 3/1/10 BY NORWICH/104 PD FOR UNLAWFUL RESTRAINT 2ND AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 3/15/10 NEXT COURT DATE 4/21/10. NO ATTY LISTED. KS<br>03/19/10 SPOKE TO APP WHO STATED THAT HE TURNED IN ALL OF HIS FIREARMS TO ARMS, ARMAMENT & AMMO AND SURRENDERED HIS PERMIT TO NORWICH PD. THE DEALER DID PULL 27 AUTHORIZATION #'S. APP STATED THAT WAS JUST FOR THE HANDGUNS. TOLD APP THAT THE DEALER NEEDS AUTH #'S FOR THE LONG GUNS AS WELL. ADVISED APP THAT AFTER THE DEALER PULLS THE LONG GUN #'S TO GO TO NORWICH PD FOR A STATEMENT. SCM<br>3/19/10 ARMS, ARMAMENT AND AMMO STATES APP HAS TRANSFERRED ALL FIREARMS TO THEM. AUTH #S |

642

PULLED FOR HANDGUNS. ADVISED THEY NEED AUTH #S FOR LONG GUNS. KS

3/19/10 AUTH #S RECEIVED FOR ALL LONG GUNS. DPS 3S WILL BE MAILED IN. KS

3/22/10 RECEIVED REPORT AND PERMIT FROM NORWICH PD. KS

3/24/10 RECEIVED A MESSAGE FROM APP - ███████ ████. BJM

3/26/10 RETURNED CALL , SPOKE TO APP - GUNS HAVE ALL BEEN TRANSFERED AND DOES NOT POSSSESS ANY OTHER FIREARMS.  APP WILL MAIL COPIES OF DP3'S AND ALREADY SENT AN AVIDAFIT. BJM

3/20/10 RECEIVE A NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED AND THAT 104 PD HAS PERMIT. BJM

4/6/10 RECEIVED FROM APP - NUMEROUS , NUMEROUS DPS 3'S.  THAT THE DPS 3'S DATE 3/16/10 HAVE NOT BEEN PROCESSED - APPROX 27. BJM

4/30/10 RECEIVED CALL FROM APP, CONTACT # ██████ ████████, STATES HIS CHARGES WERE NOLLED AND WOULD LIKE TO KNOW HOW TO GET HIS PERMIT BACK. ADVISED APP THAT UNLAWFUL RESTRAINT 2ND IS MISD DISQUAL AND ADVISED OF NOLLE PERIOD. APP ADVISED TO CALL BACK AFTER 5/21/10. APP CANNOT UNDERSTAND WHY HE CANNOT HAVE PERMIT IF HIS CHARGES WERE DROPPED. APP ADVISED OF WHAT A NOLLE IS. APP STATES HE DID NOT HAVE A TRIAL AND SHOULD NOT BE ON "PROBATION" FOR NEXT 13 MONTHS. APP ADVISED TO CONSULT WITH HIS ATTY. KS

5/3/10 APP ATTEMPTING TO OBTAIN 36 AUTH #S FOR LONG GUNS. PO EXPIRED ON 4/21/10 BUT STILL SHOWS ACTIVE IN NCIC. APP TEMP DENIED UNTIL CLEAR. CALL MADE TO DOMONICK, JIS/POR. THEY SHOW PO TAKEN OUT OF COLLECT. MESSAGE # GIVEN. WORKING ON HAVING IT REMOVED FROM COLLECT MANUALLY. KS

5/6/10 FILE 20 SUCCESSFULLY REMOVED AFTER SECOND CALL TO JUDICIAL. APP CAN HAVE LONG GUNS BUT HAS TO WAIT THE NOLLE PERIOD FOR THE UNLAWFUL RESTRAINT 2ND. KS

6/25/10 RETURNED CALL TO APP, ███████████, SPOKE TO CHILD, STATES APP IS GOLFING. ADVISED CHILD TO HAVE APP CALL BACK. KS

6/29/10 RECEIVED A MESSAGE, ██████████, BJM

6/29/10 RETURNED CALL AND SPOKE TO APP - WENT

| | | |
|---|---|---|
| | | BACK TO COURT AND CHARGES DISMISSED  AND REINSTATED. BJM |
| 2/4/2010 | APP WAS ARRESTED BY MERIDEN PD ON 7/25/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/29/08 NEXT COURT DATE IS 9/11/08, NO ATTORNEY LISTED. BJM<br>8/4/08 RECEIVED FROM 080 PD, COMPLIANCE STATEMENT AND JDCR 18 FOR ALL 3 REGISTERED GUNS.  THIS ALSO INCLUDED 3 DPS 3 FROM APP TO 080 PD - NO AUTH #'S.   ALL SET. BJM<br>8/4/08 LEFT MESSAGE FOR OFF. JOHN GENOVESE, 080 EVIDENCE, RE THE DPS 3'S.  DID APP TRANSFER GUNS TO PD 0R JUST SURRENDER GUNS TO PD? BJM<br>8/4/08 SPOKE TO OFF GENOVESE, CAN DESTROY DPS 3' S-  APP NOT TRANSFERING GUNS TO PD - JUST A SURRENDER DURING COURT ORDER. BJM<br>09/11/08 APP CAME IN TO SEE HOW TO GET HIS PERMIT BACK.  APP ADVISED THAT THE CASE WAS THROWN OUT.  JUDICIAL WAS NOT UPDATED. APP WAS ADVISED TO OBTAIN COURT PAPERWORK. SCM<br>9/19/08 APP RECEIVED A NOLLE ON 9/11/08 - NOLLE OVER 10/11/09.   SPOKE TO APP AT HQ AND TOLD HIM CALL BACK AFTER NOLLE. BJM<br>2/4/10 RECEIVED A MESSAGE FROM APP - ███████<br>█████ . BJM<br>2/4/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>2/4/10 SPOKE TO APP - REINSTATED. BJM |
| 3/12/2009 | APP WAS ARRESTED BY WEST HARTFORD PD ON 05/11/07 FOR DISORDERLY CONDUCT AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 05/14/07 NEXT COURT DATE IS 07/02/07. NO ATTORNEY LISTED.  TMK<br>5/18/07 SPOKE TO DET FALLON, APP COMING TO PD TONIGHT TO SURRENDER PERMIT AND GUN. BJM<br>5/28/07 RECIEVED REPORT AND 332C,  293C FROM 155 PD, PD HAS PERMIT AND REGISTERED GUN. ALL SET. BJM<br>06/05/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>5/19/08 APP RECEIVED A NOLLE ON 12/6/07- NOLLE OVER 1/6/2009. BJM<br>3/12/09 APP CAME TO HQ - REINSTATED. BJM |

| 4/7/2010 | APP WAS ARRESTED BY BRISTOL PD ON 10/26/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. B JM<br>10/26/07 NEXT COURT DATE IS 11/2/07, NO ATTORNEY LISTED. BJM<br>11/2/07 OFF. RUSS WINNINGER, 164 PD, LEFT MESSAGE - THAT APP NO LONGER LIVES AT ███████ - NEIGHBORS STATE APP HAS NOT BEEN THERE FOR APPROX 5 YEARS. BJM<br>12/5/07 NEXT COURT DATE IS 12/13/07. BJM<br>12/12/07 APP DID SURRENDER PERMIT AND TRANSFER 2 GUNS ON 10/30/07. ONE LONGGUN OUTSTANDING. BJM<br>1/24/08 NEXT COURT DATE IS 2/22/08. BJM<br>2/12/08 SPOKE TO SGT. WIMBLE , 164 PD, BJM<br>2/14/08 RECEIVED A MESSAGE FROM WIMBLE, THAT APP DOES NOT LIVE THERE. THAT AN AVON OFFICER LIVES AT HOUSE AND IS UNAWARE OF APP.B JM<br>4/4/08 APP RECEIVED A NOLLE ON 3/27/08 AND PO VACATED. ALL SET. BJM<br>10/13/09 APP CALLED, LOOKING TO GET REINSTATED - EXPLAINED HE WAS NEVER IN COMPLAINCE FROM COURT ORDER - THAT HE FAILED TO NOTIFY SLFU OF ADDRESS CHANGE AND THAT IS A FELONY. APP STATES HE SOLD THE SKS TO HIS FRIEND ███████ SHORTLY AFTER PURCHASE. SUGGESTED TO APP LEGALLY TRANSFER IF ███████ STILL OWNS THE GUN AND TO CALL BACK AFTER HE SPEAKS TO JASON. BJM<br>12/07/09 APP CALLED TO ASK WHAT WAS NEEDED TO LEGALLY TRANSFER THE LONGGUN OUT OF HIS NAME. APP STATED THAT HE SOLD IT BACK IN 2001 AND DIDN'T THINK HE NEEDED TO DO A DPS-3. ADVISED APP OF HIS OPTIONS. APP WILL CALL BACK. SCM<br>4/1/10 APP LEFT MESSAGE RE HIS SKS AND GETTING OUT OF HIS NAME. ███████. BJM<br>4/2/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/5/10 RECEIVED MESSAGE FROM APP - ███████. BJM<br>4/5/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/5/10 SPOKE TO APP - LEGALLY TRANSFERED THE SKS - WILL FAX OVER DPS 3. BJM<br>4/7/10 SPOKE TO APP REINSTATED. BJM |

| | | |
|---|---|---|
| 5/6/2010 | APP ARRESTED ON 1/29/10 BY BRIDGEPORT PD FOR THREATENING 2ND AFTER AN INCIDENT IN WHICH COMPLAINANT STATES THAT APP TOLD THEIR BOSS WHEN HE GOT HOME HE WAS GOING TO SHOOT COMPLAINANT AND BLOOD WOULD RUN. APP MADE THIS COMMENT AFTER A VERBAL ALTERCATION WITH COMPLAINANT BECAUSE APP DID NOT AGREE WITH COMPLAINANT ALLOWING HIS OLD UNCLE TO CLEAN THE SNOW OFF HIS CAR. APPS BOSS GAVE STATEMENT THAT HE WAS A WITNESS TO THIS THREAT. | 4/27/10 CASE DISPOSED OF ON 2/11/10 AND THREATENING CHARGE NOLLED. KS<br>4/27/10 REPORT RECEIVED FROM 015 PD, APPS PERMIT SEIZED AND (6) SIX FIREARMS TURNED IN FOR SAFE KEEPING. KS<br>4/28/10 LEFT MESSAGE FOR DET POMALES, BRIDGEPORT PD. REQUESTED THEY FORWARD PERMIT. DET POMALES RETURNED CALL, STATES APP PERMIT FORWARDED ON 3/29/10. KS<br>4/28/10 SPOKE TO DET POMALES. ADVISED WE DO NOT HAVE APP PERMIT. DET POMALES STATES SHE SENT PERMIT IN MAIL WITH ANOTHER CASE. THAT CASE RECEIVED. UNABLE TO LOCATE PERMIT. KS<br>5/6/10 CASE REVIEWED, PERMIT REVOKED IN ERROR. REINSTATED. KS<br>5/6/10 SPOKE TO APP, CONTACT # ███████. ADVISED APP HIS PERMIT WAS REVOKED IN ERROR AND HE WILL RECEIVE REINSTATEMENT LETTER. CURRENT ADDRESS CONFIRMED. KS |
| 5/8/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 11/22/05 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/23/05 APP CAME TO HQ AND SURRENDERED PERMIT. BJM<br>11/23/05 NEXT COURT DATE IS 1/5/06, NO ATTORNEY LISTED. BJM<br>11/28/05 APP LEFT 2 MESSAGES THT HE DOES NOT HAVE A PHONE AND HIS GUNS WERE TAKEN BY NEW BRITAIN PD ON THE NIGHT OF THE INCIDENT. TMK<br>11/28/05 SPOKE TO DET YORSKI WHO HAS 3 OF THE APP'S GUNS. SEVERAL GUNS ARE ALSO OUTSTANDING. HE WILL FAX PROPERTY CARD. WILL NEED STATEMENT.  TMK<br>11/28/05 RECEIVED THE PROPERTY CARD FROM YORSKI. THE ONLY GUN ACCOUNTED FOR IS THE DAVIS INDUTRIES .38, SER D024704. THE 4 OTHER GUNS ARE OUTSTANDING.  TMK<br>11/29/05 APP LEFT MESSAGE, FROM HIS BROTHERS PHONE - HE DOES NOT  HAVE A PHONE, THAT 089 PD HAS GUNS AND PERMIT WENT TO SP IN 083. BJM<br>12/28/05 SGT WRIGHT CALLED AND THEY WILL TRY TO LOCATE APP AGAIN.  TMK<br>1/9/06 RECEIVED REPORT AND STATEMENT FROM 089 PD.  THAT APP EITHER SOLD ALL THE GUNS, HE GAVE THE REMINGTON VIPER AS A GIFT APPROX 10 YEARS AGO.  THAT HE HAS NO OTHER GUNS BUT THE DAVIS WHICH WAS TURNED OVER TO POLICE. ALL SET. BJM<br>02/22/06 APP CALLED AND WANTED TO RESERVE HIS APPEAL RIGHTS. TOLD HIM TO CONTACT THE BOFPE. |

| | | |
|---|---|---|
| | | HE SAID HE DID BUT WAS ALSO CONTACTING US TO MAKE SURE.  TMK<br>2/28/06 APP CALLED, REFERED APP TO BOFPE. BJM<br>5/8/07 SPOKE TO APP, REINSTATED. BJM |
| 7/9/2007 | APP WAS ARRESTED BY PUTNAM PD ON 10/8/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>10/12/05 NEXT COURT DATE IS 10/11/05, NO ATTORNEY LISTED. BJM<br>10/14/05 APP CALLED, ███████████, STATES HE GAVE HIS 4 FIREARMS - 1 HG AND 3 LONGGUNS. THAT HE GAVE THEM TO ███████ OF ████<br>████ IN ██████████. THAT ███████ DOES NOT HAVE A PERMIT.  EXPLAINED ███<br>███ CANNOT HAVE THE HANDGUN. APP HAS A FRIEND WITH A VALID PERMIT. STATES OFF. ANDERSON OF 116 PD HAS THE PAPERWORK WITH ALL THE FIREARMS INFO.  WILL CALL BACK TO AUTH LINE FOR 4 AUTHORIZATIONS AND WILL MAIL IN DPS 3'S.  APP MAILED HIS EXPIRED PERMIT.  APP IS COOPERATIVE. BJM<br>10/17/05- RECEIVED REPORT FROM PD.  CPOIES OF 3S OBVIOUSLY TAKEN BEFORE CONVERSATION WITH BJM.  LEFT VM FOR MARY REQUESTING COPIES OF 3S WITH THE AUTH NUMBERS.  GKJ<br>10/17/05 RECIEVED MESSAGE FROM APP ████████<br>███- DID WE GET THE DPS 3'S FROM 116 PD. BJM<br>10/17/05 CALLED APP, STATES HE FAXED DOWN AND MAILED REGISTERED MAIL. APP GOT AUTH # ON 10/14/05.   BJM<br>10/17/05 ALL GUNS PREVIOUS. ALL SET. BJM<br>12/13/05 APP CALLED,  PO WAS VACATED, BUT CASE CONTINUED TO 3/28/06.  TO CALL BACK AFTER CASE IS DISPOSED OF. SPOKE ABOUT APPEAL RIGHTS. BJM<br>7/9/07 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/2/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 2/15/06.  HEARING DATE IS 2/27/06. | 2/17/06 NEXT COURT DATE IS 2/27/06, ATTORNEY SHARMESE LAQUINTA HODGE. BJM<br>02/20/06 RECEIVED REPORT FROM LT KLUGE. RECEIVED REPORT FROM NIGHT OF INCIDENT. APP SURRENDERED  THE GLOCK AND MARLIN TO DANBURY PD ON THE NIGHT OF INCIDENT. APP'S FATHER HAD POSSESSION OF THE NORTH AMERICAN ARMS .32. RECEIVED A FAX DPS-3 FOR THE NAA MINUS THE AUTHORIZATION NUMBER. NUMBER AFFIXED FOR TRANSFER. APP IS GOING TO TRANSFER THE OTHER 2 GUNS TO HIS FATHER AND RETRIEVE THEM FROM DANBURY PD. ALL SET.  TMK |
| 3/2/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 09/26/06. EXPIRATION DATE IS 10/30/06. | 10/05/06 APP IS COMPLIANT FROM PREVIOUS ORDERS. PD HAS GUN. ALL SET.  TMK<br>10/13/06 BRIAN GARNER CALLED FROM DANBURY PD AS HE HAS ORDER TO RETURN APP'S GUNS TO HIM. TOLD HIM NOT TO RETURN GUNS AS HE STILL HAS AN ACTIVE RO AGAINST HIM. THE ORDER SHOWS THE GUNS TO BE RETURNED AFTER THE 07/05/06 COURT DATE AFTER CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. HE WILL GO TO THE COURT AND HAVE THE ORDER AMMENDED.  TMK<br>11/30/06 APP CALLED LOOKING FOR PERMIT AS HE SAID<br>11/30/06 SPOKE TO APP TOLD HIM TO CALL BACK AFTER 3/1/2007, IF NO OTHER COURT ORDERS WILL REINSTATE.  APP HAVING CUSTODY ISSUES WITH EX GIRLFRIEND. BJM<br>3/2/07 APP CAME TO HQ, REINSTATED. BJM |
| 3/2/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/19/06. HEARING DATE IS 5/30/06. RO TIL 11/30/06. BJM | 5/22/06 APP COMPLIANT FROM PREVIOUS ORDER.  APP STILL UNDER A PO.  ALL SET. BJM |

| | | |
|---|---|---|
| 3/2/2007 | APP WAS ARRESTED BY DANBURY PD ON 2/15/06 FOR DISORDELRY AND A PROTECTIVE ORDER ISSUED. | 2/17/06 NEXT COURT DATE IS 2/27/06, ATTORNEY SHARMESE LAQUINTA HODGE. BJM<br>02/20/06 RECEIVED REPORT FROM LT KLUGE. RECEIVED REPORT FROM NIGHT OF INCIDENT. APP SURRENDERED  THE GLOCK AND MARLIN TO DANBURY PD ON THE NIGHT OF INCIDENT. APP'S FATHER HAD POSSESSION OF THE NORTH AMERICAN ARMS .32. RECEIVED A FAX DPS-3 FOR THE NAA MINUS THE AUTHORIZATION NUMBER. NUMBER AFFIXED FOR TRANSFER. APP IS GOING TO TRANSFER THE OTHER 2 GUNS TO HIS FATHER AND RETRIEVE THEM FROM DANBURY PD. ALL SET.  TMK<br>02/21/06 APP CALLED AND SAID HIS GUNS WERE SURRENDERED. HE SAID HE STILL HAD HIS PERMIT. APP WAS TOLD TO SEND THAT IN ASAP.  TMK<br>7/5/06 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 6/28/06. BJM<br>7/5/06 SPOKE TO APP, ███████████, TOLD APP HIS STILL HAS AN ACTIVE RO. BJM |
| 10/19/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 4/11/08 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | PHONE NUMBER ON RO IS ███████████. BJM<br>4/15/08 NEXT COURT DATE IS 5/21/08, NO ATTORNEY LISTED. BJM<br>4/17/08 RECEIVED 293C FROM TROOP G FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>4/23/08 CALLED APP AT ███████████ - LEFT MESSAGE. BJM<br>4/23/08 CALLED ███████████ - SPOKE TO APP - SURRENDERED GUNS - WILL MAIL PERMIT.  BJM<br>10/23/08 APP RECEIVED A NOLLE ON 9/17/08- NOLLE OVER 10/17/2009. BJM<br>10/23/08 RECEIVED A MESSAGE FROM APP - ███████████ ███████. BJM<br>10/23/08 RETURNED CALL TO APP - TOLD HIM TO CALL BACK AFTER NOLLE.  TOLD APP HE CAN POSSESS, BUT CANNOT CARRY. BJM<br>08/19/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD IS OVER. SCM<br>10/19/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/19/2009 | EX PARTE RESTRAINING ORDER ISSUE DON 4/14/08. HEARING DATE IS 4/25/08 | 4/17/08 RECEIVED 293C FROM TROOP G FOR BOTH REGISTERED GUNS. ALL SET. BJM |
| 10/16/2007 | APP WAS ARRESTED BY STRATFORD PD ON 4/5/07 FOR ASSAULT 2 AND A PROTECTIVE ORDER ISSUED. | 4/10/07 NEXT COURT DATE IS 5/2/07, NO ATTORNEY LISTED. BJM<br>4/11/07 - KATHY AT TROOP G CALLED, WILL BRING PERMIT UP ON 4/12/07.  APP SURRENDER GUNS TO TROOP G. BJM<br>4/12/07 RECEIVED PERMIT AND 293C FOR THE REGISTERED GUN FROM TROOP G. ALL SET. BJM<br>04/19/07 APP CALLED FROM ███████████ TO CONFIRM HIS STATUS. TOLD HIM HE HAS UP TO ONE YEAR TO TRANSFER THE GUNS.  TMK<br>10/10/07 SPOKE TO APP, TOLD HIM I NEED  COURT PAPERWORK FOR DISPO. BJM<br>10/16/07 RECEIVED COPY OF DISMISSAL ON DOCKET. BJM<br>10/16/07 SPOKE TO APP, REINSTATED. BJM |
| 5/27/2010 | APP WAS ARRESTED BY STRATFORD PD ON 12/15/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 12/18/09 NEXT COURT DATE IS 01/20/2010. ATTORNEY STEPHEN DONAHUE. SCM<br>12/18/09 SPOKE TO APP WHO WAS LOOKING FOR AUTHORIZATION #'S .  APP STATED THAT HE WAS TRANSFERRING HIS FIREARMS TO ███████████. APP ALSO STATED THAT HE WAS GOING TO TROOP G TO SURRENDER HIS PERMIT AND PROVIDE A STATEMENT. SCM<br>12/18/09 APP RECEIVED 8 AUTHORIZATION #'S. SCM<br>12/28/09 RECEIVED PERMIT AND 8 DPS 3'S. ALL SET. BJM<br>05/27/10 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED AND WAS LOKING TO GET HIS PERMIT BACK. APP'S CASE WAS NOLLIED ON 05/19/10. RECORD CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 5/21/2008 | RESTRAINING ORDER ISSUED ON 10/23/06. HEARING DATE IS 4/23/07. | 10/24/06 PERMIT REVOKED SINCE 7/06, AND VERIFIED WITH OFF. PHELAN THAT 151 PD STILL HAS GUN. GAVE STATEMENT IN LAST ORDER RE OTHER GUNS. ALL SET. BJM<br>12/04/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>1/3/07 RECEIVED 332C FROM 064 PD. BJM<br>4/24/07 RO EXPIRED ON 4/23/07. BJM<br>5/21/08 RECEIVED A LETTER FROM ATTORNEY KEVIN FERRY - REPRESENTING APP - LOOKING FOR REPORTS FROM 2007 INCIDENTS.  APP NOT REALLY SURE WHY REVOKED. ███████████.  BJM<br>05/21/08 APP CAME TO HQ AND WE DISCUSSED HIS CASE AT LENGTH. APP STATED HE IS NOW DIVORCED AND LIVES IN MANCHESTER. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 5/21/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/11/06.  HEARING DATE IS 7/25/06. | FAILED TO CHANGE ADDRESS. BJM<br>7/17/06 SPOKE TO DET WATSON,WORKING ON CASE. BJM<br>7/26/06 RECEIVED 293C FROM 151 PD,  PD HAS PERMIT AND A GLOCK 9MM #BGY552. BJM<br>7/27/06 SPOKE TO DET WATSON, TOLD POLICE SOME 7 GUNS WERE STOLEN WHILE LIVING STAMFORD( UNKNOW YEAR OR WHICH GUN). THAT ANOTHER  GUN WAS STOLEN(UNKNOWN WHAT GUN LOST OR STOLEN). WHILE LIVING IN WATERBURY.   APP HAS NO IDEA WHERE HIS GUNS ARE.  TOLD APP PERMIT IS REVOKED.  APPS MOTHER LIVES IN 064 - BUT APP LIVES IN 151. APP GAVE STATEMENT TO 064 PD.   BJM<br>7/27/06 RO VACATED.   ALL SET. BJM<br>08/16/06 APP CALLED TRYING TO GET PERMIT BACK. APP SAID HE NEVER GOT LETTERS. APP TOLD TO CONTACT BOFPE. APP HAS VERY HEAVY ACCENT AND DOES NOT UNDERSTAND ENGLISH WELL.  TMK |
| 1/15/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 6/22/07 FOR THREATENING, ASSAULT 3, B OF P AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 6/27/07 NEXT COURT DATE IS 8/1/07, NO ATTORNEY LISTED. BJM<br>6/27/07 RECEIVED ARREST REPORT FROM 015 PD. BJM<br>6/29/07 RECEIVED FROM 015 PD, REPORT, PERMIT AND JDCR 18 FOR 2 PAIR OS 38 SPECIAL SPEED LOADERS. BJM<br>7/2/07 APP CAME TO HQ WITH A NOTORIZED LETTER RE PERMIT - APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>01/15/08 APP CALLED LOOKING FOR PERMIT. APP PROVIDED PAPERWORK THAT HIS CASE WAS DISMISSED ON 09/20/07. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 6/14/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 8/28/05 FOR HARASSMENT 1 AND THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>8/30/05 NEXT COURT DATE IS 10/5/05, NO ATTORNEY LISTED. BJM<br>9/1/05 SPOKE TO DONNA EAGELS, 015 PD, PD HAS PERMIT AND THE ITALY 9MM.  STATES OTHER GUNS STOLEN AND WILL BE IN FOR A STATEMENT. BJM<br>9/1/05 NCIC HAS THE ASTRA 22 # N7089 ENTERED STOLEN SINCE 4/16/02. BJM<br>9/5/05 SPOKE TO SGT. BRANTLEY.  BJM<br>9/16/05 RECIEVED 332 C AND A LETTER, THAT THEY REMAINING GUNS WERE STOLEN .  THAT HE DOES NOT POSSESS ANY FIREAMS. ALL SET. BJM<br>5/29/07 APP GOT A NOLLE ON 5/11/06- NOLLE OVER ON 6/11/07. BJM<br>5/29/07 APP CALLED, WILL CALL BACK AFTER NOLLE. BJM<br>6/14/07 SPOKE TO APP, REINSTATED. BJM |
| 5/6/2010 | APP WAS ARRESTED BY TROOP F ON 1/15/09 FOR B OF P AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 1/20/09 NEXT COURT DATE IS 2/27/09, NO ATTORNEY LISTED. BJM<br>1/17/09 RECEIVED FROM TROOP F - JDCR 18 FOR THE REGISTERED S & W.  ALL SET. BJM<br>01/23/09 SPOKE TO APP WHO CALLED TO CONFIRM THAT TROOP F SEIZED HIS FIREARM.  APP WILL MAIL OUT HIS PERMIT VIA CERTIFIED MAIL.  APP VERY COOPERATIVE. SCM<br>1/26/09 RECEIVED PERMIT FROM APP. BJM<br>07/21/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 02/27/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 03/27/2010. SCM<br>5/6/10 APP CALLED TO HAVE PERMIT REINSTATED.  PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 2/27/09. NO CRIM HISTORY OR OTHER INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. APP ASKED HOW TO GO ABOUT RETREIVING SEIZED FIREARM. APP ADVISED FIREARM DESTROYED, SHOULD HAVE RECEIVED CERT MAIL PRIOR TO IT BEING DESTROYED. KS |

| | | |
|---|---|---|
| 5/7/2007 | APP UNDER PROTECTIVE ORDER DATED AS CONSEQUENCE OF INCIDENT INVEST BY MANCHESTER PD ON 03/24/02 - HAS NO GUNS REG TO | 5/7/07 SPOKE TO APP , REINSTATED. BJM |
| 2/10/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 7/19/08 FOR CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 8/14/08 NEXT COURT DATE IS 8/27/08, NO ATTORNEY LISTED. BJM<br>8/14/08 APP HAS BEEN REVOKED SINCE 1/08 AND COMPLIANT FROM EARLIER ORDERS. ALL SET. BJM<br>2/10/10 SPOKE TO APP - THAT WAS INVOLVING HIS BROTHER AND HE EVICTED HIM AND STARTED DRINKING. BJM<br>2/10/10 REINSTATED. BJM |
| 2/10/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 1/8/08 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 1/10/08 NEXT COURT DATE IS 2/13/08, NO ATTORNEY LISTED. BJM<br>1/15/08 RECEIVED PERMIT FROM 015 PD. BJM<br>2/27/08 NEXT COURT DATE IS 3/6/08. BJM<br>2/27/08 LEFT MESSAGE FOR SGT. BRANTLEY - NEED FIREARMS OR STATEMENT. BJM<br>2/27/08 RECEIVED 332C FROM 015 PD - THAT APP DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM<br>03/28/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 03/26/08. TOLD HIM TO CALL BACK ON 04/26/09.  TMK |
| 11/28/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 11/13/07.  HEARING DATE IS 11/27/07 | 11/21/07 RECEIVED FROM 015 PD.  REPORT, 332C AND 3 DPS 3'S. APP STATES THAT 2 GUNS WERE STOLEN, 1 GUN RETURNED TO DEANDREAS 1 MONTH AFTER PURCHASED , ONE GUN WENT TO ███████.<br>ALL ET. BJM<br>11/28/07 SPOKE TO APP, RO VACATED.  REINSTATED. BJM |

| | | |
|---|---|---|
| 2/10/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 4/25/08. HEARING DATE IS 5/9/08 | 4/28/08 HAS BEEN IN A REVOKED STATUS SINCE 1/08 UNDER A PO.  ALL SET. BJM<br>5/7/08 RECEIVED FROM 015 PD - COPY OF RO'S. BJM<br>5/20/08 CERT MAIL RETURNED UNCLAIMED. BJM |
| 6/21/2007 | APP WAS ARRESTED FOR B OF P (FAMILY VIOLENCE) ON 6/30/01 AND A PROTECTIVE ORDER ISSUED. | 2/16/07- RECEIVED CALL FROM ENFIELD PD.  APP TRYING TO APPLY FOR PERMIT. PD STATING APP REVEALED ON APPLICATION HE HAD BEEN THE SUBJECT OF A PROTECTIVE ORDER DUE TO A DOMESTIC ARREST.   ADVISED APPS STATUS IS STILL REVOKED.<br>TOLD PD TO HAVE APP TO CONTACT TMK FOR FURTHER INSTRUCTIONS.   H13W-CR01-0120109-S SHOWS THE CASE HAS A NON-DISCLOSABLE NOLLE. GKJ<br>06/21/07 APP CAME TO HQ WITH NEW 60 DAY TEMPORARY PERMIT ISSUED BY ENFIELD PD. APP'S CASE WAS NOLLIES AND SPRC IS CLEAR. PERMIT REINSTATED WITH FEES FOR NEW PERMIT.  TMK |
| 9/22/2008 | EX PARTE RESTRAINING ORDER ISSUSED ON 3/5/08.  HEARING DATE IS 3/17/08<br>RO TIL 9/17/08 | 3/7/08 RECEIVED A MESSAGE FROM SGT WOOD,  THAT GUN WAS RETURNED TO APPS WIFE , ██████████ █, BJM<br>3/7/08 LEFT  MESSAGE FOR SGT. WOOD - THAT GUN WAS NOT LEGALLY TRANSFERED TO WIFE.  NEED TO GET GUN. BJM<br>3/10/08 RECEIVED A MESSAGE FROM OFF. JOHN MURPHY, 143 PD, THAT COURT ORDER RETURN OF GUN TO WIFE - RETURNED ON 5/24/07. BJM<br>3/10/08 LEFT MESSAGE FOR OFF. MURPHY, RE LEGAL TRANSFER OR GUN NEEDS TO BE SURRENDERED. BJM<br>3/12/08 SGT WOOD , 143 PD LEFT MESSAGE , THAT APPS WIFE GOT ARREST - PD SEIZED HER GUN A SIG 9MM #SA458816.  THAT APP REGISTERED GUN THE SIG 40 #U610997.   BJM<br>3/12/08 LEFT MESSAGE FOR SGT. WOOD ON EVIDENCE OFF. JOHN MURPHYS VOICE MAIL. B JM<br>3/13/08 RECEIVED A MESSAGE FROM DET KEVIN TIEMAN, 143 PD, THAT PD HAS APPS FIREARMS AND WIFES FIREARMS.  THAT APP IS COMLIANT.  ALL SET. BJM |

654

| | | |
|---|---|---|
| | | 3/13/08 LEFT MESSAGE FOR DET TIEMAN, DO YOU HAVE MORE FIREARMS THEN THE SIG 40 CAL. BJM 09/22/08 APP CALLED REGARDING HIS PERMIT.  APP'S NOLLE PERIOD WAS OVER 09/16/08 AND EX-PARTE RO WAS VACATED 09/17/08.  APP REINSTATED. PERMIT MAILED. SCM |
| 9/22/2008 | APP WAS ARRESTED BY TORRINGTON PD ON 12/29/06 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 1/4/07 NEXT COURT DATE IS 1/24/07, ATTORNEY SMITH KEEFE MORAGHAN & WATERFA. BJM 1/4/07 SPOKE TO  DET. CORRINE SOLANO, 143 PD, PD HAS THE REGISTERED GUN.  ALL SET. BJM 1/10/07 ATTORNEY TOM WATERFALL, 860-482-765, LEFT MESSAGAE, THAT HE WILL SEND A SWORN STATEMENT THAT 143 PD HAS PERMIT AND SEIZED FIREARM.  THAT JUDGE STATES GUN CAN BE GIVEN TO A FRIEND. BJM 1/11/07 RECEIVED ARREST REPORT AND PERMIT FROM 143 PD.  IN REPORT IN MENTIONS SEIZED FIREARMS, A HANDGUN BELONGING TO WIFE, AND A HANDGUN AND RIFLE BELONGING TO APP. BJM 1/11/07 LEFT MESSAGE FROM JOHN MURPHY, EVIDENCE 143. BJM 1/11/07 RECEIVED INVENTORY FROM 143 PD,  PD HAS APPS REGISTERED SIG 40 CAL, AND A RUGER MODEL 10/22 22 L.R #11175148.   PD ALSO HAS APPS WIFE'S SIG 9MM #SA458816. ALL SET. BJM 1/16/07 RECEIVED NOTORIZED  LETTER FROM ATTORNEY THOMAS WATERFALL, THAT APPS PERMIT WAS SEIZED BY 143 PD.  BJM 3/6/08 APP RECEIVED A NOLLE ON 8/16/07- NOLLE OVER 9/16/08. BJM |
| 9/25/2009 | APP WAS ARRESTED FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 6/8/09. | 6/15/09 APP CALLED, ███████████, STATES HE WAS ARRESTED WITH HIS NEW WIFE.  THAT HE GAVE HIS COUSIN THE S & W 45- COUSIN DOES NOT HAVE A PERMIT.  APP WAS TOLD TO BRING GUN TO TROOP A TODAY.   APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  THAT HE HAS SPOKE TO SHELTON PD - . TOLD APP TO GAVE A STATEMENT TO 002 PD. BJM 6/16/09 RECEIVED FROM TROOP A - 293C FOR THE S & W #VAS5063 AND A 332C.  ALL SET. BJM 06/18/09 RECEIVE A MESSAGE FROM APP (███████ ████. SCM 06/18/09 SPOKE TO APP AND ADVISED HIM THAT HE |

| | | |
|---|---|---|
| | | WAS COMPLIANT. SCM<br>06/22/09 RECEIVED A MESSAGE FROM APP. SCM<br>06/22/09 SPOKE TO APP WHO ADVISED THAT HE RECEIVED HIS CERTIFIED MAIL AND WANTED TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>09/25/09 APP RECEIVED A NOLLE ON 09/24/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 9/25/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 2/26/07. HEARING DATE IS 3/9/07.<br>RO TIL 9/9/07 | 2/8/07 LEFT MESSAGE FOR DET. TOM FEDEROWICZ, 126 PD. BJM<br>02/22/07 CALLED DET FEDEROWICZ ABOUT APP. APP GAVE HIM A COMPLIANCE STATEMENT. APP SURRENDERED THE SMITH AND WESSON .45, SER. VAS5063. TOLD HIM I NEED THE LOCATION OF THAT POLICE SPECIAL .45. ALSO WHAT HAPPENDED TO THE MARLIN .22 LG. APP TOLD HIM HE LOST ONE OF THE OTHER GUNS IN NEWTOWN. NO REPORT OF THOSE. NO ACCOUNT OF THE BROWNING OR BERETTA. TOLD FEDEROWICZ WE HAVE TO CLEAN UP THE OTHER GUNS. TMK<br>7/24/07 PO VACATED - RO STILL INEFFECT TILL 9/9/07 BUT NON-COMPLIANT FROM RO DMM<br>9/17/07 RO VACATED. ALL SET. BJM |
| 9/25/2009 | APP WAS ARRESTED BY SHELTON PD ON 1/23/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/25/07 NEXT COURT DATE IS 3/1/07, NO ATTORNEY LISTED. BJM<br>2/8/07 LEFT MESSAGE FOR DET. TOM FEDEROWICZ, 126 PD. BJM<br>02/22/07 CALLED DET FEDEROWICZ ABOUT APP. APP GAVE HIM A COMPLIANCE STATEMENT. APP SURRENDERED THE SMITH AND WESSON .45, SER. VAS5063. TOLD HIM I NEED THE LOCATION OF THAT POLICE SPECIAL .45. ALSO WHAT HAPPENDED TO THE MARLIN .22 LG. APP TOLD HIM HE LOST ONE OF THE OTHER GUNS IN NEWTOWN. NO REPORT OF THOSE. NO ACCOUNT OF THE BROWNING OR BERETTA. TOLD FEDEROWICZ WE HAVE TO CLEAN UP THE OTHER GUNS. TMK<br>9/13/07 SPOKE TO APP - GOT A NOLLE ON 7/19/07-NOLLE OVER 8/19/08. BJM<br>06/20/08 APP CALLED FROM ███████████ ABOUT THE RETURN OF HIS PERMIT. LEFT VM FOR APP TO CALL BACK AFTER 08/19/08. TMK |

| 3/27/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 5/21/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/23/06 NEXT COURT DATE IS 6/28/06, NO ATTORNEY LISTED. BJM<br>5/25/06 RECEIVED MESSAGE FROM DET MIKE RUGENS, 094 PD, THAT HE SPOKE TO APP, APP WORKS FOR THE TOWN, AND HE STATES HE DOES NOT HAVE ANY GUNS.  WILL SEND IN PERMIT.  BJM<br>5/25/06 SPOKE TO DET RUGENS, WILL HAVE HIM SIGN A 332C. BJM<br>05/26/06 RECEIVED DPS-332 FROM DET RUGENS. ALL SET.  TMK<br>6/23/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>03/27/09 APP CAME TO HQ TO RENEW HIS PERMIT. RECORD CLEAN, APP REINSTATED. SCM |
| 6/4/2009 | APP WAS ARRESTED BY TROOP C ON 9/20/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/24/07 NEXT COURT DATE IS 10/25/07,  ATTORNEY MICHAEL CHAMBERS. BJM<br>9/23/07 ARTICILE IN HARTFORD COURANT - COPY IN FILE. BJM<br>9/25/07 APP CAME TO HQ SURRENDERED HIS PERMIT, GAVE COPY OF PAPERWORK TO INCLUDE, HIS ASSAULT WEAPON CERT , 2 DIFFERENT TAX STAMPS , AND 2  DPS-3'S FROM 2006 FOR LONGGUN TRANSFERS (W/OUT AUTH ).  APP SIGNED A 332C.  ALL SET.  BJM<br>2/27/09 APP RECEIVED A NOLLE ON 4/25/08- NOLLE OVER 5/25/09. BJM<br>6/4/09 SPOKE TO APP REINSTATED. BJM |
| 6/4/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/13/07.  HEARING DATE IS 9/24/07<br>RO TIL 10/22/07 | FAILED TO CHANGE ADDRESS - DMV IS A 077 ADDRESS. BJM<br>APP MAY BE WITH CCSU POLICE OFFICER. BJM<br>09/20/07 SGT JOHN TURNER CALLED FROM MAJOR CRIME. THEY ARE GOING TO ARREST THE APP TONIGHT ON A WARRANT. APP IS A CCSU POLICE OFFICER. HE SAID THAT APP'S WIFE TOLD HIM SHE BELEIVES HE HAS MORE LIKE 40 GUNS. TOLD HIM THAT WE WILL ASSIST HIM IN TAKING POSSESSION OF THE GUNS IF THEY ARE SURRENDERED. GAVE HIM CONTACT NUMBERS. APP WAS SERVED ON 09/18/07 AFTER RETURNING FROM FLORIDA.  TMK<br>11/15/07 APP CALLED FROM ██████████. BOTH THE PO AND RO EXPIRED. THE CRIMINAL CASE IS STILL ACTIVE AND THE NEXT COURT DATE IS 12/12/07. TMK |

| | | |
|---|---|---|
| 7/31/2009 | APP WAS ARRESTED FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 5/13/09 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>07/31/09 APP CALLED ███████████ AND STATED THAT HE RECEIVED A DISMISSAL FOR BOTH THE 3/19 AND 5/12 INCIDENTS ON 07/01/09.  CONFIRMED THROUGH JUDICIAL. APP REINSTATED. SCM |
| 7/31/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 3/19/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/23/09 NEXT COURT DATE IS 4/16/09, NO ATTORNEY LISTED. BJM<br>4/6/09 RECEIVED FROM 043 PD - PERMIT, 332C AND 12 DPS 3'S.  ALL SET. BJM |
| 1/7/2009 | APP WAS ARRESTED BY WEST HAVEN PD ON 11/29/07 FOR BREACH OF PEACE 2ND DEGREE AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/02/07 NEXT COURT DATE IS 01/09/08. NO ATTORNEY LISTED.  TMK<br>12/02/07 RECEIVED THE DPS-293 FROM SGT KAMMERER. APP SURRENDERED THE REGISTERED GUN AND PERMIT TO HIM ON 11/30/07. ALL SET.  TMK<br>1/7/09 SPOKE TO APP - REINSTATED. BJM |
| 8/20/2008 | APP WAS ARRESTED BY NORWALK PD ON 5/14/07 FOR ASSAULT 3 AND CRIMINAL LOCKOUT AND A PROTECTIVE ORDER ISSUED | 5/16/07 NEXT COURT DATE IS 6/13/07, NO ATTORNEY LISTED. BJM<br>05/21/07 APP CALLED FROM ███████████. APP SAID HE HAS NO FIREARMS. APP WILL MAIL IN PERMIT. TMK<br>11/19/07 RECEIVED APPS PERMIT AND HE HAS NO FIREARMS REGISTERED. ALL SET. BJM<br>8/20/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 8/13/08. BJM<br>8/20/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/22/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 11/21/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 11/24/09 NEXT COURT DATE IS 1/13/2010, NO ATTORNEY LISTED. BJM<br>11/30/09 SPOKE TO APP - STATES THAT 093 PD HAS THE BERRETTA 32  AND HE REPORT THE SIG P229 MISSING ON 11/27/09. THAT HE DOES NOT HAVE ANY OTHER FIREARMS.  WILL MAIL PERMIT.  ███████████<br>██. BJM<br>7/22/10 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 7/14/10. BJM<br>11/30/09 SPOKE TO DET LAPORTA, WILL CHECK THIS OUT. BJM<br>12/3/09 RECEIVED APPS PERMIT. BJM<br>1/29/10 RECEIVED FROM DET LAVACHE, 093 PD 332C AND APP FOUND THE SIG SAUER 9MM #B221552 AND THE PD SEIZED FROM HIS RESIDENCE. BJM<br>1/29/10 CALLED DET LAPARTA, 093 PD - INQUIRED IF PD HAS THE BERETTA 32- WILL CHECK AND GET BACK TO SLFU.B JM<br>1/29/10 RECEIVED MESSAGE FROMDET LAPORTA, PD HAS THE OTHER FIREARM.  ALL SET. BJM<br>2/1/10 RECEIVED ADDITIONAL REPORT FROM DET LAVASHE, WITH JDCR18 FOR THE BERETTA 32. BJM<br>7/22/10 APP RECEVIED A DISMISSAL AFTER FV PROGRAM ON 7/14/10.  REINSTATED. BJM |
| 7/9/2009 | APP WAS ARRESTED BY WESTPORT PD ON 12/21/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/26/07 NEXT COURT DATE IS 02/06/08. NO ATTORNEY LISTED.  TMK<br>1/2/08 APP CALLED, ████████████, STATES 3 PISTOLS AND A SHOTGUN ARE AT 158 PD.  APP STATES HE WENT TO RENEW AFTER HE SURRENDERED GUNS - NOTICED PERMIT EXPIRED. TOLD APP WILL HAVE TO START FROM STRATCH RE EXPIRED PERMIT.   BJM<br>1/2/08 CONTACTED DET RESTIERI, 158 PD, TO FAX OVER GUN INVENTORY. BJM<br>1/3/08 SPOKE TO DET RESTIERI,  PD HAS ALL REGISTERED GUN - TURNED OVER ON 12//28/07 #07-9021734.  ALL SET. BJM<br>1/7/08 RECEIVED A LETTER FROM APP - THAT GUNS ARE AT 158 PD.B JM<br>2/14/08 RECEIVED A MESSAGE FROM APP ████████<br>████. BJM<br>2/14/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>2/14/08 APP GOT A NOLLE ON 2/6/08- NOLLE OVER 3/6/09. BJM<br>2/14/08 SPOKE TO APP - CALL BACK AFTER NOLLE. SPOKE TO CAN POSSESS - CANNOT CARRY.  APP WILL |

659

| | | |
|---|---|---|
| | | HAVE TO REAPPLY FOR PERMIT.  BJM<br>03/16/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK. APP WAS ADVISED THAT HIS PERMIT EXPIRED PRIOR TO THIS INCIDENT AND WOULD HAVE TO START OVER FROM SCRATCH. SCM<br>6/8/09 SPOKE TO DET HARSH, APP REAPPLY FOR PERMIT - IF NO OTHER PROBLEMS APP CAN HAVE PERMIT. BJM<br>07/09/09 SPOKE TO APP,  WILL REINSTATE.  HE WILL RETURN TO TROOP G FOR HIS NEW PERMIT. SCM |
| 7/21/2010 | APP WAS ARRESTED BY TROOP F ON 4/16/10 FOR DISORDERLY AND FAILURE TO STORE LOADED FIREARM - RE MINOR AND A PROTECTIVE ORDER ISSUED. | 4/19/10 NEXT COURT DATE IS 6/11/10, NO ATTORNEY LISTED. BJM<br>4/20/10 RECEIVED 293C FROM TROOP F FOR 5 FIREARMS TO INCLUDE ON REGISTERED GUN - BERETTA #H43771Y. THE H& R 22 IS OUTSTANDING. BJM<br>4/23/10 SPOKE TO APP - BOTH HE AND WIFE ARE REVOKED - GAVE GUNS TO TROOP F -  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS - STATES HE SOLD THE H&R WAS SOLD YEARS AGO. WILL BRING PERMITS . BJM<br>4/23/10 APP CALLED AND STATED HE WANTS TO COME TO HQ TO TURN IN HIS AND HIS WIFES PERMITS. TOLD TO CALL PRIOR TO COMING TO HQ TO MAKE SURE SOMEONE IS IN OFFICE. APP STATES THE ONLY TIME HE CAN MAKE IT TO HQ IS 4/28. KS<br>4/28/10 APP CONTACTED SLFU. ON HIS WAY TO HQ TO TURN IN PERMIT. KS<br>4/28/10 APP TO HQ TO TURN IN PERMIT AND SIGN 332. APP STATES HE NOW REMEMBERS HE NEVER OWNED AN H&R 22, THAT HE IS NOT IN POSSESSION OF IT AND THAT HE SURRENDERED ALL OTHER FIREARMS TO TROOP F. STATES HE DID NOT RECEIVE A RECEIPT FOR THE SURRENDER. ALL SET. KS<br>6/14/10 APP RECEIVED A NOLLE ON 6/11/10. BJM<br>6/14/10 SPOKE TO APP - THE CHARGES WERE NOLLED - THAT APP HAD A LOADED SHOTGUN IN THE DRESSER,  THE HANDGUN DID NOT HAVE THE MAGAZINE IN THE GUN - A LOADED MAGAZINE WAS NEXT TO THE GUN - HE PURCHASED A GUN SAFE AND THE S/A WAS HAPPY WITH THAT. THAT AN 11 AND 12 YEAR LIVE IN THE  HOUSE.  APP REALIZED HE SHOULD HAVE GOTTEN THE GUN SAFE EARLIER AND APOLOGIZED FOR THAT.  ASKED APP ABOUT ANY OTHER ARRESTS - HE STATES "NO".  ASKED ABOUT AN ARREST BY THE US MARSHALLS, STATES AN |

660

EMPLOYEE , WHO HAS BEEN FIRED, REGARDING CABLE THEFT.  STATES NOT A FELONY.  TOLD APP HAVE RESERVATIONS DUE TO THE LOADED FIREARMS IN HOUSE, ONLY GOT SAFE AFTER ARREST - AND TOLD APP NEED TO CONFIRM CABLE CONVICTION NOT A FELONY. ███████████. BJM
6/14/10 LEFT MESSAGE FOR US MARSHALL PAUL WINTERHALDER AT NHUSM 203-773-2107. BJM
6/16/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. STATES HE GOT DISPO PAPERWORK FROM MASS ON CABLE CONVICTION, WILL FAX COPY OF DISPO. TOLD APP ONCE WE RECEIVE COPY OF DISPO HIS CASE WILL BE REVIEWED. CONTACT # (C) ████████████. KS
6/16/10 RECEIVED FAX FROM APP WITH COURT DISPO FROM THE US DISTRICT COURT STATING THAT APP WAS CONVICTED OF UNAUTHORIZED INTERCEPTION OF CABLE SERVICES AND WAS PLACED ON PROBATION FOR 12 MONTHS, WAS TO PERFORM 150 HOURS OF COMMUNITY SERVICE AND PAY A $1000 FINE. DOCUMENTATION DOES NOT CONFIRM WHETHER CRIME IS A FELONY. AWAITING DISPO FROM US MARSHALS. KS
6/21/10 CONTACTED THE US MARSHALL IN NEW HAVEN - PAUL WINTERHALDER - APP WAS NOT ARRESTED BY US MARSHALL, THEY PROBALY ASSISTED - BJM
6/21/10 CONTACTED APP- LEFT MESSAGE - NEED TO GET CONVICTION STATUS FROM COURT OR HIS FORMER PROBATION OFFICER. BJM
6/21/10 SPOKE TO APP - TOLD APP NEED FELONY OR MISDEMEANOR CONVICTION - THE ONLY INFO HE IS IS WHAT WAS SENT. BJM
7/16/10 APP CALLED TO SAY HE HAD COPIES OF THE PAPERWORK DET MATTSON NEEDED. WILL FAX COPIES. KS
7/16/10 RECEIVED HAND WRITTEN LETTER FROM APP ALONG WITH DOCUMENTATION FROM THE US DEPT OF JUSTICE INDICATING THAT APP WAS CONVICTED OF A MISDEMEANOR. KS
7/19/10 APP CALLED TO SEE IF WE RECEIVED HIS FAX. ADVISED HIM WE RECEIVED IT AND IT IS BEING REVIEWED. KS
7/20/10 APP CALLED TO INFORM HE GOT A NOLLE ON FAILURE TO STORE A LOADED FIREARM, STATES HIS WIFE WAS CHARGED WITH THE SAME THING AND SHE GOT HER PERMIT REINSTATED. ADVISED APP WE WILL

<table>
<tr>
<td></td>
<td></td>
<td>NOT DISCUSS OTHER PERMIT HOLDERS WITH HIM. ADVISED SGT WILL REVIEW HIS CASE. CONTACT # █████ ████████. KS<br>7/21/10 CASE REVIEWED BY WBK. PERMIT REINSTATED. APP NOTIFIED. KS<br>7/27/10 SPOKE TO TFC COLLIN, WILL BE RETURNING GUNS. BJM</td>
</tr>
<tr>
<td>3/11/2009</td>
<td>APP WAS ARRESTED BY CHESHIRE PD ON 11/30/06 FOR BREACH OD PEACE 2ND DEGREE, THREATENING 2ND DEGREE AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED.</td>
<td>FAILED TO CHANGE ADDRESS. BJM<br>12/04/06 NEXT COURT DATE IS 01/11/07. NO ATTORNEY LISTED. TMK<br>12/19/06 SPOKE TO DET DELLMARGGIO, WORKING ON CASE. BJM<br>12/20/06 RECEIVED MESSAGE FROM DET DELLMARGGIO, WENT TO ████████████ AND NONE OF THE NEIGHBORS ARE FAMILIAR WITH APP - THAT COLLECT  HAS APP AT A █████████████ IN ████ ████████. BJM<br>12/20/06 SPOKE TO DET DELLMARGGIO, GAVE HIM APPS PHONE NUMBER IN WOLCOTT - WILL ATTEMPT TO CONTACT. BJM<br>1/2/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>1/15/07 NEXT COURT COURT DATE IS 7/12/07, NO ATTORNEY LISTED. BJM<br>1/15/07 CALLED ████████████, LEFT MESSAGE WITH APPS MOTHER. BJM<br>1/15/07 APP CALLED, W-███████████, STATES HE DOES LIVE AT █████████████ IN ████████ - HE JUST MOVED THERE.  HE TRANSFERED HIS RUGER P90 45 TO HIS BROTHER A COUPLE OF WEEKS AGO -  WHO HAS A PERMIT.  WILL DO LEGAL TRANSFER AND SEND IN PERMIT  ASAP. APP STATES HE HAS NO OTHER FIREARMS. BJM<br>1/19/07 RECEIVED PERMIT AND A DPS 3 (W/OUT AUTH #). ALL SET. BJM<br>09/17/07 APP CAME TO HQ TO INQUIRE ABOUT PERMIT. APP'S CASE WAS NOLLIED ON 07/12/07. TOLS APP 13 MONTHS PLUS 6 MONTHS FOR FAILURE TO CHANGE ADDRESS. TOLD APP TO CALL ON 02/12/09.  TMK<br>03/11/09 SPOKE TO APP WHO WAS LOOKING TO GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM</td>
</tr>
</table>

| | | |
|---|---|---|
| 1/4/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 2/13/08. HEARING DATE IS 2/27/08. | 2/14/08 NEXT COURT DATE IS 2/13/08, NO ATTORNEY LISTED. BJM<br>2/14/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET.B JM |
| 1/4/2010 | APP WAS ARRESTED BY ORANGE PD ON 2/12/08 FOR ASSAULT 3, VIOLATION OF A PROTECTIVE ORDER, CRIMINAL MISCHIEF 1, RISK OF INJURY AND RECKLESS ENDANGERMENT AND ANOTHER PROTECTIVE ORDER ISSUED. | 2/14/08 NEXT COURT DATE IS 2/13/08, NO ATTORNEY LISTED. BJM<br>2/14/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>01/04/10 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED AND WANTED TO KNOW IF HE COULD GET HIS PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM<br>1/21/10 APP CALLED TO REQUEST HIS PERMIT BE RETURNED. LETTER OF REINSTATEMENT SENT 1/4/10. ADVISED HE COULD COME TO HQ TO PICK IT UP IF HE WANTED IT TODAY. KS<br>1/21/10 APP CAME TO HQ TO PICK UP PERMIT. REINSTATEMENT LETTER GIVEN WITH PERMIT. KS |
| 5/11/2007 | APP WAS ARRESTED BY ORANGE PD ON 11/12/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/15/06 LEFT MESSAGE FOR CHRIS DURYEA, RE EFFECTIVE DATE ON PO OF 1/1/0001. BJM<br>11/15/06 NEXT COURT DATE IS 12/21/06, NO ATTORNEY LISTED. BJM<br>11/15/06 LT. JAMIE KRANICH, LEFT MESSAGE RE STATUS OF APP. BJM<br>11/16/06 LEFT MESSAGE FOR LT. KRANICH. BJM<br>12/01/06 RECEIVED A DPS-293 AND 332 FROM ORANGE PD FOR A SHOTGUN AND A SMITH AND WESSON .357. APP SAID HE NO LONGER HAS THE BERETTA. PERMIT IN ORANGE EVIDENCE ALL SET.  TMK<br>12/04/04 LT KURASKA CALLED ABOUT THE STATUS OF THE GUNS AND IF HE COULD BRING THEM TO THE VAULT.  TMK<br>05/11/07 APP CALLED LOOKING FOR PERMIT. APP PLED TO CREATING A PUBLIC DISTURBANCE ON 05/10/07. NO OTHER RECORD. PERMIT REINSTATED AND HE WILL CALL DET HALL FOR HIS GUNS WHICH ARE AT THE VAULT. OK FOR GUN RETURN.  TMK |

| | | |
|---|---|---|
| 1/4/2010 | APP WAS ARRESTED BY ORANGE PD ON 1/2/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/4/08 NEXT COURT DATE IS 2/14/08, NO ATTORNEY LISTED. BJM<br>1/8/07 2 GUNS SURRENDERED TO VAULT. BJM<br>1/8/08 RECEIVED A MESSAGE FROM OFF. BERNEGGER, 107 PD. BJM<br>1/8/08 LEFT MESSAGE FOR OFF. BERNEGGER. BJM<br>1/8/08 SPOKE TO RECORDS SUPERVISOR GARY CANAPANI, NEED TO ACCOUNT FOR OUTSTANDING GUN , NEED A STATEMENT AND PERMIT. BJM<br>1/8/08 SPOKE TO OFF. BERNEGGER, 107 PD, THAT THE BERETTA WAS SEIZED IN 1988 AND TOT TO CSP FOR DESTRUCTION ON 6/8/88. THE PD HAS PERMIT AND APP STATES HIS FRIEND, A 015 OFFICER, HAS 4 LONGGUNS FOR THE LAST 6 MONTHS OR SO.  THAT 107 PD CONFIRMED WITH THE 015 OFFICER THAT HE HAS HAD THESE 4 GUNS FOR APPROX 1 YEAR.  THESE GUNS WILL HAVE TO BE LEGALLY TRANSFERED OR SURRENDERED.  APP WAS TO COME IN TODAY TO GIVE A STATEMENT AT 107 PD.  THAT APP CALLED AND CANCELLED AND WAS MEETING WITH HIS LAWYER AND WANTS TO GIVE THE STATEMENT ON OFF. BERNEGGER NEXT SHIFT.  BJM<br>1/8/08 NO RECORD OF THE DESTRUCTION OF THE BERETTA. BJM<br>1/14/08 RECEIVED MESSAGE FROM APP - NEED FAX NUMBER TO FAX OVER DPS 3. ███████████ OR C-██████████. BJM<br>1/14/08 SPOKE TO APP - STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  WILL FAX OVER DPS 3.  THAT THE 9MM BERETTA - TAKEN BY ORANGE PD APPROX 20 YEARS AGO.  BJM<br>1/14/08 JZ CHECKED - NO RECORD OF THE BERETTA BEING DESTROYED. BJM<br>1/16/08 RECEIVED FROM ORANGE PD - PERMIT AND REPORT AND STATEMENT.  ALL SET. BJM |
| 10/19/2007 | APP WAS ARRESTED BY DANBURY PD ON 5/2/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/4/07 NEXT COURT DATE IS 6/5/07, ATTORNEY VICKI HUTCHINSON. BJM<br>5/7/07 RECEIVED ARREST REPORT FROM 034 PD.  PD DID SEIZE FIREARM- DID NOT HAVE MAKE, MODEL OR SERIAL NUMBER IN REPORT.  BJM<br>5/7/07 LEFT MESSAGE FOR 034 EVIDENCE, BRIAN GERHART, FOR FIREARM INFORMATION. BJM<br>05/07/07 OFF GERHART CALLED FROM DANBURY. OFFICER PUT GUN IN AS SAFEKEEPING. HE SAID THE GUN IS A BERETTA B-950, SER. B59703. HE WILL FAX THE JDCR18 WHEN THE COP DOES IT. THEY DO NOT |

| | | |
|---|---|---|
| | | HAVE THE OTHER REGISTERED LG'S. NEED LT MICHAEL TO FIND GUNS OR STATEMENT.  TMK<br>5/8/07 SPOKE TO LT. MICHAEL, 034 PD,  HE SPOKE TO CAPT CASEY OF 119 PD ,  119 PD HAS THE 2 OTHER FIREARMS AND APP WILL BE SIGNING A STATEMENT. CAPT CASEY WILL BE FORWARDING. BJM<br>5/9/07 SPOKE TO CAPT CASEY, PD SEIZED 2 GUNS- WILL FORWARD INVENTORY AND TRY TO GET PERMIT. BJM<br>5/15/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/17/07 SPOKE TO LT. MICHAEL, 034 PD, BJM<br>5/17/07 CALLED CAPT CASEY,  LEFT MESSAGE. BJM<br>5/18/07 RECEIVED MESSAGE FROM CAPT CASEY - PD SENT PERMIT AND PAPERWORK . BJM<br>5/21/07 RECEIVED 332C,293C  AND PERMIT FROM 118 PD.  ALL SET. BJM<br>10/19/07 APP GOT A DISMISSAL ON 10/16/07 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>10/19/07 RECEIVED MESSAGE FROM OFF. BRIAN GANTHART, 034 PD, RE APP COMING INTO PD A NOT BEING TO COOPERATIVE WITH RECORDS STAFF. BJM<br>10/19/07 APP CALLED LOOKING FOR PERMIT APP'S RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 2/23/2010 | APP WAS ARRESTED BY TROOP E ON 12/2/08 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/4/08 NEXT COURT DATE IS 1/14/09, NO ATTORNEY LISTED . BJM<br>12/05/08 RECEIVED FAXED DPS-3 AND 332C FROM TFC EVANGELISTI.  APP TRANSFERRED HIS FIREARM TO ██ ██████████ AND ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. TROOP E HAS THE PERMIT. ALL SET. SCM<br>12/10/08 RECEIVED FROM TROOP E - PERMIT AND REPORT. BJM<br>2/23/10 CASE REVIEWED BY 207. NOLLE PERIOD OVER. PROTECTIVE ORDER EXPIRED 1/14/09. CRIM HISTORY ALL SET. REINSTATED. KS<br>2/24/10 ADDRESS CONFIRMED THROUGH DMV FILES. KS |

| | | |
|---|---|---|
| 9/25/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 09/01/09. EXPIRATION DATE IS 09/15/09. | 09/03/09 INFO FAXED TO MONROE PD. SCM<br>09/03/09 PHONE NUMBER ON RO ███████. SCM<br>09/08/09 SPOKE TO MONROE PD. THEY SEIZED FOUR FIREARMS FROM APP. THEY WILL FOLLOW UP WITH APP'S PERMIT. SCM<br>09/17/09 RECEIVED A MESSAGE FROM APP ████████. SCM<br>09/17/09 SPOKE TO APP WHO STATED THAT HE JUST RECEIVED HIS CERTIFIED MAIL FROM HIS ATTORNEY. APP STATED THAT HE HAD A COURT APPEARANCE ON 09/15/09 AND THE RO WAS VACATED. APP WILL FAX OVER A COPY OF THE COURT ORDER. SCM<br>9/21/09 LEFT MESSAGE FOR LT MCCALLY, 085 PD, TO FAX OVER GUN INVENTROY. BJM<br>9/21/09 RECEIVED A FAX FROM APP - REGARDING REINSTATEMENT - COURT ORDER VACATED AND HE INCLUDED STIPULATION - APP TO LEAVE FIRARM AT POLICE DEPARTMENT OR AGREED BY COUNSEL - , NOT IN THE POSSESSION OF APP. BJM<br>9/21/09 CALLED APP AT ████████ -, APP STATES THE STIPULATION IS BETWEEN HE AND HIS WIFE. ASKED APP FOR SOME CLARIFICATION REGARDING THE FIREARMS TO REMAIN AT PD - SOMETHING FROM THE COURT OR FROM HIS ATTORNEY, THAT IT IS NOT ANYTHING OTHER THEN BETWEEN HE AND HIS WIFE. BJM<br>9/24/09 SPOKE TO LT. MCCALLY, 085 PD, WILL CHECK AND GET BACK TO SLFU. BJM<br>9/24/09 RECEIVED GUN INVENTORY FROM 085 PD . BJM<br>9/25/09 RECEIVED FAX FROM ATTORNEY AMI WILSON, THAT THE STIPULATION IS REGARDING THE FIREARMS REMAINING AT THE PD - NEVER INTENDED TO MEAN THAT HIS CARRY PERMIT SHOULD REMAIN REVOKED. BJM<br>9/25/09 CALLED APP AT ████████ - TO VERIFIY HIS ADDRESS INFO - AS TO REINSTATE. LEFT MESSAGE. BJM<br>10/1/09 SPOKE TO DET ABREOLIO, 085 PD, REGARDING APPS PERMIT REINSTATED AND THE AGREEMENT BETWEEN APP AND HIS WIFE. BJM<br>4/23/10 SPOKE TO DET ABREOLIO, 085 PD. WANTED TO KNOW IF APPS PERMIT WAS REINSTATED. APPS WIFES ATTY IS MAKING MOTION THAT APP NEVER HAVE PERMIT AGAIN AND THAT SURRENDERED FIREARMS |

666

| | | |
|---|---|---|
| | | BE DESTROYED. DET ABREOLIO ADVISED APPS PERMIT REINSTATED 10/09 AFTER SPEAKING WITH HIM AND DISCUSSING APPS AGREEMENT WITH WIFE. NO CURRENT PROTECTIVE/RESTRAINING ORDER AND APP HISTORY CLEAN. KS |
| 4/29/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 02/12/07 FOR BURGLARY 2ND DEGREE, THREATENING 2ND DEGREE, BREACH OF PEACE 2ND DEGREE AND CRIMINAL MISCHIEF 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/14/07 NEXT COURT DATE IS 03/28/07. ATTORNEY IS THE PUBLIC DEFENDER.  TMK<br>02/27/07 APP CALLED FROM ███████ AND SAID THAT HE SURRENDERED HIS PERMIT ON THE NIGHT OF THE INCIDENT. HE GAVE OFF MILLER A STATEMENT THAT HE HAS NO FIREARMS. THE DESERT EAGLE WAS SOLD TO A GUN DEALER 18 YEARS AGO. WILL AWAIT COMPLIANCE STATEMENT.  TMK<br>04/20/07 DET PELLETIER CALLED AND APP WAS AT THE PD TRYING TO GET HIS GUN BACK. APP RECEIVED A NOLLE ON ALL OF HIS CHARGES ON 03/28/07.  TMK<br>4/24/07 SPOKE TO APP, CALL BACK AFTER NOLLE. CAN HAVE GUNS IN HOME, CANNOT CARRY HANDGUNS. BJM<br>5/10/07 APP GOT A NOLLE ON 3/28/07- PO VACATED. ALL SET. BJM<br>4/29/08 SPOKE TO APP - REINSTATED. BJM |
| 1/31/2008 | APP WAS ARRESTED BY NORTH HAVEN PD ON 1/22/05 FOR DISORDERLY AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. APP LOADED HIS SMITH AND WESSON WHILE ARGUING WITH WIFE, THEN HID GUN UNDER MATTRESS. APP HAS 2 SMALL CHILDREN IN HOUSE. | 1/25/05 NEXT COURT DATE IS 3/10/05, NO ATTORNEY LISTED. BJM<br>1/25/05 RECEIVED ARREST REPORT - PD SIEZED A SMITH AND WESSON #VYC2056, A SUNDANCE 25 #003040, A MOSSBERG 500 #PO35210.   THE BERETTA 22 IS OUTSTANDING. BJM<br>1/26/05 RECIEVED 2 PERMITS FROM 101 PD.  CUT UP THE EXPIRED PERMIT. THE CURRENT PERMIT IS DAMAGE - APP WILL GET DUPLICATE WHEN/IF RENEWED. BJM<br>2/2/05, ATTEMPTED TO CONTACT APP, NO ANSWER(PJK)<br>2/17/05 LEFT MESSAGE FOR SGT. MULHURN -OUT SICK, WITH  DET MARK  FASANO, WILL CHECK ON OUT STANDING GUN. BJM<br>2/17/05 DET FASANO, CALLED RE THE BERETTA 22. APP TOLD HIM HE NEVER OWNED THAT GUN.  101 PD HAS TRANSFER FROM TO APP FROM ███████<br>█. DET FASANO SPOKE TO ███████████ - HE |

| | | |
|---|---|---|
| | | STATES HE NEVER OWNED THAT GUN. ONE OF THE OTHER GUNS APP HAD DID BELONG TO CAR ███████ STATES HE SOLD THAT TO APPS FATHER. BJM<br>3/1/05 LEFT MESSAGE FOR SGT. MUHLURN. BJM<br>3/1/05 SPOKE TO SGT. MULHURN, STATEMENT WAS OBTAINED. WILL FAX UP STATEMENT. BJM<br>3/1/05 RECEIVED STATEMENT. ALL SET. BJM<br>9/15/05 APP CALLED - ON A FAMILY VIOLENCE PROGRAM TIL 12/29/05. APP WANTS TO DUE LEGAL TRANSFER - EXPLAINED LEGAL TRANSFER. BJM<br>11/15/05 RECEIVED DPS-3'S FOR TRANSFER OF GUNS FROM APP TO FATHER. TMK<br>1/31/08 SPOKE TO APP - STATES HE DOES NOT STORE HIS FIREARMS UNDER HIS MATTRESS, THAT HE THOUGHT SOMEONE WAS BREAKING -GRABBED HIS GUN AND CALLED THE POLICE. WHEN THE POLICE ARRIVED HE PUT GUN UNDER MATTRESS TO ANSWER DOOR - DID NOT WANT TO ANSWER DOOR WITH GUN. APP STATES HE HAS A SAFE AND GUN LOCKS. REINSTATED. BJM |
| 3/29/2010 | APP WAS ARRESTED BY NEWTOWN PD ON 05/08/09 FOR DISORDERLY CONDUCT AND ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 05/11/09 NEXT COURT DATE IS 05/21/09. NO ATTORNEY LISTED. SCM<br>05/12/09 RECEIVED A FAX FROM NEWTOWN PD THAT THEY HAVE ALL OF APPS FIREARMS IN THEIR CUSTODY. SCM<br>05/15/09 RECEIVED APP'S PERMIT FROM NEWTOWN. ALL SET. SCM<br>6/19/09 RECIEVED GUN INVENTORY FROM NEWTOWN PD - PD SEIZED 12 FIREARMS AND A CROSSMM BB GUN . THAT ONLY 6 FIREARMS WERE REGISTERED. APP STATES THATTHE S & W #TFM7176 WAS TRANSFERED TO ███████████, 9/5/68 OF ███████. THAT THE S & W #CDJ4433, MARLIN #04522899, KELTEC #12344 AND THE BUSHMASTER #BF141003 WERE TRANSFERED BACK TO ██████ ████, DOB 1/11/71 OF ███████. BJM<br>6/19/09 APP FAILED TO LEGALLY TRANSFER BACK THE KELTEC 9MM. BJM<br>08/21/09 NEXT COURT DATE 06/29/2010. SCM<br>10/16/09 APP CAME TO HQ LOOKING FOR AUTHORIZATION #'S. APP IS COMPLETELY CLUELESS ON THE LEGAL TRANSFER PROCESS. APP BROUGHT IN A REPORT FROM NEWTOWN PD SHOWING THAT █████████ HAD POSSESSION OF SEVERAL OF THE FIREARMS. SPOKE TO BOTH APP AND ██████████ |

| | | |
|---|---|---|
| | | ███ REGARDING THE LEGAL TRANSFER PROCESS AND THE FACT THAT THEY COMMITTED SEVERAL FELONIES. ████████████ WAS ADVISED THAT HE COULD ONLY RECEIVE THE LONG GUNS AND THEY NEED SOMEONE ELSE WITH A VALID PERMIT TO RECEIVE THE HANDGUNS.  BOTH PARTIES WILL CORRECT THE PAPERWORK. SCM<br>10/20/09 APP CAME TO HQ WITH 5 DPS-3'S TO CORRECT HIS ILLEGAL TRANSFERS.  APP ALSO ADVISED THAT THE AUTH # PULLED FOR ████████ ████ NEEDED TO BE CANCELLED. SCM<br>3/25/10 APP TO HQ WITH COPY OF MOTION TO TERMINATE FAMILY VIOLENCE PROGRAM ON EARLY DATE. MOTION GRANTED. ALL CHARGES INCLUDING RISK OF INJURY AND ASSAULT 3RD STILL PENDING ON SPRC. APP ADVISED HE WOULD NEED TO WAIT FOR COURT DISPOSITION BEFORE BEING REINSTATED. APP PRODUCED DISMISSAL PAPERWORK FROM COURT BUT ADVISED PROTECTIVE ORDER STILL IN EFFECT IN NCIC AND THAT PERMIT WOULD NOT BE REINSTATED UNTIL IT WAS REMOVED. ASKED APP TO CALL IN THE MORNING AND ELLIGABILITY WOULD BE CHECKED THEN. CONTACT # ████████████. KS<br>3/29/10 SPOKE TO APP - REINSTATED. BJM |
| 12/2/2008 | APP WAS ARRESTED BY HAMDEN PD ON 8/26/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/28/07 NEXT COURT DATE IS 10/25/07, NO ATTORNEY LISTED. BJM<br>8/30/07 PERMIT AND 6 FIREARMS SURRENDERED TO VAULT BY 062 PD. BJM<br>9/4/07 APP CALLED, C- ████████████, STATES HE STILL HAS 38 SPECIAL, THAT WAS GOING BACK TO DEALER. TOLD APP TO BRING 38 TO 062 PD AND ACCOUNT FOR THE OTHER FIREARMS .  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. REFERED APP TO DET CONSORTE OR SGT. REARDON.   BJM<br>10/30/07 SPOKE TO APP ,STATES HE DID GET A STATEMENT 062 PD.  APP GOT A NOLLE ON 10/25/07- NOLLE OVER 11/25/08.  TOLD APP HOW TO A LEGAL TRANSFER.  PO VACATED. ALL SET. BJM<br>11/24/08 APP CALLED TO COME IN AND PICK UP HIS PERMIT.  APP WILL COME IN ON 11/26/08 TO PICK IT PUT. SCM<br>12/02/08 SPOKE TO APP AND ADVISED THAT HIS PERMIT WOULD BE REINSTATED AND SENT OUT VIA MAIL. SCM |

| | | |
|---|---|---|
| 6/16/2010 | APP WAS ARRESTED BY MERIDEN PD ON 1/28/09 FOR B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 1/30/09 NEXT COURT DATE IS 3/12/09, NO ATTORNEY LISTED. BJM<br>1/30/09 APP CAME TO HQ - SURRENDERED PERMIT AND WILL DO A LEGAL TRANSFER OF 4 HANGUNS. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP SIGNED A 332C. BJM<br>2/2/09 RECEIVED THE 4 DPS 3'S. ALL SET. BJM<br>2/3/09 RECEIVED FROM 080 PD - DPS 3'S AND 332C. ALL SET .BJM<br>3/23/09 RECEIVED REPORT FROM 080 PD.<br>05/15/09 APP CALLED TO ADVISE THAT HIS CASE WAS NOLLIED AND HE WANTED TO KNOW HOW TO GET HIS PERMIT BACK.  CONFIRMED THROUGH JUDICIAL APP RECEIVED A NOLLE ON 05/15/09. APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 06/28/2010. SCM<br>6/16/10 APP CALLED TO HAVE PERMIT REINSTATED. CHARGES NOLLED AND PO EXPIRED ON 5/15/09. NO OTHER INCIDENTS OR CRIM HISTORY. PERMIT REINSTATED. APP WISHED TO PICK UP AT PERMIT WINDOW. KS |
| 4/10/2007 | APP WAS ARRESTED BY EAST HAMPTON PD ON 12/23/05 FOR ASSAULT 3 AND DISORDERLY. | 3/16/06 APP GOT A NOLLE ON 3/10/06, NOLLE OVER 4/10/07. BJM |
| 4/10/2007 | APP WAS ARRESTED BY EAST HAMPTON PD ON 11/5/05 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/8/05 NEXT COURT DATE IS 12/9/05, NO ATTORNEY LISTED. BJM<br>11/08/05 SPOKE TO DET ROZMAN WHO SAID THAT HE BELIEVES HE HAS 2 OF THE APP'S GUNS. HE WILL SEND UP THE SURRENDER FORM.  TMK<br>11/8/05 RECIEVED 293 C  AND A 332C FOR DAN WESSON 357 # 145966, AND A SMITH AND  WESSON 9MM# TCY6068.  APP STATES HE HAS NO OTHER FIREARMS. ALL SET.  BJM<br>11/28/05 CALLED ███████████, LEFT MESSAGE RE PERMIT. BJM<br>11/28/05 APPS WIFE CALLED, ███████████, STATES SHE THINKS PERMIT IS IN HOUSE. WILL BRING PERMIT TOMORROW. BJM<br>11/30/05 CERT MAIL RETURNED UNCLAIMED.  TMK |

| | | |
|---|---|---|
| | | 12/06/05 RECEIVED APP'S PERMIT.  TMK<br>3/16/06 APP RECEIVED A NOLLE ON 3/10/06- NOLLE OVER 4/10/2007. BJM<br>3/16/06 RECEIVED MESSAGE FROM APP ███████<br>███. BJM<br>3/16/06 LEFT MESSAGE FOR APP. BJM<br>03/16/06 APP CALLED AND SAID THAT HE DID GET ARRESTED TWO DIFFERENT TIMES- TECHNICALLY. APP SAID THAT HIS CASE WAS DISCHARGES- IT WAS NOLLIED. APP TOLD TO CALL BACK NEXT YEAR. WILL MAKE APPOINTMENT TO GET GUNS BACK FROM VAULT.  TMK<br>4/10/07 APP CAME TO HQ, APP WAS REINSTATED. BJM |
| 10/20/200<br>9 | APP WAS ISSUED A PROTECTIVE ORDER FROM NEW YORK CITY POLICE DEPARTMENT  ON 8/31/09.  EXPIRATION DATE OF  10/7/2009 | 9/16/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>9/16/09 RETURNED CALL TO APP - STATES HE GOT A PROTECTIVE ORDER FROM HIS WIFE OUT OF NEW YORK.  THAT HE WORKED WITH OFF. ESPOSITO, 153 PD, YESTEREDAY AND SURRENDERED 6 FIREARMS AND PERMIT.  THAT ONE GUN WAS DESTROYED AND THE LLAMA IS MISSING. THAT APP DOES NOT POSSESS ANY FIREARMS.  APP GAVE STATEMENT TO OFF. ESPOSITO. BJM<br>9/16/09 LEFT MESSAGE FOR OFF.JESSE ESPOSITO, AT 153 PD. BJM<br>9/16/09  SPOKE TO JOANN, 153 RECORD- WILL FAX UP INFO. BJM<br>9/16/09 RECEIVED FROM WATERTOWN, NY ORDER, 332C AND 293C FOR 6 FIREARMS.  ALL SET.  BJM<br>09/18/09 RECEIVED APP'S PERMIT FROM 153PD. SCM<br>10/15/09 WATERFORD PD CALLED TO ADVISE THAT APP IS LOOKING TO GET HIS FIREARMS BACK.  APP ADVISED THAT HIS OUT-OF-STATE ORDER WAS VACATED.  PD WILL HAVE APP CALL SLFU FOR REINSTATEMENT. SCM<br>10/15/09 SPOKE TO APP -  WILL GET THE VACATED ORDER AND BRING TO SLFU. BJM<br>10/20/09 APP CAME TO HQ WITH NY DISMISSAL. REINSTATED. BJM |

| 12/11/200 9 | APP WAS ARRESTED BY TROOP E ON 8/18/09 FOR DISORDERLY AND STRANGULATION 3 AND A PROTECTIVE ORDER ISSUED. | 8/19/09 NEXT COURT DATE IS 8/18/09, NO ATTORNEY LISTED. BJM<br><br>08/19/09 APP CALLED ▮▮▮▮▮▮▮▮▮▮ TO ADVISE THAT HE HAS TWO LONG GUNS IN CT AND HIS HANDGUN AND SEVERAL RIFLES ARE WITH HIS FATHER IN MAINE. APP WILL MET WITH THE RESIDENT TROOPER TO SURRENDER HIS LONG GUNS AND PERMIT. SCM<br>08/19/09 SPOKE TO APP AND ADVISED THAT THE TWO FIREARMS IN MAINE ( A MARLIN AND THE S&W 22) NEED TO BE SURRENDERED TO THE MAINE STATE POLICE. SCM<br>08/19/09 CONTACTED MAINE STATE POLICE AND WAS DIRECTED TO TROOP B (207)657-3030.  TROOP B STATED THAT THE COUNTY SHERIFF COVERS THAT AREA (207)743-9554.  SPOKE TO A DISPATCHER WHO ADVISED THAT SHE WOULD HAVE A DEPUTY RETURN MY CALL REGARDING SEIZING APP'S FIREARMS. SCM<br>08/19/09 APP'S FATHER, ▮▮▮▮▮▮▮▮, ▮▮▮▮▮▮▮ ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. SCM<br>08/19/09 SPOKE TO OXFORD COUNTY SHERIFF'S DEPARTMENT, DEPUTY JUSTIN BROWN.  EXPLAINED THAT APP DOES HAVE ACCESS TO HIS FATHER'S RESIDENCE AND ACCESS TO THE FIREARMS.  DEPUTY BROWN WILL SPEAK TO APP'S FATHER TO SEE IF THEY CAN SEIZE THE FIREARMS OR RELOCATE THEM TO ANOTHER RESIDENCE THAT APP DOES NOT HAVE ACCESS TO.  DEPUTY BROWN WILL FAX DOWN A RECEIPT FOR THE FIREARMS IF SEIZED. SCM<br>08/20/09 APP CALLED TO ADVISE THAT HE CT RESIDENT TROOPER DID NOT COME TO HIS RESIDENCE YESTERDAY.  ADVISED APP TO CALL TROOP E AGAIN.  APP STATED THAT THE CHIEF OF OXFORD COUNTY SHERIFF'S OFFICE SAID THEY WERE NOT TAKING THE FIREARMS.  ADVISED APP THAT DUPUTY JUSTIN BROWN SAID OTHERWISE. SCM<br>08/20/09 RECEIVED A 332C AND 293C FROM TPR SUMNER, TROOP E.  APP SURRENDERED 2 MOSSBERGS AND AN ITHACA.  APP STATED THAT HE MAILED IN HIS PERMIT.  -STILL NEED THE MAINE FIREARMS ACCOUNTED FOR.- SCM<br>08/21/09 RECEIVED A RECEIPT FROM OXFORD SHERIFF'S DEPT.  THEY SEIZED APP'S S&W AND A MARLIN 35 CAL.  ALL FIREARMS ACCOUNTED FOR. ALL SET. SCM<br>8/24/09 RECEIVED PERMIT AND NOTE FROM APP. BJM |

672

| | | |
|---|---|---|
| | | 09/08/09 APP CALLED TO ADVISE THAT HE RECEIVED HIS SECOND LETTER AND THAT HE ALREADY COMLPIED. SCM |
| 12/11/200 9 | EX PARTE RESTRAINING ORDER ISSUE DON 8/18/09 .  HEARING DATE IS 8/27/09 RO TIL 2/27/2010. | 08/19/09 APP CALLED ██████████ TO ADVISE THAT HE HAS TWO LONG GUNS IN CT AND HIS HANDGUN AND SEVERAL RIFLES ARE WITH HIS FATHER IN MAINE. APP WILL MET WITH THE RESIDENT TROOPER TO SURRENDER HIS LONG GUNS AND PERMIT. SCM<br>08/19/09 SPOKE TO APP AND ADVISED THAT THE TWO FIREARMS IN MAINE ( A MARLIN AND THE S&W 22) NEED TO BE SURRENDERED TO THE MAINE STATE POLICE. SCM<br>08/19/09 CONTACTED MAINE STATE POLICE AND WAS DIRECTED TO TROOP B (207)657-3030.  TROOP B STATED THAT THE COUNTY SHERIFF COVERS THAT AREA (207)743-9554.  SPOKE TO A DISPATCHER WHO ADVISED THAT SHE WOULD HAVE A DEPUTY RETURN MY CALL REGARDING SEIZING APP'S FIREARMS. SCM<br>08/19/09 APP'S FATHER, ████████████, ████████ ████████████████████. SCM<br>08/19/09 SPOKE TO OXFORD COUNTY SHERIFF'S DEPARTMENT, DEPUTY JUSTIN BROWN.  EXPLAINED THAT APP DOES HAVE ACCESS TO HIS FATHER'S RESIDENCE AND ACCESS TO THE FIREARMS.  DEPUTY BROWN WILL SPEAK TO APP'S FATHER TO SEE IF THEY CAN SEIZE THE FIREARMS OR RELOCATE THEM TO ANOTHER RESIDENCE THAT APP DOES NOT HAVE ACCESS TO.  DEPUTY BROWN WILL FAX DOWN A RECEIPT FOR THE FIREARMS IF SEIZED. SCM<br>08/20/09 APP CALLED TO ADVISE THAT HE CT RESIDENT TROOPER DID NOT COME TO HIS RESIDENCE YESTERDAY.  ADVISED APP TO CALL TROOP E AGAIN.  APP STATED THAT THE CHIEF OF OXFORD COUNTY SHERIFF'S OFFICE SAID THEY WERE NOT TAKING THE FIREARMS.  ADVISED APP THAT DUPUTY JUSTIN BROWN SAID OTHERWISE. SCM<br>08/20/09 RECEIVED A 332C AND 293C FROM TPR SUMNER, TROOP E.  APP SURRENDERED 2 |

673

| | | |
|---|---|---|
| | | MOSSBERGS AND AN ITHACA. APP STATED THAT HE MAILED IN HIS PERMIT. -STILL NEED THE MAINE FIREARMS ACCOUNTED FOR.- SCM<br>08/21/09 RECEIVED A RECEIPT FROM OXFORD SHERIFF'S DEPT. THEY SEIZED APP'S S&W AND A MARLIN 35 CAL. ALL FIREARMS ACCOUNTED FOR. ALL SET. SCM<br>8/24/09 SPOKE TO CHIEF DEPUTY DANE TRIPP OF MAINE - CALLING RE THE CONFISCATED FIREARMS. WAS UNHAPPY THAT HIS OFFICER TOOK THE GUNS - CALLED APP HAS 1 HOUR TO PICK UP GUNS - GUNS WILL BE DROPPED BACK OFF AT THE FATHERS HOUSE. ▮▮▮▮▮▮▮. BJM<br>12/11/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK. APP RECEIVED A NOLLE ON 11/20/09. RECORD CLEAR, APP REINSTATED. SCM |
| 5/5/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 10/30/05 FOR ASSAULT 3RD DEGREE, RECKLESS ENDANGERMENT 1ST DEGREE, THREATENING 2ND DEGREE AND UNLAWFUL RESTRAINT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 11/01/05 NEXT COURT DATE IS 12/15/05. NO ATTORNEY LISTED. APP IS CURRENTLY INCARCERATED IN LLU. TMK<br>11/3/05 SPOKE TO DET ZONA, PD HAS GUN AND PERMIT. ALL SET. BJM<br>11/28/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/5/08 SPOKE TO APP- REINSTATED. BJM |
| 12/20/2007 | APP WAS ARRESTED BY TROOP A ON 7/5/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/9/07 NEXT COURT DATE IS 8/16/07, ATTORNEY DONALDSON, KERSHAW & NORRIS. BJM<br>7/10/07 APP LEFT MESSAGE ▮▮▮▮▮▮▮. BJM<br>7/11/07 RETURNED CALL, LEFT MESSAGE WITH WIFE ▮<br>▮▮▮▮▮. BJM<br>7/11/07 RECEIVED MESSAGE FROM TPR MIKE ODONNELL, ROXBURY RESIDENT TROOPER, TROOP SEIZED PERMIT. ROXBURY # 860-354-0089. BJM<br>7/11/07 APP CALLED BACK - ▮▮▮▮▮▮.B JM<br>7/11/07 RETURNED CALL - LEFT MESSAGE. BJM<br>7/11/07 APP LEFT MESSAGE THAT PERMIT TO TPR ODONNELL, AND FIREARMS WERE SURRENDERED TO TROOP A. BJM<br>7/11/07 RECEIVED PERMIT, 332C AND 293C FOR 4 FIREARMS. ALL SET. BJM<br>7/19/07 RECEIVED LETTER FROM APP, PERMIT GIVEN TO TRP ONONNAL AND FIREARMS SURRENDERED TO TROOP A. BJM<br>10/19/07 APP IN A FAMILY VIOLENCE PROGRAM UNTIL 12/13/07. TMK |

| | | |
|---|---|---|
| | | 12/20/07 APP CALLED LOOKING OFR PERMIT. APP'S CASE WAS DISMISSED ON 12/13/07 AFTER COMPLETION OF THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 3/9/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 9/15/05.  HEARING DATE IS 9/29/05. | 09/19/05 RECEIVED FAX FROM WATERTOWN PD. APP SURRENDERED HIS REGISTERED FIREARM TO THEM ON 09/16/05. NO OTHER GUNS OWNED. PERMIT TO BE FORWARDED. ALL SET.  TMK<br>10/3/05 SPOKE TO APP,  RO VACATED ON 9/29/05. HAVE NOT RECIEVED PERMIT FROM 153 PD.  APP WILL CALL BACK AT END OF WEEK. BJM |
| 3/9/2007 | APP WAS ARRESTED BY WATERTOWN PD  ON 12/9/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/13/05 NEXT COURT DATE IS 2/2/06, ATTORNEY MELLON HICKEY & CAPUANO. BJM<br>12/13/05 SPOKE TO DET ROZZA, 153 EVIDENCE, PD STILL HAS GUN AND PERMIT.  WILL MAIL PERMIT. ALL SET. BJ<br>3/7/07 APP GOT A NOLLE ON 2/7/06- NOLLE OVER 3/7/07. BJM<br>03/09/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 12/31/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 6/17/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | NO ADDRESS ON PO.   BJM<br>6/19/07 NEXT COURT DATE IS 7/6/07, NO ATTORNEY LISTED. BJM<br>6/21/07 RECEIVED FROM 077 PD, PERMIT , 332C AND 293C FOR 2 FIREARMS. ALL SET. GUNS NEEDED TO BE MERGED.  BJM<br>6/22/07 RECEIVED FROM 077 PD, RECEIPT FROM HOFFMAN GUN - THAT THEY PURCHASED THE MARLIN 22 #99364390 ON 12/22/02.  THAT APP TRADED THE TAURUS #P121101 FOR THE KELTEC ON 3/21/01. BJM<br>6/22/07 RECEIVED ADDITIONAL SALES  RECORDS FROM 077 PD. BJM<br>12/31/07 APP RECEIVED A DISMISSAL AFTER FV PROGRAM.  REINSTATED. BJM |

675

| | | |
|---|---|---|
| 9/3/2009 | ON 2/23/08 APP WAS ARRESTED BY TROOP F FOR MV VIOLATIONS, DRUG PARAPHERNALIA AND POSS CONTROLLED SUBSTANCE.  APP HAD A HANDGUN IN THE GLOVEBOX.  DURING MV STOP - APP TOLD POLICE HE HAD MARIJUANA UNDER THE DRIVERS SEAT.   THIS HANDGUN IS NOT REGISTERED TO APP. | TROOP SEIZED PERMIT AND A SIG ARMS #SP0006209 - GUN IS REGISTERED TO ███████ - ILLEGAL TRANSFER?  BJM<br>8/17/09 APP CALLED, STATES CHARGES WERE DROPPED - THAT THE MARIJUANA AND PARA WAS HIS SONS.  HAS HAD SERIOUS ISSUES WITH SON.  INQUIRED WITH APP HOW HE GOT THE GUN - APP STATES IN 1994 HIS WIFE BOUGHT IT FROM ███████, APPROX 60 YEARS OLD, OF NORWICH AN FFL - AND THEN A FEW YEARS AGO ███████ TOOK GUN BACK AND THEN IT WAS RETURNED TO APP. ███████.  BJM<br>8/24/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>8/24/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/24/09 SPOKE TO APP - RE ███████ - APPROX 60 YEAR OLD  - APP WAS SICK LAST YEAR AND HE CANNOT GET HOLD OF ███████. EXPLAINED THE PROBLEM WITH THE GUN TRANSFER FROM ███████ TO APP.  BJM<br>8/24/09 SPOKE TO ███████, THE REGISTERED OWNER OF THE GUN.  STATES HE SOLD THE GUN YEARS AGO. BJM<br>9/3/09 SPOKE TO ███████, THAT ███████ HELPED HIM SELL THE GUN - HE WILL E-MAIL THE THE DPS 3 ( DATED  4/23/00) - IT DOES NOT HAVE AN AUTH NUMBER. EXPLAINED THE ILLEGA TRANSFER TO ███████ BJM<br>9/3/09 SPOKE TO AP - TOLD HIM I GOT THE DPS 3 - NO AUTH # - AND ALSO EXPLAINED ILLEGAL TRANSFER. BJM<br>9/3/09 REINSTATED. BJM |
| 7/7/2010 | ON 04/20/06, THE APP WAS COURT ORDERED BY GA 02 IN BRIDGEPORT TO SURRENDER HIS PERMIT AS THE RESULT OF HIS ENTRY INTO AN AR PROGRAM. APP HAD ORIGINALLY BEEN ARRESTED BY BRIDGEPORT PD ON 12/30/05 FOR RISK OF INJURY AND RECKLESS ENDANGERMENT 1ST DEGREE. | 02/16/07 RECEIVED COURT MITT THAT SHOWS APP WAS REQUIRED TO SURRENDER HIS PERMIT AS THE RESULT OF HIS AR APPLICATION. I WAS CONTACTED BY PO MARONE THAT APP WAS NOT COMPLIANT ON THIS ISSUE. SLFU HAD NEVER BEEN INFORMED OF APP'S STATUS. PERMIT REVOKED UPON RECEIPT OF COURT INFO. APP IN AR PERIOD UNTIL 04/20/07.  TMK<br>02/22/07 APP CALLED FROM ███████ AND SAID HE STILL HAS HIS PERMIT. TOLD HIM TO PUT THAT IN AN ENVELOPE AND SEND IT IN TODAY. HE SAID HE WOULD COMPLY.  TMK<br>02/27/07 RECEIVED APP'S PERMIT.  TMK<br>11/3/09 RECEIVED A MESSAGE FROM APP - ███████. BJM |

676

| | | |
|---|---|---|
| | | 11/3/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>11/04/09 APP CALLED TO SEE IF HE COULD RE-APPLY FOR A PERMIT.  APP STATED THAT HIS CASE WAS DROPPED AFTER HIS AR WAS COMPLETE. SCM<br>6/30/10 RETURNED CALL TO APP, ███████████, STATES CHARGES DISMISSED AFTER AR AND WOULD LIKE PERMIT REINSTATED. APP ADVISED TO PRODUCE PAPERWORK FROM COURT INDICATING HE CAN NOW POSSESS A PERMIT OR REAPPLY. KS<br>7/1/10 APP CONTACT # ████████████. SPOKE TO APP, HAS DISPO FROM COURT, STATES COURT RECORDS DESTROYED SINCE CASE WAS DISMISSED. WILL FAX DISPO AND CASE WILL BE REVIEWED. KS<br>7/7/10 CONTACTED SCOTT FROM SUPERIOR COURT RECORDS CENTER, STATES THAT ALL CASES WITH DISPOSITIONS OF NOLLE OR DISMISSAL IS PHYSICALLY BURNED AFTER A PERIOD OF THREE YEARS. KS<br>7/7/10 CONTACTED APP, ADVISED PERMIT REINSTATED. NO CRIM HISTORY, NO ACTIVE PO/RO. CURRENT ADDRESS CONFIRMED. KS |
| 12/18/2008 | APP WAS ARRESTED BY PLAINVILLE PD ON 5/8/07 FOR B OF P.  APP LIVES IN A CONDO, APP HAVING AGRUMENTS WITH HIS NEIGHBOR.  NEIGHBORS WIFE PULLS INTO CONDO, APP WAVES HER OVER AND TELLS HER OF ARGUMENT WITH HER HUSBAND AND HE FEARS FOR HIS SAFETY AND HAS TO ARM HIMSELF, APP LIFTED UP HIS SHIRT AND HAD A GUN WITH A BLACK HANDLE ON HIS RIGHT HIP.  APP WAS WITH IS 7 YEAR OLD DAUGHTER AT THIS TIME. | PD SEIZED PERMIT AND APPS GUN- A GLOCK 9MM #AKK763. BJM<br>6/24/08 APP RECEIVED A NOLLE ON 8/10/07- NOLLE OVER 9/10/08. BJM<br>6/24/08 RECEIVED MESSAGE FROM APP - █████████████. BJM<br>6/24/08 LEFT MESSAGE FOR APP. BJM<br>12/18/08 SPOKE TO APP WHO STATED THAT HE IS STILL LIVING AT THE CONDO WHERE THE INCIDENT OCCURRED, HOWEVER, THE NEIGHBOR HAS MOVED TO WV.  APP ADVISED THAT HE NEVER THREATENED THE NEIGHBOR OR EXPOSED HIS FIREARM. INCIDENT REVIEWED, APP REINSTATED. SCM |

677

| | | |
|---|---|---|
| 7/3/2008 | APP WAS ARRESTED BY MANCHESTER PD ON 11/6/03 FOR RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. APP HAS A FV CONVICTION FROM A MANCHESTER ARREST AND CONVICTION FOR B OF P IN 1998. | 11/10/03 NEXT COURT DATE IS 12/5/03, NO ATTORNEY LISTED. BJM<br>11/13/03 APP CALLED AND WAS TOLD TO SURRENDER HIS WEAPONS. HE WILL GO TO TROOP H AND SURRENDER THOSE GUNS. WAS TOLD TO BRING PERMIT WITH HIM. TMK<br>11/13/03 TROOP H HAS PERMIT AND 332C AND 293 C FOR ALL FIREARMS. ALL SET. BJM<br>11/13/03 MATT PARLAPAINO, 043 PD, STATES APP TOOK GUNS TO TROOP H AND WILLF AX REPORT. BJM<br>11/14/03 RECEIVED FAX REPORT FROM 043 PD. TMK<br>11/17/03 RECEIVED PERMIT AND 293C . BJM<br>1/26/03 APP CALLED, EXPLAINED FV CONVICTION - CAN NOT HAVE GUNS. GAVE HIM PARDONS #. BJM<br>10/22/04 SPOKE TO APP - EXPLAINED AGAIN FV CONVICTION . APP GOT A NOLLE ON 1/12/04 - NOLLE OVER 2/12/2005. BJM<br>7/3/08 SPOKE TO APP - STATES FV CONVICTION WAS WITH A GIRLFRIEND - THAT HE DID NOT LIVE WITH HER. REINSTATED. BJM |
| 11/1/2007 | APP WAS ARRESTED BY ▊▊▊▊ PD ON ▊▊▊ FOR ▊▊▊▊ AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>8/31/05 NEXT COURT DATE IS 10/5/05, NO ATTORNEY LISTED. BJM<br>10/03/05 CERT MAIL RETURNED UNCLAIMED. TMK<br>10/5/05- CONTACTED BRIDGEPORT COURT ADVISEING APP IS TO DATE NON-COMPLIANT. FILE HAS BEEN FLAGGED FOR TODAY'S COUT APPEARANCE. GKJ<br>10/11/05 NEXT COURT DATE IS 11/16/05. BJM<br>10/11/05 LEFT MESSAGE FOR OFF. TOM HOFFMAN. BJM<br>10/11/05 NO PHONE LISTING FOR APP IN STRATFORD RESIDENTIAL FILES. BJM<br>10/11/05- WAS CONTACTED BY COURT ON 10/7 REQUESTING A MEMO OF NON-COMPLIANCE FOR THE APP. CONTACTED LT POPIK. LT STATED HE HAS HAD NO CONTACT WITH APP. LT CONTACTED HOFFMAN AT HOME WHO STATED HE ALSO HAS HAD NO CONTACT WITH APP. ADVISED BY BJM HANDGUN A DUPLICATE. APP JUST MISSING A LONG GUN AND HIS PERMIT. INFO SENT TO COURT IN REQUESTED MEMO FORM. COURT INTENDS TO CHARGE HIM WITH THE VIOLATION OF THE PROTECTIVE ORDER. GKJ<br>10/12/05 SPOKE TO OFF. HOFFMAN, REFAXED INFO TO HIM. WILL GO OUT TODAY. BJM<br>10/12/05 SPOKE TO OFF. HOFFMAN, APP WAS RUN BY DEA ON MONDAY. PD SPOKE TO THERE OFFICER IN |

| | | |
|---|---|---|
| | | WITH THE DEA, ██████████, APP IS A CRACK DEALER IN BRIDGEPORT. BJM<br>11/16/05 APP WAS WITH INSPECTOR DESO WHO SAID THAT HE HAD SURRENDERED HIS PERMIT TO TROOP G. NO PERMIT RECEIVED AT SLFU AND NO NOTARIZED LETTER WAS RECEIVED.  TMK<br>12/1/05 SPOKE TO INSPECTOR RICH DERISO, APP FAILED TO APPEAR. WAS CHECKING IF PERMIT WAS SURRENDERED. PERMIT NOT SURRENDERED. BJM<br>12/05/05 SPOKE TO TOM HOFFMAN. COURT WANTS TO KNOW WHERE THE WARRANT IS. GAVE HOFFMAN THE INFO. HE WILL TELL LT POPIK.  TMK<br>12/8/05 LT POPIK LEFT MESSAGE. BJM<br>12/9/05 RETURNED CALL TO LT. POPIK. BJM<br>12/13/05 LT POPIK SPOKE TO TMK.  BJM<br>12/14/05 LEFT MESSAGE FOR TFC GONCALVES - DO YOU HAVE APPS PERMIT? BJM<br>12/14/05 TFC GONCALVES LEFT MESSAGE - DOES NOT HAVE PERMIT. BJM<br>01/31/06 RICH DERISO CALLED AND WANTED TO KNOW WHY THE WARRANT IS NOT BEING DONE. NOT HAPPY THAT THE WARRANT IS NOT BEING DONE. WILL TELL THE STATE'S ATTORNEY.  TMK<br>2/8/06 RECEIVED LETTER FROM APPS ATTORNEY STEPHEN DONAHUE 203-255-4646. THAT APP STATES HE SURRENDERED PERMIT AND TRANSFERS, THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>3/9/06 LEFT A MESSAGE FOR APPS ATTORNEY STEPHEN DONAHUE AT 203-255-4646. RE OUSTANDING GUN AND A STATEMENT NEEDED.  BJM<br>03/20/06 LEFT MESSAGE FOR ATTY DONAHUE ABOUT THE STATEMENT.  TMK<br>03/21/06 ATTY DONAHUE, 203-254-8972, CALLED AND HE WILL SET UP MEETING WITH APP.  TMK |
| 11/1/2007 | THIS IS A CONTINUATION OF THE PROTECTIVE ORDER INVESTIGATION. | 03/22/06 WENT TO ATTY DONAHUE'S OFFICE IN SOUTHPORT WHERE I MET WITH APP AND ATTY DONAHUE. I TOOK A DETAILED STATEMENT FROM APP THAT ACCOUNTED FOR THE PERMIT AND REMAINING FIREARM. THE PERMIT WAS LEFT WITH THE TROOP G DESK OFFICER WITH 3 DPS-3'S ON 09/01/05. APP SOLD THE REMAINING SPRINGFIELD LG TO HIS BROTHER IN LAW. HE BELIEVES HE HAS A BILL OF SALE AND WILL ATTEMPT TO LOCATE IT AND FAX TO SLFU. GUNS AND PERMIT ARE ALL ACCOUNTED FOR. ALL SET.  TMK<br>03/23/06 I SPOKE WITH BRIDGECOURT FAMILY |

| | | |
|---|---|---|
| | | VIOLENCE COURT PROSECUTOR KEVIN DUNN, AND EXPRESSED SLFU SATISFACTION THAT APP ███████ IS CURRENTLY IN COMPLIANCE WITH THIS PROTECTIVE ORDER REGARDING KNOWN FIREARMS AND PISTOL PERMIT.  ASA DUNN AGREED THAT FURTHER ACTION WOULD NOT BE TAKEN BASED ON HIS CURRENT COMPLIANCE IN THIS INCIDENT. RAB 03/28/06 RECEIVED A BILL OF SALE DATED 09/01/05 TRANSFERRING THE E.A. ARMS .223 AND THE SPRINGFIELD .308. ALL GUNS TRANSFERRED.  TMK 4/6/06 APP CALLED, TOLD TO CALL BACK AFTER DISPO OF CASE.  APP STATES HE GOT A NOLLE ON 3/31/06- NOLLE OVER 4/31/07.  APP STATES DET KARANDA TOLD HIM AN ADDITIONAL 6 MONTHS FOR FAILURE TO CHANGE ADDRESS. APP WILL CALL BACK AFTER 10/31/2007. BJM<br>6/20/07 SPOKE TO APP, TOLD TO CALL BACK AFTER 10/31/07. BJM<br>10/24/07 APP CALLED, TOLD TO CALL BACK AFTER THE 10/31/07. BJM<br>11/1/07 SPOKE TO APP, REINSTATED. BJM |
| 7/1/2010 | APP WAS ARRESTED BY TROOP A 2/21/10 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/24/10 NEXT COURT DATE IS 3/25/10, NO ATTORNEY LISTED. BJM<br>2/26/10 RECEIVED A MESSAGE FROM APP - ██████ ███, BJM<br>2/26/10 RETURNED CALL - SPOKE TO APP - GUNS AT BROTHERS IN PA - EXPLAINED LEGAL TRANSFER - BROTHER DOES NOT HAVE A PERMIT - APP HAS 3 HANDGUNS - SUGGESTED TO BRING THE GUNS AND PERMIT TO TROOP A - AND ALSO SIGN A COMPLIANCE STATEMENT. APP CURRENTLY IN NY WORKING- WORK FOR NY ELECTRIC AND GAS.  BJM<br>3/1/10 APP LEFT MESSAGE - STILL WORKING IN NEW YORK - WILL GET OVER TO TROOP A TODAY WITH FIREARMS. BJM<br>3/9/10 RECEIVED FROM TROOP A- APPS PERMIT AND A CALL SUMMARY REPORT.  BJM<br>3/9/10 LEFT MESSAGE FOR TFC GRAVEL, TROOP A - DOES TROOP HAVE FIREARMS? BJM<br>3/10/10 RECEIVED A MESSAGE FROM TFC GRAVEL - NO FIREARMS. BJM<br>3/10/10 CALLED APP AT ████████████ - SPOKE TO APP - GUNS SURRENDERED TO TROOP A - TO TPR BLAKE. BJM<br>3/10/10 SPOKE TO TFC GRAVEL - WILL CHECK AND GET BACK TO ME. BJM |

|  |  | 3/11/10 TFC MO, TROOP A , LEFT MESSAGE - NO FIREARMS. BJM<br>3/11/10 LEFT MESSAGE FOR TFC MO - THAT APP STATES HE SURRENDERED GUNS TO TPR BLAKE. BJM<br>3/12/10 RECEIVED 293 FROM TROOP A. BOTH REIGSTERED FIREARMS SURRENDERED TO TROOP A ALONG WITH  5 OTHER FIREARMS. APP ALL SET. KS<br>6/30/10 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 6/29/10. BJM<br>6/29/10 RECEIVED A MESSAGE FROM APP - ███████<br>██████. BJM<br>6/30/10 RETURNED CALL AND GOT APP, THE PHONE CONNECTION WAS BAD. BJM<br>6/30/10 APP LEFT MESSAGE - NOW HAS SERVICE - ███████<br>██████. BJM<br>7/1/10 RETURNED CALL TO APP - LEFT MESAGE. BJM<br>7/1/10 SPOKE TO APP, STATES HIS CASE WAS DISMISSED. NO CURRENT PO/RO. CHARGES DISMISSED, NO CRIM HISTORY. APP REINSTATED AND WILL PICK UP AT WINDOW. KS<br>07/06/10 RECEIVED A MESSAGE FROM APP ███████<br>██████. LEFT MESSAGE FOR APP. SCM<br>7/8/10 SPOKE TO APP, STATES HE IS WITHDRAWING HIS APPEAL DUE TO HIS PERMIT BEING REINSTATED. APP GIVEN PHONE NUMBER FOR BOARD. KS |
| 5/24/2010 | APP WAS ARRESTED BY AVON PD ON 1/10/07 FOR RISK OF INJURY, DISORDERLY, ATTEMPT TO COMMIT SEXUAL ASSAULT 3 AND UNLAWFUL RESTRAINT.  APP WORKS FOR COMCAST CABLE. APP WENT TO A RESIDENCE RE BUSINESS, AND GRABBED VICTIM IN THE LOWER BACK WITH RIGHT HAND AND GRABBED VICTIMS RIGHT ARM WITH HIS LEFT HAND. THAT APP PUSHED HIS BODY AGAINST THE FEMALE VICTIM AND AND WAS FACE AGAINST FACE. THAT APP GRABBED HER HAND AND SAID " JUST A KISS, JUST A KISS."  VICTIM KEPT TELLING APP TO LEAVE.  APP ASKED IF HE COULD CALL HER. THERE WAS A CHILD IN THE HOUSE, APP INQUIRED IF THE CHILD WAS | 1/30/07 RECEIVED ARREST REPORT AND PERMIT. BJM<br>02/06/07 APP CALLED FROM ███████ AND SAID THAT HE IS NOW LIVING AT ██████. HE SAID THAT HIS PERMIT IS WITH AVON AND HE NO LONGER HAS IT. WANTED TO KNOW HOW TO GET HIS PERMIT BACK.  TMK<br>8/30/07 APP ON AR FROM 7/17/07- TIL 7-16-2009. BJM<br>8/30/07 RECEIVED MESSAGE FROM NICOLE WARD, 089 PROBATION, VERIFY APP SURRENDERED GUNS.  515-5044 BJM<br>8/31/07 RETURNED CALL TO PROBATION NICOLE - THAT APP DID SURRENDER 2 GUNS -AND PERMIT IS REVOKED. BJM<br>07/21/09 APP CALLED TO ADVISE THAT HE FINSIHED HIS AR AND WANTED TO KNOW IF HE NEEDED TO REAPPLY FOR HIS PERMIT.  APP ADVISED THAT HE NEVER RESERVED HIS RIGHT TO APPEAL.  ADVISED APP THAT HE COULD REAPPLY AND GET DENIED AT THE STATE LEVEL.  AT THAT TIME APP WOULD BE ABLE TO RESERVE HIS APPEAL RIGHTS. SCM<br>08/20/09 APP CALLED AGAIN TO SEE HOW TO GET HIS |

| | | |
|---|---|---|
| | SLEEPING,  AT ONE POINT APP LOOKED AS IF HE WAS GOING TO GO UPSTAIRS TO WERE THE CHILD WAS.  APP ADMITTS TO FLIRTING WITH APP, BUT APP WAS MAD WHEN HE LEFT. | PERMIT BACK.  ADVISED APP TO START FROM SCRATCH. SCM<br>2/19/10 APP CALLED TO SEE IF HE COULD HAVE HIS PERMIT BACK. APP AGAIN TOLD TO REAPPLY. KS |
| 10/29/2009 | APP WAS ARRESTED BY CONNECTICUT STATE POLICE- MAJOR CRIME ON 02/17/07 FOR 4 COUNTS OF DISORDERLY CONDUCT, 2 COUNTS OF THREATENING, 2 COUNTS OF UNLAWFUL RESTRANT 2ND DEGREE, HARASSMENT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 02/22/07 NEXT COURT DATE IS 03/06/07. ATTORNEY JOHN DONOVAN. APP IS COMPLIANT FROM PREVIOUS ORDER. APP SURRENDERED DUTY WEAPONS AND COMPLETED A DPS-332. ALL SET.  TMK<br>02/23/07 RECEIVED REPORT FROM DET KOSINSKI THAT APP WAS COMPLIANT FROM PREVIOUS ORDER.  TMK<br>10/15/09 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 10/13/09. BJM<br>10/15/09 RECEIVED A MESSAGE FROM APP - ██████. BJM<br>10/15/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM |
| 10/29/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 2/1/07 FOR THREATENING AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 2/5/07 NEXT COURT DATEIS 2/8/07, NO ATTORNEY LISTED.  BJM<br>2/5/07 CUT OUT NEWSPAPER  ARTICLE IN HARTFORD COURANT ON APPS ARREST. BJM<br>2/5/07 SPOKE TO OFF. BURNS, 007 PD,  PD HAS 2 DEPT WEAPONS. APP HAS NOT BEEN WORKING FOR THE LEAST 2 WEEKS. BJM<br>2/5/07 RECEIVED  LETTER TO CHIEF FITZGERALD FROM SGT. MCCORMACK OF 007 PD, THAT PD SEIZED BOTH DEPT. WEAPONS. BJM<br>2/5/07 DET ANDERSON, 033 PD , WANTED TO KNOW WHEN REVOCATION DATE WAS.  THAT PERMIT WAS SURRENDERED TO 033 PD AND WILL BE MAILED TO SLFU.  THAT DET ED KASINSKI WORKING ON CASE, BELIEVES APP DOES NOT POSSESS ANY OTHER FIREARMS.  THAT APP SURRENDERED HIS DUTY WEAPON TO HIS PD. BJM<br>07/07/07 APP CALLED FROM ██████████. APP SAID THAT HE SURRENDERED ALL OF HIS GUNS. APP WAS TOLD TO EITHER MEET WITH DET KASINSKI OR MYSELF TO COMPLETE A COMPLIANCE STATEMENT. TMK<br>02/12/07 ARTICLE FROM BERLIN CITIZEN CONCERNING APP LOCATED ON 02/08/07.  TMK |

682

| | | |
|---|---|---|
| | | 02/12/07 RECEIVED APP'S PERMIT FROM CROMWELL PD.  TMK<br>02/13/07 RECEIVED COMPLAINCE STATEMENT FROM CROMWELL PD. ALL SET.  TMK<br>10/15/09 APP RECEIVED A DISMISSAL ON 10/13/09 AFTER FAMILY VIOLENCE. BJM |
| 12/11/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/12/05. HEARING DATE IS 10/26/05. | 10/13/05 124 PD ACCOUNTED FOR OUTSTANDING GUNS IN 3/05.  ALL SET. BJM<br>10/17/05 RECEIVED A 332C FROM 124 PD. ALL SET. BJM<br>10/24/05 APP SENT A NOTORIZED LETTER THAT WEST HAVEN PD SIEZED PERMIT.  ALSO ENCLOSED WAS A COPY OF A 332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM |
| 8/19/2009 | ON 2/4/09 APP CALLED FOR REINSTATEMENT - APPS PO VACATED TODAY.  APP WAS REINSTATED AND THEN A FILE 5 WARRANT FROM 124 PD WAS LOCATED.  APP WARRANT IS FOR RISK OF INJURY. | 2/4/09 SPOKE TO APP - TOLD HIM I WOULD REINTATE - THEN FOUND THE ACTIVE FILE 5 - TOLD APP WOULD NOT REINSTATE UNTIL CASE IS DISPOSED OFF. APP STATES HE WILL TURN HIMSELF INTO 124 PD. ██████ ████████ - PERMIT NEVER RETURNED. ALL SET. BJM<br>8/13/09 APP CALLED, CASE DROPPED WILL SEND COURT DISPO - . BJM<br>08/18/09 SPOKE TO APP WHO STATED THAT HE SENT OUT HIS COURT INFO. SCM<br>08/19/09 RECEIVED APP'S DISPO FROM COURT.  APP RECEIVED A DISMISSAL ON BOTH CHARGES ON 08/13/09.  RECORD CLEAR, APP REINSTATED. SCM |
| 2/4/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/21/09.  HEARING DATE IS 2/4/09 | 1/26/09 RECEIVED FROM VALLEY FIREARMS APPS PERMIT AND 6 DPS 3'S. ALL SET. BJM<br>2/4/09 SPOKE TO APP  -REINSTATED. BJM |

683

| | | |
|---|---|---|
| 1/25/2007 | APP WAS ARRESTED BY HARTFORD PD ON 3/25/03 FOR VIOLATION OF RESTRAINING ORDER AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/26/03 HAVE HAD PERMIT SINCE 10/02 AND HIS GH WAS TRANSFERRED AFTER ORDER IN 10/02  BJM<br>10/27/03 APP CALLED ABOUT REINSTATE - TOLD HIM HE HAS A CASE PENDING - HE STATED YES - THEN HE ASKED WHEN HIS NEXT COURT DATE ?. BJM<br>10/27/03 NEXT COURT DATE IS 4/1/2004.  BJM<br>4/2/04 APP CALLED - GOT A NOLLE ON 4/1/04 - NOLLE OVER 5/1/05 -  NOT THAT I WILL REINSTATE HIM.  BJM<br>4/5/05 APP CALLED AGAIN - TOLD HIM TO START FROM STRATCH. BJM<br>5/2/05 SPOKE TO APP AGAIN - APP STATES ALL ORDERS WITH SAME WOMEN. BJM<br>6/24/05 SPOKE TO APP AGAIN, HIS NRA INSTRUCTOR TOLD HIM DIFFERENT - EXPLAINED SEVERAL MORE TIME TO FOLLOW UP WITH A NEW APPLICATION PROCESS.  STATES HE DID NOT RECEIVE HIS CERT MAIL. BJM<br>6/24/05 AGAIN SPOKE TO APP, STATES HE NEVER LIVED ON ███████████ - STATED TO APP THAT CERT MAIL SIGNED BY A ██████████████ ON 10/30/2002.  REGARDLESS IF HE GOT THE MAIL - WOULD STILL HAVE TO AGO TO APPEAL. BJM<br>01/25/07 SPOKE TO APP WHEN HE CAME IN FOR HIS HEARING. AGREED TO REINSTATE WITH NO FURTHER PROBLEMS. RECORD IS CLEAR. SENT LETTER THAT PERMIT IS REINSTATED WITH FEE.  TMK |
| 1/25/2007 | EX-PARTE REST ORD 03/24/03 - HEARING 04/01/03<br>RO AFTER HEARING TIL 10/1/03. BJM | 3/26/03 HAVE HAD PERMIT SINCE 10/02, AND HIS HG WAS TRANSFERRED AFTER ORDER IN 10/02.  ALL SET. BJM |

684

| | | |
|---|---|---|
| 3/17/2008 | ON 6/18/07 APP WAS ARRESTED BY HARTFORD PD FOR POSSESSION OF NARCOTICS, POSSESSION W/INTENT TO SELL NARCOTICS AND POSSESSION W/IN 1500 FEET OF A SCHOOL. THAT THE POLICE WERE DOING SURVEILANNCE IN A KNOWN AREA FOR DRUGS AND GUN ACTIVITY.  POLICE OBSERVED APP GET INTO THE PASSENGER SEAT OF A VEHICLE, AND THE PASSENGER AND DRIVER PASSED SOMETHING BETWEEN THEM. POLICE RECOGNIZED  THIS ACTION AS A STREET LEVEL DRUG DEAL.  POLICE APPROACHED THE VEHICLE AND IN PLAIN VIEW ON THE MIDDLE OF THE BACK SEAT A TIED CLEAR PLASTIC BAG CONTAINING A WHITE ROCK LIKE SUBSTANCE. THAT THIS WHITE SUBSTANCE WAS FIELD  TESTED AND TESTED POSITIVE FOR COCAINE.  THAT APP HAD A GUN IS HIS WAISTBAND. | 6/19/07 SPOKE TO JEFF LEE RE CASE. BJM  PD SEIZED PERMIT AND A GLOCK 9MM #BDD999. BJM 11/28/07 APP RECEIVED A NOLLE ON 7/11/07 - NOLLE OVER 8/11/2008. BJM 11/28/07 RECEIVED A CALL FROM APP ▮▮▮▮▮▮▮▮ ▮. BJM 11/28/07 RETURNED CALL,  TOLD APP TO CALL BACK AFTER NOLLE IS OVER.  APP STATES CASE SHOULD BE DISMISSED - TOLD TO CALL BACK AFTER DISMISSAL AND WILL REVIEW.  STATES 064 PD SENT GUN WAS SENT TO CSP FOR DESTRUCTION.  BJM 03/17/08 APP CALLED AND SAID THAT HIS CASE WAS DISMISSED ON 03/14/08. APP STATED HE WOULD STAY OUT OF TROUBLE. TOLD HIM NEXT CASE HE WILL GO TO THE BOFPE. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 1/25/2007 | PROT OR DUE TO 10/13/02 INCIDENT INVEST BY HARTFORD PD | 10/17/02 LEFT MESSAGE FOR DET ROMAN. BJM 10/17/02 LEFT MESSAGE FOR APP. BJM 10/18/02 # WE HAD WAS WRONG #. BJM 10/18/02 PHONE LISTING #▮▮▮▮▮▮▮▮▮▮. BJM 10/18/02 NO ANSWER NO MACHINE. BJM 10/21/02 DET ROMAN WORKING ON CASE. BJM 10/24/02 NEXT COURT DATE IS 11/26/02. NO LAWYER. ATTEMPTED # AGAIN ,  NO ANSWER. BJM 10/28/02 - DET ROMAN CALLED - HAS APP'S PERMIT - APP TRANSFERRED WEAPON - (AUTH # OBTAINED) - WILL FAX 3(MMB) 10/29/02 RECIEVED PERMIT AND DPS 3. ALL SET. BJM 02/25/03 - APP CALLED FOR REIN - TOLD CAN'T CONSIDER TILL END OF NOLLE PERIOD 03/24/04(MMB) 10/27/03 CASE WAS NOLLED ON 2/24/2003 - NOLLE OVER 3/24/2004.  BJM |

| | | |
|---|---|---|
| 8/22/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINNG ORDER AS OF 08/09/06. EXPIRATION DATE IS 08/23/06. | 08/11/06 APP IS COMPLIANT FROM 07/28/06 INCIDENT. APP GAVE PERMIT AND STATEMENT TO DET DELLAMMARGIO AT 151 PD. ALL SET.  TMK 08/14/06 RECEIVED APP'S PERMIT AND A DPS-293 FOR THE REGISTERED GUN.  TMK 04/11/07 APP CALLED LOOKING FOR PERMIT. TOLD APP THAT DUE TO THE NUMBER OF INCIDENTS AND THE FAIL TO CHANGE ADDRESS WE WILL RETURN THE PERMIT TO HIM ON 08/09/07 IF HE HAS NO OTHER DISQUALIFYING EVENTS. HE WAS AGREEABLE.  TMK 08/22/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 8/22/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 1/27/06.  HEARING DATE IS 2/8/06. | FAILED TO CHANGE ADDRESS. EXRO AND DMV MATCH. BJM 2/28/06 CERT MAIL RETURNED UNCLAIMED. BJM 2/28/06 CALLED ███████████, LEFT MESSAGE. BJM 2/28/06 RO VACATED. ALL SET. BJM |
| 8/22/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 07/28/06. EXPIRATION DATE IS 08/09/06. | 08/02/06 APP WAS NOT COMPLIANT ON THE PREVIOUS ORDER FROM 01/27/06. 1 GUN OUTSTANDING AND NEED PERMIT.  TMK 08/04/06 APP WENT TO 151 PD AND GAVE DET DELLAMARGGIO HIS PISTOL AND PERMIT AND GAVE A STATEMENT THAT HE HAS NO OTHER GUNS. ALL SET. TMK |
| 4/2/2010 | APP WAS ARRESTED BY TROOP C ON 12/26/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/29/09 NEXT COURT DATE IS 1/26/2010, NO ATTORNEY LISTED. BJM 12/29/09 APP CALLED, WILL MAIL PERMIT AND STATES THAT TROOP C HAS 2 PISTOLS AND A SHOTGUN. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM 12/29/09 CONTACTED TROOP C - LEFT MESSAGE FOR DET DAVIS - TO FAX OVER GUN INVENTORY. BJM 12/30/09 RECEIVED JD CR 18 FROM TROOP C - FOR BOTH REGISTERED GUNS AND A WINCHESTER SHOTGUN #L2009264. ALL SET. BJM 1/13/2010 RECEIVED REPORT FROM TROOP C.  BJM 3/31/10 RETURNED CALL TO APP AND LEFT MESSAGE |

686

| | | |
|---|---|---|
| | | FOR HIM TO CALL BACK. CONTACT # ███████ . APP IS REQUESTING TO HAVE PERMIT REINSTATED. CHARGES NOLLED AND PROTECTIVE ORDER EXPIRED ON 3/30/10. NO OTHER CRIMINAL HISTORY. ADDRESS NEEDS TO BE VERIFIED. KS<br>4/2/10 SPOKE TO APP - REINSTATED. BJM |
| 3/9/2010 | APP WAS ARRESTED BY WEST HARTFORD PD ON 11/25/03 FOR THREATENING, DISORDERLY AND NEGLIGENT STORAGE OF A FIREARM AND A PROTECTIVE ORDER ISSUED.  APP GOT INTO ARGUEMENT WITH SISTER, GOT GUN WENT OUTSIDE AND "BLOW UP" HIS SISTERS VEHICLE. | 12/2/03 NEXT COURT DATE IS 1/12/04, NO ATTORNEY LISTED. BJM<br>12/2/03 LEFT MESSAGE FOR DET FALLON. BJM<br>12/2/03 RECEIVED ARREST REPORT/ PD SIZED WEAPON NIGHT OF ARREST. ALL SET. BJM<br>12/08/03 DET GOODWIN CALLED AND HAS APP'S PERMIT. HE WILL FOWARD SAME.  TMK<br>12/12/03 RECEIVED PERMIT FROM 155 PD.  TMK<br>1/13/03 APP CALLED - PERMIT AND GUN AT 155 PD. BJM<br>3/9/10 APP CALLED, ███████- APP STATES THAT HE DID THREATEN TO BLOW UP A CAR.   APP STATES HE GOT  A NOLLE.  APP STATES HE WAS WRONG AND HIS CLOSE WITH HIS FAMILY AGAIN.  APP STATES HIS GUN WAS DESTROYED.   REINSTATED. BJM |
| 2/22/2008 | APP WAS ARRESTED BY TROOP L ON 10/28/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/1/06 NEXT COURT DATE IS 11/14/06, NO ATTORNEY LISTED. BJM<br>11/1/06 RECEIVED A JDCR 18 FROM TROOP L FOR12 FIREARMS.  3 ARE THE REGISTERED GUN.  THE OUTSTANDING GUN IS THE WINCHESTER MODEL 1300 # L2963632.  THAT APP DID SURRENDERED ANOTHER WINCHESTER 1300 WITH A SERICL NUMBER OF #2133825.  BJM<br>11/3/06 SPOKE TO SGT. KENNEY, WILL FAX OVER TO TROOP L AND HE WILL FOLLOW UP. BJM<br>11/7/06 RECEIVED 332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>11/14/06 APP GOT A NOLLE ON 11/14/06- NOLLE OVER 12/14/2007. BJM<br>11/14/06 APP CALLED LOOKING FOR PERMIT. APP SAID HIS CASE WAS DISMISSED. APP IN NOLLE...SAID HIS ATTTORENY SAID IT WAS DISMISSED. TOLD HIM TO CONSULT WITH HIS ATTORNEY. NO PERMIT UNTIL 12/14/07.  TMK<br>2/22/08 SPOKE TO APP - REINSTATED. BJM<br>10/17/07 SPOKE TO APP - CALL BACK AFTER 12/14/07. |

| | | BJM |
|---|---|---|
| 11/30/200 9 | APP WAS ARRESTED BY CT STATE POLICE - TROOP K ON 09/24/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/28/09 NEXT COURT DATE IS 11/04/09. NO ATTORNEY LISTED. SCM<br>09/28/09 APP FAILED TO CHANGE HIS ADDRESS. DMV SHOWS THE SAME ADDRESS AS THE PO. SCM<br>10/1/09 - APP CALLED - STATES HE HAS 3 GUNS AND HIS PERMIT. WILL BRING TO TROOP K. ███████ ██. BJM<br>10/1/09 CALLED TROOP K, SPOKE TO TFC CHARLIE DICKENSON, TOLD HIM COMING DOWN - GET COMPLIANCE STATEMENT AS WELL.B JM<br>10/5/09 RECEIVED FROM TROOP K- PERMIT , 332C AND 293C FOR 3 FIREARMS, TO INCLUDE THE 2 REGISTERED. ALL SET. BJM<br>10/5/09 RECEIVED A MESSAGE FROM APP - ███████ ██. BJM<br>10/5/09 RETURNED CALL AND LEFT MESSAGE - THE TROOK FORWARD THE 332C AND 293. BJM<br>10/6/09 SPOKE TO APP - RE HIS ADDRESS CHANGE. THOUGHT HE CHANGED ADDRESS - APOLOGIZED FOR MISTAKE. BJM<br>11/30/09 RECEIVED A MESSAGE FROM A PP - ███████ ██. BJM<br>11/30/09 RETURNED CALL AND SPOKE TO APP - STATES CHARGES WERE DISMISSED AND WILL FAX OVER. BJM<br>11/30/09 RECEIVED COURT DISMISSAL INFO FROM APP. BJM<br>11/30/09 CALLED APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/9/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/26/09.  HEARING DATE IS 2/6/09 | 1/29/09 APP CALLED - HAS NOT BEEN SERVED WITH AN RO YET -  APP IS IN CUSTODY DISPUTE -  EXPLAINED LEGAL TRANSFER TO APP. WILL DROP OF PERMIT. APP RETIRED 080 PD. ████████████. BJM<br>1/30/09 RECEIVED MESSAGE FROM APP - HE SPOKE TO HIS ATTORNEY SANDRA GERBER AND SHE STATES NOT TO SURRENDER GUNS - LOOKING FOR ADDITIONAL INFORMATION. ██████████. BJM<br>1/30/09 CALLED APP BACK - NO ANSWER. BJM<br>1/30/09 SPOKE TO APP - EXPLAINED HIS PERMIT IS REVOKED - HIS ATTORNEY IS CORRECT - T HAT HE HAS NOT BEEN SERVED YET - STRONGLY RECOMMENDED HE COMPLY AS THE JUDGE SIGNED THE COURT ORDER. BJM<br>1/30/09 SPOKE TO APP - GOT AN AUTH # AND WILL SURRENDER PERMIT AND DPS 3. BJM<br>2/2/09 APP CALLED AGAIN - APP STILL HAS NOT BEEN NOT SERVED YET. WILL BRING IN PERMIT AND GUN WAS TRANSFERED. BJM<br>2/2/09 RECEIVED PERMIT AND DPS 3. ALL SET. BJM<br>02/09/09 APP CALLED TO ADVISED THAT HIS RO WAS VACATED.  CONFIRMED THROUGH JUDICIAL RO WAS VACATED ON 02/06/09. APP WAS REINSTATED. SCM |
| 7/10/2009 | APP WAS ARRESTED BY MERIDEN PD ON 3/26/09 FOR THREATENING AND B OF P AND A PROTECTIVE ORDER ISSEUD. | 4/2/09 NEXT COURT DATE IS 5/14/09, NO ATTORNEY LISTED.BJM<br>4/2/09 SPOKE TO APP, WILL MAIL PERMIT , APP DOES NOT POSSESS ANY FIREARMS. ████████████.<br>APP STATES GUN WAS TRANSFERRED EARLIER THIS YEAR AND WAS NOT RETURNED TO HIM. ALL SET. BJM<br>4/6/09 RECEIVED A MESSAGE FROM APP - ███████<br>██████. BJM<br>4/6/09 RETURNED CALL AND SPOKE TO APP - GAVE APP SLFU ADDRESS TO MAIL PERMIT.  APP STATES IS IT THE ADDRESS ON THE LETTER - THEN PHONE WAS DISCONNECTED. BJM<br>4/6/09 APP CALLED BACK, APP STATES THIS ARREST WAS FROM THE EARLIER INCIDENT. APP WILL MAIL PERMIT.  APP STATES HE DOES NOT POSSESS ANY FIREARMS.  BJM<br>07/10/09 SPOKE TO APP.  APPS' CASE WAS REDUCED TO CREATING A PUBLIC DISTURBANCE AND THE PO WAS VACATED.  APP REINSTATED. SCM |

| | | |
|---|---|---|
| 7/10/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/18/09. EXPIRATION DATE IS 02/27/09. | 02/20/09 INFO FAXED TO MERIDEN PD. SCM<br>03/05/09 SPOKE TO DET. SULLIVAN WHO WILL MAKE CONTACT WITH APP TONIGHT (03/05/09). SCM<br>4/2/09 RO VACATED. ALL SET. BJM |
| 7/3/2008 | APP WAS ARRESTED BY MERIDEN PD ON 05/29/08 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 06/02/08 NEXT COURT DATE IS 06/10/08. NO ATTORNEY LISTED. TMK<br>06/03/08 RECEIVED APP'S PERMIT AND A SEIZED PROPERTY INVENTORY FOR A SMITH AND WESSON HANDGUN. ALL SET. TMK<br>6/9/08 SPOKE TO DET AT 080 , WILL BE SPEAKING WITH APP - GUN AT PD AND APP STATES PERMIT WAS SURRENDERED. BJM<br>6/10/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>6/10/08 RETURNED CALL - NO ANSWER. BJM<br>06/10/08 APP CALLED TO CONFIRM HE WAS COMPLIANT WHICH HE IS. APP IS RETIRED 080 OFFICER. TMK<br>6/11/08 RECEIVED MESSAGE FROM APP - THAT HE SPOKE TO DET MARTY ISNER, 080 PD, WANTS TO TAKE A STATEMENT - ORDER DOES NOT SAY THAT. THAT HE DOES NOT HAVE ANY OTHER FIREARMS. THAT SLFU HAS PERMIT. ████████████. BJM<br>6/11/08 RETURNED CALL TO APP - SPOKE TO APP - WILL GIVE A STATEMENT . BJM<br>6/12/08 RECEIVED REPORT AND STATEMENT FROM 080 PD - . ALL SET. BJM<br>7/3/08 APP CAME TO HQ - APP PLED TO CREATING A PUBLIC DISTRUBANCE. REINSTATED. BJM |
| 7/16/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 7/7/07. HEARING DATE IS 7/10/07. | 7/6/07 SPOKE TO DET FALLON, 155 PD HAS A MOSSBGERG. APP HAS A RELIEF FROM ABUSE. BJM<br>7/9/07 RECEIVED 155 REPORT AND APP SURRENDERED TO  PD HAS THE 12 GUAGE SHOTGUN. BJM<br>7/9/07 RECEIVED FROM TROOP H,  332C AND 7 DPS 3'S AND RECEIPT FOR MOSSBERG #R057380 FROM 155 PD. TROOP H HAS PERMIT. APP  STATES HE TRANSFERED GUNS TO NEWINGTON GUN, AND OTHER FIREARMS WERE REPORTED STOLEN TO 089 PD IN 2003. APP DOES NOT POSSESS ANY OTHER |

| | | |
|---|---|---|
| | | FIREARMS. ALL SET. BJM<br>7/13/07 SPOKE TO APP, STATES RO VACATED - WILL SEND PAPERWORK. BJM<br>7/16/07 RECEIVED COURT PAPERWORK - THAT CASE DISMISSED BY AGREEMENT OF THE PARTIES. BJM<br>7/16/07 - SPOKE TO APP - REINSTATED. BJM |
| 2/27/2008 | APP WAS ARRESTED BY TROOP K ON 9/8/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 9/13/06 NEXT COURT DATE IS 11/1/06, NO ATTORNEY LISTED. BJM<br>09/18/06 RECEIVED A COMPLIANCE STATEMENT AND A SURRENDER FORM WITH APP'S WIFE'S GUNS SURRENDERED. APP HAS NO FIREARMS. ALL SET. TMK<br>02/27/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR AFTER APP'S CASE WAS NOLLIED ON 11/01/06. PERMIT REINSTATED.  TMK |
| 8/24/2007 | APP WAS ARRESTED BY STAMFORD PD ON 11/112/06 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 12/21/06, NO ATTORNEY LISTED. BJM<br>11/20/06 APP CALLED FROM ███████ AND SAID THAT 015 PD HAS HIS PERMIT AND THE GLOCK 23 FROM A PREVIOUS INCIDENT HE WAS INVOLVED IN AND THE GLOCK 21C. THE GLOCK 21, SER. DES719LS IS AT HIS HOUSE IN FLORIDA. HE WILL GO TO 015 PD FOR A STATEMENT.  TMK<br>11/29/06 RECEIVED 332C AND 293C FROM 015 PD.  APP SURRENDERED THE GLOCK #FSK769 AND THE OTHER GUNS ARE SURRENDERED TO WEST SIDE PRECINCT. APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>11/30/06 RECEIVED APP'S PERMIT FROM 015 PD.  TMK<br>08/24/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM ON 07/26/07. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 4/8/2008 | APP WAS ARRESTED BY WALLINGFORD PD ON 10/4/06 FOR ASSUALT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/6/06 NEXT COURT DATE IS 11/30/06, NO ATTORNEY LISTED. BJM<br>10/10/06 APP LEFT A MESSAGE ███████████. BJM<br>10/11/06 SPOKE TO APP, STATES HE HAS 8 FIREARMS IN HIS FATHERS  SAFE.  WILL DO A LEGAL TRANSFER( TO FATHER WHO HAS A PERMIT)  AND BRING DPS 3'S AND PERMIT TO HQ TOMORROW. BJM<br>10/12/06, APP OBTAINED AUTH #'S, BROUGHT IN HIS DPS-3'S, AND HIS PERMIT TO HQ.  ALL FIREARMS TRANSFERRED AND COMPLIANCE STATEMENT OBTAINED-ALL SET-PJK<br>10/20/06 RECEIVED A REPORT FROM OFF MADURA THAT APP TRANSFERRED GUNS AND GAVE HIM A STATEMENT.  TMK<br>03/29/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/30/06. TOLD APP TO CALL BACK ON 12/30/07.  TMK<br>04/08/08 APP CALLED FROM ███████████ AND WAS LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 9/24/2009 | APP INVOLVED IN AN INCIDENT WITH TROOP K ON 8/1/01 AND A PROTECTIVE ORDER ISSUE. | |
| 8/3/2009 | APP WAS ARRESTED BY WILTON PD ON 7/24/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/31/08 NEXT COURT DATE IS 8/27/08, NO ATTORNEY LISTED. BJM<br>07/31/08 RECEIVED APP'S PERMIT FROM TROOP G. TMK<br>7/31/08 APP GOT 9 AUTH #S. BJM<br>8/4/08 RECEIVED MESSAGE FROM APP - GUNS TRANSFERED TO ███████████. ███████████<br>█ OR C- ███████████. BJM<br>8/4/08 RETURNED CALL TO APP -  WILL FAX OVER DPS 3'S.  APP STATES HE HAS NO  OTHER FIREARMS.  BJM<br>8/5/08 RECEIVED FROM APP - 9 DPS 3'S, INCLUDING THE 8 REGISTERED. B JM<br>08/08/08 RECEIVED A NOTARIZED LETTER FROM APP THAT HE RETURNED HIS PERMIT TO TROOP G. SCM<br>08/26/08 RECEIVED A DPS-332 FROM 015 PD THAT APP DOES NOT POSSESS ANY FIREARMS NOR DOES HE |

| | | |
|---|---|---|
| | | HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>10/21/08 APP LEFT MESSAGE - RE 90 APPEAL PROCESS. ███████████. BJM<br>10/22/08 LEFT MESSAGE FOR - HIS BEST INTEREST TO RESERVE APPEAL RIGHTS - DOES NOT MEAN THAT HE WILL HAVE TO USE THEM. BJM<br>02/17/09 RECEIVED A MESSAGE FROM APP (████████<br>███████. SCM<br>02/17/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLED ON 12/10/08.  APP WILL CALL BACK AFTER THE NOLLE PERIOD ON 01/10/10. SCM<br>08/03/09 APP INSTRUCTED TO CALL BY THE BOARD. APP REINSTATED. SCM |
| 2/24/2010 | APP WAS ARRESTED BY SEYMOUR PD ON 7/30/08 FOR ASSAULT 3 AND A B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>7/31/08 NEXT COURT DATE IS 9/18/08, NO ATTORNEY LISTED. BJM<br>07/31/08 RECEIVED FAXED PACKET FROM DET JIM COLLON OF SEYMOUR PD. HE INCLUDED A DPS-3 FOR THE REGISTERED FIREARM AND A COMPLIANCE STATMENT FROM APP THAT HE HAS NO OTHER FIREARMS. HE ALSO TOOK POSSESSION OF APP'S PERMIT. ALL SET.  TMK<br>8/22/08 RECEIVED EXPIRED- 5/30/06-  PERMIT FROM 124 PD. APPS HOME NUMBER IS ████████████ AND HIS CELL IS ██████████████. . BJM<br>8/22/08 CALLED APP CELL ████████████ - CURRENT  PERMIT ?  BJM<br>9/15/08 RECEIVED MESSAGE FROM APP - ██████████<br>██████ FROM TMK.BJM<br>9/16/08 SPOKE TO APP, ASKED ABOUT PERMIT - STATES THAT 124 PD HAS PERMIT. TOLD APP THAT  IS AN EXPIRED PERMIT WHERE IS HIS CURRENT PERMIT. APP STATES HE LOST IT APPROX A MONTH AGO WITH HIS WALLET.  TOLD APP HE NEEDS TO SEND A NOTORIZED LETTER THAT HE IS AWARE PERMIT IS REVOKED.  BJM<br>09/17/08 RECEIVED A NOTARIZED LETTER FROM APP ADVISING THAT HE LOST HIS PERMIT. SCM<br>09/22/08 SPOKE TO APP ████████████ WHO WAS INQUIRING IF HE WAS COMPLIANT.  APP RECEIVED A NOLLE FOR BOTH CHARGES ON 09/18/08.  APP WAS ADVISED TO CALL BACK AFTER 10/18/2009. SCM<br>2/24/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 9/24/2008 | APP WAS ARRESTED BY ROCKY HILL ON 5/23/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/24/07 NEXT COURT DATE IS 6/21/07, NO ATTORNEY LISTED. BJM<br>5/30/07 RECEIVED ARREST REPORT, PERMIT332 AND 293 C FOR THE REGISTERED RUGER AND A DPMS 223. ALL SET. BJM<br>9/24/08 SPOKE TO APP - CASE DISMISSED AFTER FV PROGRAM.  PERMIT REINSTATED. BJM |
| 12/14/200 9 | APP WAS ARRESTED BY VERNON PD ON 10/1/03 FOR B OF P AND THREATENING. | 12/31/03 PROBATION OFFICER CATHY WILLIAMS, 860-870-3222, LEFT MESSAGE THAT APP HAS AR AND PART OF HIS CONDITION IS NO PERMIT OR GUNS. BJM<br>12/31/03 LEFT MESSAGE FOR CATHY WILLIAMS, THAT A NOTE IN SYSTEM STATES ON 11/3/03 APP GAVE IN PERMIT - STATING HE NO LONGER NEEDS IT.  AND TO FAX ME AR CONDITION. BJM<br>12/31/03 RECEIVED AR CONDITIONS OF NO FIREARMS AND PERMIT.  AR TIL 11/1/2005.  BJM<br>01/02/03 RECEIVED FAX REPORT FROM ENFIELD CONCERNING APP. APP'S GUN WAS SEIZED BY VERNON PD AND THE SECOND GUN WAS SOLD TO THE NEWINGTON GUN EXCHANGE ON 11/04/03. ALL SET.  TMK<br>1/5/03 APP LEFT MESSAGE AT ████████████. BJM<br>1/5/03 RETUREND CALL AND LEFT MESSAGE. BJM<br>01/05/04 SPOKE TO APP ABOUT INCIDENT. HE WILL ABIDE BY THE AR REQUIREMENTS. TMK<br>1/24/05 PROBATION OFFICER TOM COLLIGE, 800-293-2334 EXT 110, LEFT MESSAGE RE APP - DOES HE POSSESS ANY FIREARMS. BJM<br>1/25/05 RETURNED CALL TO TOM COLLIGE - LEFT MESSAGE RE REVOCATION . BJM<br>11/03/05 SKIP CARLTON CALLED FROM VERNON PD.. JUDGE SAID APP CAN HAVE HIS GUNS AND PERMIT BACK. APP HAS NOT CALLED SLFU AS OF THIS DATE FOR REINSTATEMENT.  TMK<br>1/18/06 SPOKE TO APP,  ASKED APP ABOUT ARREST - STATES HE WAS WITH IS PARTNER, HE WORKING FOR A COMPANY THAT FIXES ATM'S, CARRIES A FIREARM AND HAD NEEDED A BLUE CARD TO DUE THIS JOB. APP STATES HE WAS AT A STOP LIGHT, HE WAS THE PASSENGER IN THE VEHICLE.  THAT A FEMALE ON HIS SIDE OF THE VEHICLE, STARTING YELLING OBSCENITIES WITH CHILDREN IN THE BACK SEAT. APP DID NOT NOTICE THE PASSENGER.  THAT |

694

| | | |
|---|---|---|
| | | SOMETHING WAS THROWN AT THE VEHICLE, POSSIBLY A APPLE OR SOMETHING . THAT HIS PARTNER STATES THE GUY IS GETTING OUT OF THE CAR.  APP PULLED HIS GUN AND POINTED IT UP SO GUY WOULD SEE IT.  THAT THE GUY GOT BACK IN THE CAR.  ASKED APP WHAT TIME OF DAY - HE SAID 4:00-4:30 , ASKED IF IT WAS LIGHT OUT - APP STATED YES. ASKED APP IF HE SAW ANYTHING , WEAPONS, IN THE GUYS HANDS - STATED HE COULD NOT SEE HIS HANDS.  DID HIS PARTNER SEE ANYTHING IN HIS HANDS, PARTNER DID NOT SAY ANYTHING REGARDING A WEAPON.  ASKED APP IF HE CALLED POLICE AFTER THIS INCIDENT - HE STATED NO.  TOLD APP TO GO TO APPEAL.  DOES'T RECALL IF HE RESERVED APPEAL RIGHTS, TOLD HIM TO START FROM SCRATCH, EXPLAINED APPLICATION PROCESS AND APPROX 1 YEAR WAIT FOR APPEAL.  SPOKE ABOUT HIS AR - TOLD HIM THAT APPLIED TO HIS ARREST - NOT HIS PERMIT.  ASKED ABOUT ANSWERING QUESTIONS - TOLD HIM YES TO ARREST - NO TO CONVICTION. BJM<br>01/18/06 LEFT MESSAGE FOR APP AS HE HAS COMPLETED THE AR PERIOD, WE WILL REINSTATE. TMK<br>12/14/09 RECEIVED MESSAGE FROM APP ███████. BJM<br>12/14/09 RETURNED CALL AND SPOKE TO APP - REINSTATED. BJM |
| 7/15/2010 | EX PARTE RESTRIANING ORDER ISSUED ON 6/11/10.  HEARING DATE IS 6/25/10. | 6/14/10 APP CAME HQ - SURRENDER HIS PERMIT, RECEIVED 24 AUTH #S AND COMPLETED DPS 3'S AND SIGNED A 332C.  APP COOPERATIVE . ALL SET. BJM<br>6/16/10 DET STAVRIDES, MERIDEN PD CALLED TO SEE IF APP WAS IN COMPLIANCE. ADVISED ALL SET. KS<br>6/17/10 RECEIVED A MESSAGE FROM APP - █████. BJM<br>6/17/10 RETURNED CALL TO APP - SPOKE TO APP - APP SOLD THE INTERTAC 9 BACK TO THE PERSON HE BOUGHT FROM. BJM<br>7/15/10 SPOKE TO APP - REINSTATED. BJM |

695

| 6/29/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 03/23/06 FOR BREACH OF PEACE 2ND DEGREE, RISK OF INJURY TO A MINOR AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/23/06 NEXT COURT DATE IS 05/23/06. NO ATTORNEY LISTED.  TMK |
|---|---|---|
| | | 3/29/06 LEFT MESSAGE FOR OFF. PATRIA. BJM |
| | | 3/29/06 OFF PATRIA CALLED AND HE CONTACTED APP ON HIS CELL PHONE AT ███████. HE WILL MAIL IN THE PERMIT. PATRIA SAID HE IS HARD TO GET HOLD OF AND DON'T COUNT ON THE PERMIT MAKING IT TO SLFU.  TMK |
| | | 3/29/06 RECEIVED ARREST REPORT AND OFF. PATRIA'S REPORT RE CONTACT WITH APP. BJM |
| | | 3/29/06 CALLED APPS CELL AT ███████, LEFT MESSAGE FOR APP( APP STATES HIS NAME ██████ ON VM). BJM |
| | | 3/31/06 CALLED ███████, LEFT MESSAGE FOR APP. BJM |
| | | 3/31/06 APP CALLED, STATES HE MAILED HIS PERMIT YESTERDAY AND DOES NOT POSSESS ANY FIREARMS. TOLD APP TO CONTACT OFF. PATRIA TO GIVE A STATEMENT. BJM |
| | | 4/5/06 RECEIVED 332C FROM 077 PD THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET .BJM |
| | | 4/25/06 CERT MAIL RETURNED UNCLAIMED. BJM |
| | | 6/7/06 APP LEFT A MESSAGE ███████. BJM |
| | | 6/7/06 APP GOT A NOLLE ON 5/23/06- NOLLE OVER 6/23/07. BJM |
| | | 6/7/06 CALLED APP, TOLD TO CALL BACK AFTER NOLLE. BJM |
| | | 04/17/07 APP CALLED FOR PERMIT. TOLD HIM TO CALL BACK ON 06/24/07.  TMK |
| | | 06/29/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| | | 1/22/08 SPOKE TO APP -WILLS START FROM STRATCH - STATES PERMIT WAS EXPIRED PRIOR TO REVOKE. BJM |
| | | 8/7/08 APP LEFT MESSAGE - ███████. BJM |
| | | 8/8/08 RETURNED CALL - SPOKE TO APP - WILL START FROM STRATCH.  BJM |

| | | |
|---|---|---|
| 8/30/2010 | APP WAS ARRESTED BY TROOP I ON 5/14/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/18/10 NEXT COURT DATE IS 7/8/10, NO ATTORNEY LISTED. BJM<br><br>5/18/10 RECEIVED FROM TROOP I - PERMIT AND REPORT - TROOP  SEIZED 10 FIREARMS,  TO INCLUDE THE REGISTERED - MARLIN #96727393, SIG #U450970, RUGER #26490543, BENELLI #Z518650 AND A MAUSER MODEL 98 #3349 - SLFU HAS A MAUSER MODEL 98 #40522. BJM<br><br>5/18/10 SPOKE TO TFC CASELLA, TROOP I, WILL CHECK THE SERIAL NUMBER ON THE MAUSER. BJM<br><br>05/25/10 APP CALLED, ▉▉▉▉▉▉▉ CELL, AND ADVISED THAT TROOP I TOOK HIS FIREARMS AND PERMIT THE NIGHT OF THE INCIDENT. APP WILL MAIL IN A NOTARIZED LETTER REGARDING HIS PERMIT. SCM<br><br>6/7/10 RECEIVED FROM APP -NOTORIZED LETTER THAT - HE IS AWARE PERMIT IS REVOKED AND TROOP I HAS PERMIT. ALL SET.  BJM<br><br>8/9/10 SPOKE TO TFC CASELLA - COURT ORDER TO RETURN GUNS. BJM<br><br>8/9/10 APP RECEIVED A NOLLE ON 7/22/10. BJM<br><br>8/30/10 SPOKE TO APP - REINSTATED. BJM |
| 1/14/2010 | APP WAS ARRESTED BY CHESHIRE PD ON 10/25/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/28/08 NEXT COURT DATE IS 12/11/08, NO ATTORNEY LISTED. BJM<br><br>10/29/08 RECEIVED FROM CHESHIRE PD - PERMIT  , REPORT, AND 293C FOR BOTH REGISTERED FIREARMS. ALL SET. BJM<br><br>1/12/09 RECEIVED NOLLE ON 12/11/08- NOLLE OVER 1/11/10.BJM<br><br>1/12/09 SPOKE TO OFF. JOE VITELLO, APP CAN POSSESS AND CANNOT CARRY.  BJM<br><br>01/07/10 APP CAME TO HQ FOR HIS PERMIT. ADVISED APP THAT HIS NOLLE PERIOD IS NOT OVER TIL 01/11/10. SCM<br><br>1/14/2010 RECEIVED A MESSAGE FROM APP ▉▉▉▉▉▉. BJM<br><br>1/14/2010 RETURNED CALL AND SPOKE TO APP  - REINSTATED. BJM |

697

| | | |
|---|---|---|
| 11/18/2007 | APP RENEWED HIS PERMIT AND ISSUED A CHECK WHICH WAS RETURNED FOR INSUFFICIENT FUNDS. APP'S CERT MAIL WAS RETURNED AS UNCLAIMED. | 04/06/06 RECEIVED APP'S FILE FOR A BAD CHECK FROM NOREEEN.  TMK<br>4/12/07 APP LEFT MESSAGE - ███████████. UNAWARE HE WROTE A BAD CHECK. BJM<br>4/13/07 RETURNED CALL TO APP. BJM<br>04/16/07 APP CALLED AND SAID HE WAS UNAWARE HE HAD ISSUED A BAD CHECK. TOLD APP TO BRING A MONEY ORDER TO SLFU AND HE WILL STAY REVOKED FOR 6 MONTHS FROM DATE MONEY IS RECEIVED. TMK<br>04/20/07 APP CAME INTO HQ AND DROPPED OFF A MONEY ORDER AND HIS PERMIT. REINSTATEMENT DATE OF 10/20/07.  TMK<br>11/13/07 SPOKE TO APP - REINSTATED. BJM |
| 11/18/2009 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 07/26/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 07/28/09 NEXT COURT DATE IS 08/14/09. NO ATTORNEY LISTED. SCM<br>07/29/09 SPOKE TO APP ██████████████CELL, WHO STATED THAT HE JUST RECEIVED HIS CERTIFIED MIAL. DISCUSSED TRANSFERRING HIS FIREARMS LEGALLY OR SURRENDEREDING HIS FIREARMS.  APP WILL ALSO SURRENDER HIS PERMIT OR MAIL IT IN. SCM<br>07/31/09 APP CAME TO HQ TO SURRENDER HIS PERMIT AND DROP OFF 3 DPS-3'S.  APP SIGNED A 332C THAT HE TRANSFERRED HIS FIREARMS TO ███████████ AND DOES NOT POSSESS ANT OTHER FIREARMS. ALL SET. SCM<br>11/18/09 SPOKE TO APP WHO ADVISED THAT HIS CASE WAS NOLLIED. CONFIRMED THROUGH JUDICIAL APP'S CASE WAS NOLLIED ON 11/13/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/23/2010 | APP WAS ARRESTED BY GREENWICH PD ON 7/14/09 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/17/09 NEXT COURT DATE IS 9/15/09, NO ATTORNEY LISTED. BJM<br>7/21/09 CALLED APP AT ███████████- LEFT MESSAGE WITH WIFE TO HAVE APP CALL.  BJM<br>7/21/09 APPS WIFE CALLED BACK, STATES THAT 057 PD HAS GUN, AND SHE RECEIVED HIS MAIL.  APPS CELL IS ███████████. BJM<br>7/21/09 CALLED APPS CELL - AND LEFT MESSAGE. BJM<br>7/22/09 RECEIVED MESSAGE FROM APP. BJM<br>7/22/09 RETURNED CALL TO APP AND LEFT MESSAGE RE PERMIT AND FIREARMS. BJM<br>07/22/09 APP CALLED NAD ADVISED THAT HE SURRENDERED BOTH REGISTERED FIREARMS TO GREENWICH PD.  APP STILL HAS HIS PERMIT, HE WILL HAVE HIS WIFE DROP OFF HIS PERMIT TO SLFU. SCM<br>07/22/09 SPOKE TO CHARLIE PINELLA, 057 PD |

EVIDENCE WHO STATED THAT THEY HAVE BOTH OF APP'S REGISTERED FIREARMS. SCM

7/22/09 SPOKE TO DET FISHECELLA, PD WILL GET PERMIT FROM WIFE - AND WILL GET A STATEMENT. PD HAS CONCERN IF THAT IS ALL HIS GUNS. BJM

07/24/09 RECEIVED APP'S PERMIT FROM 057PD.  APP IS SCHEDULED TO MEET WITH DET STEMPIEN FOR A STATEMENT. SCM

07/29/09 RECEIVED A 332C FROM SGT SHOCKLEY, 057PD.  APP SURRENDER BOTH FIREARMS TO GREENWICH PD.  APP DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS ALL SET. SCM

10/23/09 APP'S WIFE CALLED TO SEE IF APP COULD GET HIS PERMIT BACK.  TOLD HER TO HAVE APP CALL. SCM

10/23/09 APP CALLED AND ADVISED THAT HIS CASE WAS OVER. SPRC IS CLEAN BUT JUDICIAL SHOWS APP RECEIVED A NOLLE ON 10/20/09.  ADVISED APP OF THE NOLLE PERIOD AND TOLD HIM TO CALL BACK AFTER 11/20/2010.  ALSO ADVISED APP THAT HE COULD POSSESS HIS FIREARMS BUT COULD NOT CARRY. SCM

11/2/09 RECEIVED MESSAGE FROM KATHLEEN MALLOY - ATTORNEY OFFICE. 203-661-4200. BJM

11/2/09 RETURNED CALL, KATHLEEN  WAS IN COURT - LEFT MESSAGE REGARDING CONFIDENTIALITY AND NEED APPS AUTHORIZATION. BJM

11/4/09 RECEIVED A FAX FROM ATTORNEYKATHLEEN MALLOY, RE HER OFFICE REPRESENTING APP - THAT APP RECEIVED A NOLLE ON 10/9/09.  BJM

11/6/09 RECEIVED A MESSGAE FROM ATTORNEY KATHLEEN MALLOY - 203-661-4200. BJM

11/6/09 RETURNED CALL AND LEFT MESSAGE WITH JOHN, EXPLAINED DURING THE 13 MONTH NOLLE WILL NOT REINSTATE - APP CAN POSSESS, BUT CANNOT CARRY . BJM

4/23/10 APPS WIFE CALLED AND STATES ALL CHARGES WERE DISMISSED ON 3/31/10. APP WOULD LIKE TO KNOW NEXT STEP TO HAVE PERMIT REINSTATED. APPS WIFE TOLD TO HAVE APP CALL SO WE CAN CHECK HIS ELLIGIBILITY BUT APP NEEDS TO CALL TO DO THIS. KS

4/23/10 RETURNED CALL TO APP AT CONTACT # GIVEN, ███████████. BUSY. KS

4/23/10 MADE CONTACT WITH APP. CHARGES DISMISSED ON 3/30/10. NO CRIM HISTORY AND PR

| | | |
|---|---|---|
| | | EXPIRED. ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 12/4/2008 | APP WAS ARRESTED BY HARTFORD PD ON 9/3/07 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED | FAILED TO CHANGE ADDRESS - ADDRESS ON PO IS ███████████. BJM<br>9/5/07 NEXT COURT DATE IS 10/23/07, NO ATTORNEY LISTED. BJM<br>9/13/07 RECEIVED PERMIT FROM HARTFORD PD. BJM<br>9/13/07 RECEIVED A LETTER FROM APP - PERMIT SURRENDERED TO SGT. EDWARD YERGEAU OF 064 MAJOR CRIME.  APP S# ███████████. BJM<br>9/13/07 CALLED APP - LEFT MESSAGE. BJM<br>9/13/07 SPOKE TO OFF. LIAM PEASE, 064 PD, PD HAS SOME GUNS. WILL GET BACK TO SLFU WITH GUN INVENTORY. BJM<br>10/18/07 CONTACTED 064 EVIDENCE, SPOKE TO TIM HOFFMAN- AND LEON - WILL CHECK AND GET BACK TO SLFU. BJM<br>10/18/07 SPOKE TO LEON, 064 EVIDENCE, PD HAS ALL 5 GUNS. ALL SET. BJM<br>12/4/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 11/28/08. BJM<br>12/4/08 SPOKE TO APP - REINSTATED. BJM |
| 3/20/2008 | APP WAS ARRESTED BY STRATFORD PD ON 8/12/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/14/07 NEXT COURT DATE IS 9/26/07, NO ATTORNEY LISTED. BJM<br>8/14/07 SPOKE TO OFF. WALLICK, 138 PD HAS PERMIT AND REGISTERED GUN.  ALL SET. BJM<br>03/20/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 03/19/08. TOLD APP IF HE IS REVOKED AGAIN, HE CAN GO TO APPEAL. APP STATED HE UNDERSTOOD. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 3/2/2010 | APP WAS ARRESTED BY EAST HARTFORD PD ON 4/23/05 FOR B OF P AND CARRYING A FIREARM WHILE INTOX.  POLICE RESPONDED TO A FIGHT AT TALLGATES BAR.  APP AND 2 OTHER PEOPLE HAD BEEN STOPPED BY POLICE. APP ADMITTED TO POLICE TO DRINKING IN THE BAR. DURING A PAT DOWN A FIREARM WAS FOUND IN HIS WAIST AREA. | PD SEIZED A SMITH AND WESSON .357 #CDH 078934. BJM<br>05/20/05 CERT MAIL RETURNED UNCLAIMED.  TMK<br>6/28/06 APP CAME TO HQ TO GET A DUPLICATE PERMIT - HE LOST IT.  TOLD HIM PERMIT REVOKED AND TO START FROM SCRATCH. BJM |
| 11/4/2009 | APP WAS ARRESTED BY WATERBURY PD ON 08/24/08 FOR DISORDERLY CONDUCT AND ASSUALT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/27/08 NEXT COURT DATE IS 10/01/08. NO ATTORNEY LISTED.  TMK<br>10/16/08 COURT 10/25/08 DMM<br>12/19/08 NEXT COURT DATE IS 10/29/09. BJM<br>11/4/09 APP RECEIVED A DISMISSAL AFTER FV PROGRAM ON 10/29/09. BJM |
| 11/4/2009 | APP WAS ARRESTED BY WATERBURY PD ON 02/05/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 02/12/09 NEXT COURT DATE IS 03/18/09. NO ATTORNEY LISTED. SCM<br>09/08/09 RECEIVED A STATEMENT FROM WATERBURY PD.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS.  APP STATED THAT HE TRANSFERRED SEVERAL FIREARMS TO ██████████ (APP'S FATHER) OR SOLD THEM BACK TO SPORTSMAN'S OUTPOST. SCM<br>09/08/09 SPOKE TO APP ██████████ WHO STATED THAT HE HASN'T OWNED ANY FIREARMS SINCE 2008.  APP CONFIRMED THAT SEVERAL FIREARMS WERE TRANSFERRED TO HIS FATHER'S BUSINESS AND SEVERAL WERE SOLD TO SPORTSMAN'S OUTPOST. APP STATED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>11/4/09 APP RECEIVED A DISMISSAL ON 10/29/09 AFTER FAMILY VIOLENCE PROGRAM. BJM |

| | | |
|---|---|---|
| 11/4/2009 | APP WAS ARRESTED BY WATERBURY PD FOR B OF P ON 1/11/08 AND RECEIVED A NOLLE ON 4/10/08.  PER STATES ATTORNEY  - AGREEMENT NO PERMIT UNTIL NOLLE OVER 5/10/09. | 4/28/08 SPOKE TO STATES ATTORNEY JAY GERMAIN - AGREEMENT TO SURRENDERED PERMIT DURING NOLLE.  WILL FORWARD COPY OF TRANSCIPT.  BJM<br>10/28/08 RECEIVED COPY OF TRANSCRIPT FROM STATES ATTORNEY JASON GERMAIN. BJM |
| 11/4/2009 | APP WAS ARRESTED BY WATERBURY PD ON 02/08/09 FOR VIOLATION OF A PROTECTIVE ORDER AND DISORDERLY CONDUCT AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 02/12/09 NEXT COURT DATE IS 03/18/09. NO ATTORNEY LISTED. SCM<br>07/03/09 NEXT COURT DATE IS 10/29/09. SCM<br>8/31/09 SPOKE TO DET TAYLOR, 151 PD, WILL WORK ON CASE. BJM<br>09/08/09 RECEIVED A STATEMENT FROM WATERBURY PD.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS.  APP STATED THAT HE TRANSFERRED SEVERAL FIREARMS TO ████████████ (APP'S FATHER) OR SOLD THEM BACK TO SPORTSMAN'S OUTPOST. SCM<br>09/08/09 SPOKE TO APP ████████████WHO STATED THAT HE HASN'T OWNED ANY FIREARMS SINCE 2008.  APP CONFIRMED THAT SEVERAL FIREARMS WERE TRANSFERRED TO ███████████ AND SEVERAL WERE SOLD TO SPORTSMAN'S OUTPOST. APP STATED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>11/4/09 APP RECEIVED A DISMISSAL AFTER FV PROGRAM ON 10/29/09. BJM<br>11/4/09 SPOKE TO APP  -STATES ISSUES WITH WIFE, STILL TOGETHER.  HAS NOT HAD A DRINK SINCE 2/3/09- ATTENDS AA.  THAT HIS WIFE ALSO STOPPED DRINKING.  REINSTATED. BJM |
| 10/1/2009 | APP WROTE A CHECK FOR $35 TO DPS ON 03/20/09 FOR A PERMIT RENEWAL.  THE CHECK CAME BACK NOT SUFFICIENT FUNDS.  A CERTIFIED LETTER WAS SENT TO APP ON 06/11/09 AND WAS RECEIVED AND SIGNED BY APP ON 06/13/09.  APP NEVER RESPONDED TO THE LETTER. | 09/15/09 RECEIVED BAD CHECK INFO FROM NOREEN. SCM<br>9/24/09 RECEIVED A MESSAGE FROM APP - ████████████ . BJM<br>9/24/09 RETURNED CALL AND SPOKE TO APP - WILL CONTACT NOREEN TO MAKE GOOD THE CHECK AND WILL CONTACT REVOCATIONS AFTER CHECK MADE GOOD. BJM<br>9/30/09 RECEIVED A MESSAGE FROM APP - ████████████ . BJM<br>10/1/09 CALLED APP, STATES HE SPOKE TO NOREEN AND MADE GOOD ON THE CHECK, VERIFIED THIS WITH |

| | | |
|---|---|---|
| | | NOREEN - REINSTATED. BJM |
| 10/9/2009 | APP WAS ARRESTED BY MERIDEN PD ON 8/21/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/25/09 NEXT COURT DATE IS 10/8/09, NO ATTORNEY LISTED. BJM<br>08/31/09 RECEIVED A 332C FROM 080PD.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM<br>10/09/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS DISMISSED.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 1/22/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 06/30/05.<br>EXPIRATION DATE IS 07/11/05.<br>RO TIL 1/11/2006. BJM | 07/01/05 FAX SENT TO NEW MILFORD PD.  TMK<br>07/02/05 APP CONTACTED SLFU FROM ███████, INDICATED HE OWNS 4 HANDGUNS & ASKED FOR AUTHORIZATION #'S TO TRANSFER THE GUNS TO A FRIEND IN NEW YORK STATE.  DENIED!!!<br>APP TOLD OF CORRECT OPTIONS/PROCEDURES & ELECTED TO SURRENDER THE HANDGUNS & HIS PERMIT TODAY @ TROOP A.  I NOTIFIED TROOP A DESK PERSONNEL & ASKED THEM TO FAX DPS-293-C HERE AND SEND PISTOL PERMIT TO SLFU IN MAIL. RAB<br>07/05/05 APP SURRENDERED HIS 4 FIREARMS TO TROOP A WITH HIS PERMIT. GUNS ACCOUNTED FOR AND ADDED TO HIS INVENTORY. ALL SET.  TMK<br>07/06/05 RECEIVED ORIGINAL DPS-293 AND APP'S PERMIT.  TMK<br>07/20/05 SGT OSIKA CALLED AS APP'S WIFE STATED APP HAS A ASSAULT WEAPON SHOTGUN IN HIS GARAGE AT HIS HOUSE. GUN IS A FRANCHI SPAS 12 WHICH IS ON THE ASSAULT WEAPON BAN LIST. THEY ARE DOING A SEARCH WARRANT FOR THE PROPERTY. TMK |

| | | |
|---|---|---|
| 1/22/2008 | APP WAS ARRESTED BY TROOP L ON 6/19/06 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 6/20/06 NEXT COURT DATE IS 7/13/06, NO ATTORNEY LISTED. BJM<br>6/30/06- PERMIT REVOKED SINCE 6/05- AND GUNS SURRENDERED TO VAULT. ALL SET. BJM<br>6/28/06 APP CALLED, STATES GUNS STILL WITH STATE POLICE.  THAT HE DOES NOT POSSESS ANY FIREARMS. ███████████. BJM<br>1/19/07 APP RECIEVED A NOLLE ON 12/6/06- NOLLE OVER 1/6/08. BJM<br>1/19/07 SPOKE TO APP, TOLD HIM HE CAN POSSESS ANY FIREARMS, BUT CANNOT CARRY.  TO CALL BACK AFTER NOLLE. BJM<br>1/30/07 RECEIVED MESSAGE FROM APP, THAT GUNS WERE DESTROYED. █████████████. BJM<br>1/31/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>2/6/07 SPOKE TO APP, THAT THE ASSAULT WEAPON IS AND HAS BEEN IN NEW YORK. STATES HE WAS TOLD THAT HIS FIREARMS WERE DESTROYED. BJM<br>8/28/07 SPOKE TO APP,  TOLD TO CALL BACK AFTER NOLLE - THEN WILL REVIEW HIS CASE. BJM<br>1/14/08 RECEIVED MESSAGE FROM APP - █████████<br>███. BJM<br>1/14/08 LEFT MESSAGE FOR APP.  BJM<br>01/22/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 1/22/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 6/19/06.  HEARING DATE IS 7/3/06 | 6/30/06 APP COMPLIANT FROM PREVIOUS ORDER. ALL SET. BJM |

704

| | | |
|---|---|---|
| 5/12/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 07/26/04. EXPIRATION DATE IS 08/09/04. RO TIL 3/20/05 | 07/27/04 FAX SENT TO MERIDEN PD.  TMK |
| 4/2/2009 | APP WAS ARRESTED BY MILFORD PD ON 02/11/07 FOR 2 COUNTS OF THREATENING 2ND DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. REPORT STATES THAT APP DREW HIS PISTOL AND POINTED IT AT THE CEILING AS HIS FATHER IN LAW APPROACHED HIM. APP STATED HE WOULD KILL THE SISTER IN LAW AND THROW HER FATHER OUT ALSO. | 02/14/07 NEXT COURT DATE IS 03/13/07. ATTORNEY IS DAN LYONS. RECEIVED REPORT FROM MILFORD PD THAT THEY TOOK APP'S FIREARMS AND PERMIT. SPOKE TO JOHN WHO WILL FAX UP THE INVENTORY OF GUNS TO INCLUDE LG'S TO BE ADDED. ALL SET. TMK<br>02/14/07 TWO GUNS ADDED TO APP'S INVENTORY. TMK<br>02/19/07 APP CALLED FROM ████████████ TO SAY ALL OF HIS GUNS WERE TAKEN ON THE DAY OF THE INCIDENT.  TMK<br>02/20/07 APP CALLED TO SAY THAT HE WAS MAILING HIS NOTARIZED LETTER IN TODAY BECAUSE OF THE HOLIDAY WEEKEND HE WAS UNABLE TO GET IT NOTARIZED.  TMK<br>02/22/07 RECEIVED PP'S PERMIT AND DETAILED REPORT OF INCIDENT FROM MILFORD PD.  TMK<br>02/23/07 RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE HIS PERMIT IS REVOKED.  TMK<br>4/2/09 SPOKE TO NANCY FROM ATTORNEY LYONS OFFICE, PERMIT REINSTATED. BJM |
| 11/5/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/28/08.  HEARING DATE IS 5/9/08 | 04/29/08 RECEIVED FAX FROM OFF EAGLES WHO SAID THE PAPERWORK SHE RECEIVED SAID PROTECTIVE ORDER WHEN THE ISSUE IS A RESTRAINING ORDER. WILL AWAIT HER FINDINGS.  TMK<br>4/30/08 RECEIVED MESSAGE FROM APP - ████████<br>████. BJM<br>5/1/08 RETURNED  CALL - TWICE - TWICE A MALE PICKED AND SAID HELLO - AND WOULD NOT RESPOND AFTER THAT. BJM<br>05/01/08 APP CALLED FROM ████████████ AND HE SAID THAT HE IS A RETIRED BRIDGEPORT POLICE OFFICER. HE SAID HE HASN'T BEEN SERVED YET. TOLD HIM THAT THE ORDER IS OUT OF BRIDGEPORT AND HE SHOULD MAKE ARRANGEMENTS FOR THE GUN TRANSFERS. HE SAID THAT HE WILL GET THE |

| | | |
|---|---|---|
| | | PERMIT IN THE MAIL AND THE GUNS TRANSFERRED. TMK<br>5/1/08 SPOKE TO APP - STATES HE SOLD THE BRYCO 380 TO HIS COUSIN ███████ IN 1992/1993. WILL FAX OVER THE DPS 3'S FOR 3 GUNS.  BJM<br>5/2/08 RECEIVED 3 DPS 3'S FROM APP. BJM<br>5/2/08 RECEIVED 3 DPS 3'S FROM 015 PD.  ALL SET. BJM<br>5/5/08 RECEIVED FROM 015 PD, THE DPS 3'S AND A 332C THAT APP DOES NOT HAVE ANY FIREARMS. BJM<br>11/5/08 SPOKE TO APP - REINSTATED. BJM |
| 11/5/2008 | APP WAS ARRESTED BY DERBY PD ON 3/21/05 FOR ASSAULT 3, DISORDLERY AND CRIMINAL TRESSPASS 1 AND A PROTECTIVE ORDER ISSUED. | FAILED TO TO CHANGE ADDRESS - DMV- SLFU AND PO ALL HAVE DIFFERENT ADDRESS. BJM<br>3/23/05 NEXT COURT DATE IS 3/31/05, NO ATTORNEY LISTED. BJM<br>3/23/05 ██████████ IS THE PD. BJM<br>3/23/05 LEFT MESSAGE FOR SGT. BRANTLEY. BJM<br>3/23/05 SGT. BRANTLEY LEFT MESSAGE - APP WILL TURN IN PERMIT AND GUNS TO SUPERVISOR. BJM<br>3/25/05 SPOKE TO SGT. BRANTLEY. BJM<br>4/5/05 DET MATTSON AND KARANDA MET WITH SGT. BRANTLEY.  PD HAS GUNS. WILL FAX  OVER SURRENDER. BJM<br>04/06/05 SPOKE TO OFF MADURA OF DERBY. INCIDENT BEING CLEARED THROUGH 015 PD.  TMK<br>4/7/05 RECIEVED GUN INVENTORY FROM 015 - PD HAS 3 GUNS THE BERETTA #BER2251632, THE SMITH AND WESSON # BRP4921 AND A GLOCK # ARW967. OUTSTANDING IS THE BRYCO 380. BJM<br>4/8/05 LEFT MESSAGE FOR SGT. BRANTLEY RE THE BRYCO. BJM<br>5/11/05 NEXT COURT DATE IS 6/23/05, ATTORNEY GULASH & RICCIO. BJM<br>6/7/05 RECEIVED FAX FROM 015 PD. APP ORDER IS VACATED. BJM<br>6/8/05 PO VACATED .   APP STILL HAS COURT DATE OF 6/23/05.  ALL SET. BJM |

| | | |
|---|---|---|
| 11/5/2007 | PROT ORD DUE TO 10/18/02 INCIDENT INVEST BY NORWALK PD | 10-23 @ 1110 I LEFT A VM FOR DET DAVE OCONNOR RE THE STATUS OF THIS INVEST(BLT). 10-24 @ 1035 I LEFT A VM FOR DET OCONNOR. INVEST REVEALED THAT THE APP IS EMPLOYED BY THE JUDICIAL DEPT. I CALLED THE JUDICIAL PAYROLL SUPERVISOR, GRACE CYR, @  722-5833. A MESS WAS LEFT(BLT). 10-28 I SPOKE W/ THE APP @ ███████████. THE APP STATED THAT THE DAY AFTER HER DOURT DATE SHE TRANSFERRED THE COLT .38 TO OFFICER ██████ ███████ OF 103 PD. 2 DYS AGO SHE WAS REQUIRED TO PROVIDE PROOF TO AN UNKNOWN 103 PD OFFICER. THE APP WILL FAX THE PAPERWORK TO ME. ON 10-22-02 THE APP WAS ISSUED AUTH#145031 SELLING THE COLT DET SPEC .38 SER#8460RD TO OFFICER ████████████ OF 103 PD PERMIT#210378. THE APP FAXED TO ME A COPY OF A BILL OF SALE & 103 PD EVIDENCE TAG #52790 CASE #02-53650 FOR SER#8460RD. THE APP'S WEAPON IS ACCTED FOR(BLT). 11/05/07 APP CALLED LOOKING FOR PERMIT. WAS UNAWARE THAT THE PERMIT WAS STILL REVOKED. APP WORKS FOR CSSD-PROBATION. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 12/17/2007 | APP WAS ARRESTED BY NEW LONDON PD ON 12/12/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/14/07 NEXT COURT DATE IS 1/24/08, NO ATTORNEY LISTED. BJM 12/14/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP GAVE COMPLIANCE STATEMENT THAT HE ONLY POSSESSES FIREARMS WHILE WORKING FOR SECURITAS. APP PRODUCED COURT ORDER STATING HE WAS TOLD BY THE JUDGE THAT HE COULD HAVE A GUN WHILE AT WORK. TOLD APP THAT HE IS FIREARMS DISQUALIFIED WHILE THAT ORDER IS IN EFFECT. RECEIVED COPY OF THE ORDER WITH HANDWRITTEN NOTE APP COULD HAVE GUN AT WORK. LT FOX CALLING GA 10 FOR CLARIFICATION. APP GAVE COMPLIANCE STATEMENT THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET.  TMK 12/14/07 LT FOX MADE CONTACT WITH JUDGE ABRAMS CONCERNING HIS ORDER OF PROTECTION FOR THE APP. APP'S ORDER STATES THAT APP CAN HAVE A GUN WHILE AT WORK. LT FOX SPOKE TO JUDGE ABRAMS ABOUT HIS CONCERNS AND THE CONFLICT WITH STATE AND FEDERAL STATUTE. JUDGE ABRAMS STATED HE DOESN'T WANT APP TO LOSE HIS JOB AND WILL RESCIND THE ORDER. THIS CASE WILL BE |

| | | |
|---|---|---|
| | | REFERRED BACK TO FAMILY RELATIONS FOR APP TO RETURN TO COURT.  TMK<br>12/17/07 RECEIVED A MESSAGE FROM APP - THAT PROTECTIVE ORDER WAS LIFTED. ███████. BJM<br>12/17/07 PO VACATED TERMINATED AND NEXT COURT DATE IS 1/24/08. BJM<br>12/17/07 SPOKE TO APP AND AGREED TO REINSTATE HIS PERMIT. APP WILL COME DOWN ON 12/18/07 TO PICK UP THE PERMIT.  TMK |
| 11/15/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/18/07. HEARING DATE IS 10/29/07 | 10/22/07 RECEIVED MESSAGE FROM APP , GOING THRU A DIVORCE,  HAS AN RO. ███████. BJM<br>10/22/07 SPOKE TO APP,  APPS STATES HE DOES NOT HAVE ANY HANDGUNS, THAT HE ONLY HAS LONGGUNS. THAT 4 LONGGUNS  ARE AT HIS UNCLE'S. EXPLAINED LEGAL TRANSFER TO APP. BJM<br>10/25/07 RECEIVED FROM APP - PERMIT AND 4 DPS 3'S. BJM<br>11/15/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 2/19/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/13/09.  HEARNG DATE IS 7/27/09<br>RO TIL 2/10/2010. | ADDRESS ON RO IS ███████ NUMBER IS ███ ████ BJM<br>7/16/09 RECEIVED A MESSAGE FROM APP ████ ███. BJM<br>7/16/09 RETURED CALL TO APP -STATES THAT 143 PD CAME BY HOUSE YESTERDAY AND SEIZED PERMIT. APP GAVE HIS 1 PISTOL AND 2 LONGGUNS TO HIS FRIEND - EXPLAINED LEGAL TRANSFER. APP WILL AUTH #S TODAY AND FAX OVER DPS 3'S. BJM<br>7/22/09 CALLED APP - LEFT MESSAGE. BJM<br>7/22/09 APP CALLED BACK - STATES THAT 143 PD HAS PERMIT AND GUNS. BJM<br>7/22/09 CALLED 143 PD, JOHN MURPHY - EVIDENCE - LEFT MESSAGE. BJM<br>07/24/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>7/27/09 RECEIVED A MESSAGE FROM DET DOWD, 143 PD, PD HAS 3 GUNS, THE REGISTERED TAURUS, A MARLIN AND A 20 GA SHOTGUN.    ALL SET. BJM<br>08/04/09 RECEIVED REPORT AND STATEMENT. SCM<br>2/19/10 RECEIVED CALL FROM APP. STATES CASE HAS BEEN RESOLVED. REQ PERMIT BE REINSTATED. APP DOB IN PO REGISTRY LISTED AS 10/4/77 BUT ALL ELSE MATCHES. REST ORDER EXPIRED AS OF 2/10/10. NO CRIM HISTORY. REINSTATED. KS<br>2/19/10 MESSAGE LEFT FOR APP TO CALL AND |

| | | CONFIRM ADDRESS FOR REINSTATEMENT LETTER. ███ ███████████ KS |
|---|---|---|
| 5/19/2010 | APP DENIED DUE TO A A 12/25/06 ARREST WERE APP WAS INTOXICATED AND BECAME PHYSICALLY ABUSIVE WITH OTHER PEOPLE WHICH RESULTED IN AN ARREST FOR B OF P BY ASSAULT.  THAT THIS ARREST WAS REDUCED AND APP WAS FOUND GUILTY OF CREATING A PUBLIC DISTRUBANCE. | APP ANSWERED NO THE THE QUESTION HAVE YOU EVER HAD A PERMIT.   APP HAD A PERMIT FROM 2001-2006 - THE PERMIT EXPIRED. BJM<br>5/19/10 APP CAME TO HQ WITH VALID TEMP PERMIT ISSUED FROM CHESHIRE PD. ALL SET. KS |
| 3/20/2008 | APP WAS ARRESTED BY WATERBURY PD ON 12/01/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/04/06 NEXT COURT DATE IS 01/10/07. NO ATTORNEY LISTED. RECEIVED SURRENDERED FIREARMS LOG SHEET FROM DET PHELAN OF 151 PD. APP'S REGISTERED GUNS PLUS 12 MORE WERE SEIZED WITH APP'S PERMIT. PERMIT TO FOLLOW IN MAIL. APP'S ADDITIONAL GUNS TO BE ADDED. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>12/7/06 RECEIVED PERMIT AND GUN INVENTORY.  BJM<br>12/07/06 APP CALLED TO CHECK TO SEE IF HE WAS COMPLIANT. APP IS COMPLIANT.  TMK<br>02/21/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 02/14/07. TOLD HIM TO CALL ON 03/14/08. OK FOR GUN RETURN.  TMK<br>03/20/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

709

| | | |
|---|---|---|
| 9/18/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/03/08. EXPIRATION DATE IS 10/17/08. RO FROM 10/17/08 TIL 10/24/08. RO EXPIRES 04/24/2009. | 10/03/08 FAXED TO CHESHIRE PD. SCM 10/16/08 APP CAME TO HQ ON 10/15/08 AND SURRENDERED HIS PERMIT.  APP ADVISED DET ANUSZEWSKI THAT HE NEVER OWNED ANY FIREARMS. SCM 10/16/08 APP HAS NO FIREARMS REGISTERED TO HIM NOR DID HE EVER RECEIVE ANY AUTHORIZATION #'S. ALL SET. SCM 09/18/09 REVIEWED BACKGROUND AFTER RECEIVING CALL FROM APP, NOTED 11/12/08 BREACH OF PEACE CHARGE. TAH 09/18/09 SPOKE WITH APP, REVIEWED CHESHIRE ARREST IN 11/08 WITH BREECH CHARGE. REINSTATED. TAH |
| 12/31/2007 | APP WAS ARRESTED BY BRISTOL PD ON 09/24/05 FOR DISORDERLY CONDUCT AND INTERFERING WITH AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 09/27/05 NEXT COURT DATE IS 01/18/06. NO ATTORNEY LISTED.  TMK 9/29/05 APP CALLED, ████████████, STATES HE HAS 3 PISTOLS AND 3 OR 4 LONGGUNS. STATES GUNS AT HIS BROTHER APPROX 2 MONTHS AGO, THAT BROTHER HAS PERMIT.  EXPLAINED LEGAL TRANSFER.  WILL BRING DOWN PERMIT. BJM 9/30/05 RECEIVED PERMIT AND 7 DPS 3'S, INCLUDING THE REGISTERED GUNS. ALL SET. BJM 10/18/05 RECIEVED FROM 017 PD , THE 332 C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM 6/7/06 SPOKE TO APP, GOT A NOLLE ON 1/18/06- NOLLE OVER 2/18/07- TOLD TO CALL BACK AFTER NOLLE. BJM 12/31/07 SPOKE TO APP, REINSTATED. BJM |
| 8/25/2009 | APP WAS ARRESTED BY STRATFORD PDO N 12/26/07 FOR THREATENING, INTERFERE W/POLICE AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/28/07 NEXT COURT DATE IS 1/9/08, NO ATTORNEY LISTED. BJM 1/2/08 RECEIVED FROM 138 PD- PROPERTY RECEIPT- PD HAS REGISTERED BERETTA  ALONG WITH A VLACK POWDER RIFLE AND PISTOL.  ALL SET. BJM 1/30/08 CERT MAIL RETURNED UNCLAIMED. BJM 11/5/08 APP RECEIVED A NOLLE ON 7/8/08 - NOLLE OVER 8/8/09. BJM 11/5/08 RECEIVED A LETTER FROM APP -RE  PERMIT. ████ ████████████. BJM 11/5/08 CALLED APP AT ████████████ - LEFT MESSAGE. BJM 8/24/09 APP LEFT MESSGE - ████████████. BJM 8/24/09 RETURNED CALL AND LEFT MESSAGE. BJM 8/25/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 9/17/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 4/13/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/15/08 NEXT COURT DATE IS 5/5/08, NO ATTORNEY LISTED. BJM<br>4/16/08 RECEIVED A MESSAGE FROM DET MIKE PETKOSKE, 159 PD,  APP TURNED IN GUN LAST NIGHT. WILL FAX DOWN. BJM<br>4/16/08  LEFT MESSAGE FOR DET PETKOSKE, DO YOU GET PERMIT ? BJM<br>4/16/08 SPOKE TO 159 PD  - DOES NOT HAVE PERMIT. BJM<br>4/16/08 RECEIVED REPORT FROM PD- PD HAS REGISTERED GUN. ALL SET,  BJM<br>4/18/08 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>4/18/08  RETURNED CALL AND LEFT MESSAGE. BJM<br>4/18/08 SPOKE TO APP - STATES HE  SURRENDERED HIS GUN TO 159 PD.  APP WILL BRING PERMIT TO HQ. BJM<br>08/15/08 SPOKE TO APP WHO STATED THAT HE RECIEVED A NOLLE TODAY.  APP WAS ADVISED TO CALL BACK 9/15/09 FOR PERMIT. SCM<br>12/2/08 SPOKE TO 159  PD, APP WANTS GUN BACK - APP CAN POSSESS  , BUT CANNOT CARRY. BJM<br>09/17/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK ██████████████. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/30/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 3/19/10 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED.   APP FAILED TO CHANGE ADDRESS PER C.G.S 29-28. | 3/23/10 NEXT COURT DATE IS 4/28/10, NO ATTORNEY LISTED. BJM<br>3/31/10 APP CALLED TO ADVISE HE GOT CERT MAIL. SENT PERMIT IN MAIL. STATES HE IS NOT IN POSSESSION OF ANY FIREARMS. NOTHING CURRENTLY REGISTERED TO APP. APP STATES HE DOES NOT HAVE CURRENT PHONE NUMBER BUT CAN BE REACHED AT WORK 9AM-5PM ████████████. KS<br>4/1/10 RECEIVED FROM APP - HIS PERMIT.  APP DOES NOT HAVE REGISTERED GUNS, AND TOLD KS HE DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM<br>5/31/10 RECEIVED A MESSAGE FROM APP ███████████. BJM<br>6/1/10 RETURNED CALL- SPOKE TO APP - GAVE HIM THE BOARD PHONE NUMBER. BJM<br>7/30/10 SPOKE TO APP. CASE DISMISSED AND P/O EXPIRED ON 7/28/10. NEG CRIMINAL HISTORY. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |

711

| | | |
|---|---|---|
| 6/18/2008 | APP WAS ARRESTED BY TROOP L ON 10/21/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/24/06 NEXT COURT DATE IS 11/8/06, NO ATTORNEY LISTED. BJM<br>10/23/06 RECEIVED A JDCR 18 FROM TROOP L, FOR THE REGISTERED GUN AND 4 ADDITIONAL FIREARMS. ALL SET. BJM<br>11/1/06 RECEIVED PERMIT AND REPORT FROM TROOP L. BJM<br>11/7/06 SPOKE TO APP, DOES NOT HAVE ANY FIREARMS., THAT TROOP L HAS FIREARMS AND PERMIT. BJM<br>5/29/07 APP GOT A NOLLE ON 5/17/07- NOLLE OVER 6/17/08. BJM<br>5/29/07 SPOKE TO APP, WILL CALL AFTER NOLLE . BJM<br>06/18/08 APP CAME TO HQ FOR PERMIT APP'S STILL SHOWING FILE 20. CALLED TOBY AT JUDICIAL WHO HAD THE EXPIRED ORDER REMOVED. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 12/17/2008 | APP WAS ARRESTED BY TROOP A ON 2/24/08 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/26/08 NEXT COURT DATE IS 4/10/08, NO ATTORNEY LISTED. BJM<br>2/26/08 RECEIVED ARREST REPORT FROM OXFORD RESIDENT TROOPERS - PERMIT SEIZED AND  A SMITH AND WESSON 9MM #A873798 AND A MOSSBERG 12 GA.,  MODEL 600 -  #H750485 AND A 12 GA SHOT GUN BARREL.   ALL SET. BJM<br>10/15/08 APP CALLED LOOKING FOR PERMIT BACK. THE APP'S CASE WAS DISMISSED ON 10/09/08 AFTER THE FAMILY VIOLENCE PROGRAM. APP HAD A DWI ON 06/08/08 THAT IS STILL PENDING. APP ALSO SAID HE IS NOW IN THE PROCESS OF A DIVORCE. TOLD APP TO CALL AFTER HE FINISHES THE ALCOHOL EDUCATION PROGRAM WHICH HE SAYS SHOULD BE IN DECEMBER FOR THE RETURN OF THE PERMIT. WAS TOLD HE COULD REGAIN CUSTODY OF HIS FIREARMS WITH A PERMIT HOLDER AT THE VAULT. HE WAS GIVEN DET TAYLOR FOR THE RETURN OF THE GUNS.  TMK<br>12/16/08 SPOKE TO APP - STATES HE COMPLETED HIS ALCOHOL EDUCATION PROGRAM - STATES HE IS CURRENTLY GOING THRU HIS DIVORCE - HE IS STILL LIVING WITH HIS WIFE AND EVERYTHING IS FINE. STATES HE THINKS HE EVEN LIVE WITH AFTER THE DIVORCE - THAT THEY WERE TOGETHER FOR 13 YEARS - PROBLEM WITH THE MARRAGE THING.  BJM<br>12/17/08 PERMIT REINSTATED. BJM |

| | | |
|---|---|---|
| 7/13/2009 | APP WAS ARRESTED BY NORWALK PD ON 12/2/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/4/07 NEXT COURT DATE IS 1/23/08, NO ATTORNEY LISTED. BJM<br>12/7/07 RECEIVED REPORT, 332C FROM 103 PD.  PD SEIZED PERMIT AND APP STATES HE DOES NOT POSSESS ANY FIREAMS.  THAT HE SOLD HIS FIREARM ON 10/20/07.  ALL SET. BJM<br>5/27/08 SPOKE TO APP - IN ANGER MANAGEMENT, NEXT COURT DATE IS 6/4/08- TOLD APP TO CALL CASE IS COMPLETED. BJM<br>6/9/08 APP CALLED - HE GOT A NOLLE ON 6/4/08- NOLLE OVER ON 7/4/09.  TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>7/13/09 SPOKE TO APP - REINSTATED. BJM |
| 4/18/2007 | APP WAS ARRESTED BY EAST HARTFORD PD ON 2/13/06 FOR DISORDERLY AND  PROTECTIVE ORDER ISSUED. | 2/15/06 NEXT COURT DATE IS 3/13/06, NO ATTORNEY LISTED. BJM<br>2/21/06 OFF MATT PARLIPAINO LEFT MESSAGE THAT APP GAVE PERMIT AND TRANSFERED GUNS. ███████<br>███████. BJM<br>2/21/06 APP GOT 2 AUTH #'S ON 2/15/06. BJM<br>2/21/06 LEFT MESSAGE FOR OFF. PARLIPANINO, THAT APP HAS NOT CONTACTED SLFU OR SURRENDERED PERMIT OR RECEIVED THE DPS 3'S. BJM<br>2/23/06 RECEIVED PERMIT AND 2 DPS 3'S.  ALL SET. BJM<br>4/17/07 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM.  BJM |
| 12/7/2009 | | APP WAS REVOKED IN ERROR. ███████████<br>12/07/59 CTOP #███████████ HAS THE VALID RO. SCM |

| | | |
|---|---|---|
| 5/1/2008 | EX PARTE RESTRAINING ORDER ISSUEDO N 4/13/07.  HEARING DATE IS 4/23/07 RO TIL 10/23/07 | 4/16/07 SPOKE TO SGT MALLOY AT TROOP B, APP SURRENDERED A GLOCK AND WILL FAX.  BJM 4/17/07 RECEIVED JDCR18 AND 293C FOR REGISTERED GUN FROM TROOP B. ALL SET. BJM 5/2/07 APP CALLED, GUNS AT TROOP AND SURRENDERED PERMIT TO TROOP.  WILL SEND A NOTORIZED LETTER. BJM 5/9/07 RECEIVED NOTORIZED LETTER FROM APP, RE AWARE PERMIT IS REVOKED. BJM 5/1/08 SPOKE TO APP - REINSTATED. BJM |
| 8/18/2009 | APPS BROTHER, ████████ █, WAS ARRESTED BY HARTFORD PD ON 9/5/05 FOR B OF P, INTERFERING , CARRYING A FIREARM W/OUT PERMIT, WEAPONS IN A MOTOR VEHICLE. █ ████████ HAD APPS SMITH AND WESSON 9MM. | 10/28/05 ████████, ATF ████████, CONTACTED SGT. BASTURA. BJM 10/30/05 LEFT MESSAGE FOR DET SIKOSKI TO FAX OVER REPORT. BJM 10/31/05 RECEIVED ARREST REPORT. BJM 11/28/05 CERT MAIL RETUREND UNCLAIMED. BJM 11/28/05 CALLED ████████- NOT IN SERVICE. BJM 11/28/05 CALLED PHONE  INFO - ████████ HAS NUMBER ████████, VOICE MAIL MAIL NOT SET UP. BJM 11/28/05 1018 AND 622 LEFT BUSINESS CARD AT APP HOUSE. BJM 11/28/05 APP CALLED, WILL MAIL PERMIT.  APPS STATES GUN WAS LOCKED UP - THAT HIS BROTHER FOUND HIS KEYS AND TOOK HIS GUN.  THAT POLICE CAUGHT HIS BROTHER APPROX 1 HOUR AFTER HE TOOK THE GUN.  THAT HIS BROTHERS KIDS LIVE AT HIS HOUSE. BJM 12/27/05 APP CALLED THE BOFPE TO ASK IF HE COULD APPEAL HIS REVOCATION. APP HAS STILL NOT SENT IN PERMIT OR NOTARIZED LETTER. CONTACTED APP AT NE PHONE OF ████████ AND TOLD HIM OF THE PERMIT NOT BEING RECEIVED. HE SAID THAT HE SENT IT IN TO HQ. PERMIT NOT IN FILE. TOLD HE COULD NOT APPEAL UNTIL PERMIT WAS RECEIVED. TMK 12/30/05 APP CAME TO HQ AND DROPPED OFF PERMIT. TMK 1/3/07 SPOKE TO ATF AGENT ████████, APPS GLOCK WAS RECOVERED IN HARTFORD ON 12/16/06. BJM 4/22/08 APP LEFT MESSAGE - ████████. BJM 4/23/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM 4/23/08 SPOKE TO APP - FOLLOW UP WITH APPEAL BOARD. BJM |

| | | |
|---|---|---|
| | | 8/18/09 APP LEFT MESSAGE - ████████. BJM<br>8/18/09 SPOKE TO APP - HE STATES HE BROTHER WENT TO JAIL FOR THE GUN CHARGE. ASKED APP ABOUT MASS CHARGE - STATES THEY WERE ALL DISMISSED. BJM<br>8/18/09 CHECKED ████████, DOB ████████████, WAS CONVICTED OF NO PISTOL PERMIT AND WAS IN JAIL.  APPS CHARGES IN MASS WERE DISMISSED. BJM<br>8/18/09 REINSTATED. BJM |
| 3/23/2009 | POLICE RESPONDED TO COMPLAINANT WHO  WANTED TO SURRENDER A FIREARM. THAT COMPLAINT MOVED FROM CT AND WHILE UNPACKING BOXES, FOUND THE THIS BOX BELONGED TO A HER FRIEND ( APP ) - IN THE BOX OF BELONGS WAS A SHOEBOX WITH A GUN INSIDE. UPON INVESTIGATION, THE FOUND GUN IS REGISTERED TO APPS BROTHER.  THAT THE BROTHER GAVE THE GUN TO APP. A LEGAL TRANSFER WAS NOT COMPLETED.  THE GUN WAS MISSING FOR A FEW MONTHS. | PD HAS A BERETTA 9MM #DS000641. BJM<br>04/26/06 RECEIVED APP'S PERMIT.  TMK<br>3/19/09 1018, 455 AND 207 AGREE TO RETURN PERMIT. BJM<br>3/23/09 SPOKE TO APP - REINSTATED. BJM |
| 10/6/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 08/29/08 FOR WEAPON IN A MOTOR VEHICLE, IMPERSONATING A POLICE OFFICER, ILLEGAL WINDOW TINT AND UNSAFE MOVEMENT. OFFICERS OBSERVED A WHITE FORD CROWN VICTORIA (POLICE MODEL) TRAVELING NORTHBOUND ON EXCHANGE STREET AT A HIGH RATE OF SPEED.  A SHORT TIME LATER OFFICERS AGAIN OBSERVED THE SAME VEHICLE ON GRAND AVE STILL ACCERERATING AT AN EXTREMELY FAST SPEED.  THE OFFICERS THOUGHT THE VEHICLE WAS AN UNMARKED CRUISER BEING OPERATED BY AN OFFICER FROM THEIR FIREARMS | 10/02/08 RECEIVED ARREST REPORT AND REVOCATION REQUEST FROM NEW HAVEN PD. SCM REVIEW AND REINSTATE DAH 207<br>10/06/08 |

715

UNIT.  BASED ON THE WAY THE VEHICLE WAS BEING OPERATED, THE OFFICERS THOUGHT THAT THE VEHICLE WAS RESPONDING TO AN OFFICAL POLICE CALL, SO THEY FOLLOWED IN AN ATTEMPT TO ASSIST DUE TO THE FACT THE THE FIREARMS UNIT DEALS SPECIFICALLY WITH ARMED INDIVIDUALS.  AS THE OFFICERS GOT DIRECTLY BEHIND THE VEHICLE, THE VEHICLE PULLED OVER TO THE SIDE OF THE STREET.  STILL BELIEVING THAT THE OPERATOR WAS AN OFFICER, THE OFFICERS PULLED ALONG SIDE THE VEHICLE, BUT WERE UNABLE TO SEE INSIDE DUE TO THE DARK TINT.  ONCE THE OPERATOR ROLLED DOWN HIS WINDOW, THE OFFICERS REALIZED THAT THE OPERATOR WAS NOT A POLICE OFFICER. OFF. COTTO CONDUCTED A MOTOR VEHICLE STOP AT THAT POINT. WHEN THE OFFICERS APPROACHED THE VEHICLE, OFF. GARTNER IMMEDIATELY OBSERVED WHAT HE THOUHGT TO BE A POLICE RADIO ON THE PASSENGER SEAT.  THE OPERATOR, WHO NOW IDENTIFIED HIMSELF AS ███████ ████, WAS ASKED IF HE HAD ANY WEAPONS IN THE VEHICLE. APP ADVISED THAT HE DID HAVE A GUN IN HIS PANTS.  APP WAS TAKEN OUT OF THE VEHICLE AND SEARCHED. A BERETTA .380 WAS LOCATED IN APP'S RIGHT FRONT POCKET.  APP COULD NOT PROVIDE ANY REASON AS TO WHY HE WAS IN THE AREA.  THE RADIO ON APP'S PASSENGER SEAT WAS A RADIO SHACK SCANNER.  THIS SCANNER WAS

| | | |
|---|---|---|
| | ON AND TUNED TO A CHANNEL ENABLING APP TO LISTEN TO THE NEW HAVEN POLICE RADIO.  ALSO LOCATED ON THE FRONT SEAT WERE A SMALL SILVER FLASHLIGHT AND THREE SHEETS OF PAPER CONTAINING THE RADIO SIGNALS FOR HAMDEN PD, HAMDEN FIRE DEPARTMENT AND THE STATE POLICE RADIO CODES. APP DID NOT HAVE HIS PISTOL PERMIT ON HIS PERSON AND THE BERETTA WAS NOT REGISTERED TO HIM. | |
| 1/22/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 9/3/07 FOR B OF P AND ASSAULT 3 AND APROTECTIVE ORDER ISSUED | 9/5/07 NEXT COURT DATE IS 10/18/07, NO ATTORNEY LISTED. BJM<br>09/11/07 APP WENT TO NAUGATUCK PD AND SURRENDERED HIS PERMIT TO THEM. HE ALSO COMPLETED A DPS-332 THAT HE HAS NO FIREARMS. WILL AWAIT FAX FOR COMPLETION.  TMK<br>9/12/07 RECEIVED 332C FROM 088 PD, APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>01/22/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 10/18/07. NOLLE PERIOD WAS OVER ON 11/18/08.  INCIDENT REVIEWED, APP REINSTATED. SCM<br>01/22/09 SPOKE TO DET CALHOUN WHO STATED THAT 088PD STILL HAS APP'S PERMIT.  FAXED A REINSTATEMENT LETTER TO 088PD AND ADVISED APP THAT 088PD STIIL HAS PERMIT. SCM |
| 2/2/2009 | ON 2/17/08 TROOP F RESPONDED TO A REPORT OF AN ACCIDENTAL DISCHARGE OF A FIREARM RESULTING IN AN INJURY.  THAT APPS BROTHER, ███████ ▊- NO PISTOL PERMIT, WAS AT HIS FATHERS PROPERTY TARGET SHOOTING WITH  APPS 357 HANDGUN AND SHOT HIMSELF IN THE FOOT.  THAT ███████ ▊ STATES HE HAS USED HIS BROTHER'S HANDGUN NUMEROUS TIMES IN THE PAST WITH NO PROBLEM.  THAT ███████ ████████████ WAS ALONE AT THE TIME OF THE SHOOTING. THAT | TROOP SEIZED A 357 REVOLVER #3200992. BJM DISCUSSED THIS REVOCATION WITH LT FOX AND HE APPROVED. BJM<br>2/29/08 APP CAME TO HQ , SURRENDERED PERMIT. APP STATES HE TRANSPORTED GUN TO HIS FATHERS, HE DID NOT LET HIS BROTHER TRANSPORT GUN. THAT THE FAMILY HAS A FARM AND HIS BROTHER WOULD SHOOT THERE.  APP IS COOPERATIVE AND WAS UPSET THAT HIS BROTHER HAD SHOT HIMSELF WITH HIS GUN.  TOLD APP TO CALL IN A YEAR AND WILL REVIEW CASE. BJM<br>3/3/08 RECEIVED A E-MAIL FROM APPS BROTHER WHO SHOT HIMSELF IN FOOT.  BROTHER WAS ASKING WHY IS BROTHER, PERMIT HOLDER AND OWNER OF HANDGUN, HAD HIS PERMIT REVOKED. BJM<br>4/3/08 SPOKE TO APP - NEEDED DATE HE GOT PERMIT |

717

| | | |
|---|---|---|
| | APP DOES NOT LIVE AT THE SAME ADDRESS AS THE FATHER. | FOR APPEAL INFORMATION.  REMINDED APP TO CALL SLFU IN ABOUT A YEAR FOR REVIEW. BJM<br>8/14/08 SPOKE TO TFC COLLIN, TROOP WANTS TO RETURN GUN.  GUN CAN BE RETURNED. BJM<br>2/2/09 SPOKE TO APP- REINSTATED. BJM |
| 10/23/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 11/2/06.  HEARING DATE IS 11/13/06. | 11/3/06 APP COMPLAINT FROM 10/06 ORDER. ALL SET. BJM |
| 10/23/2008 | APP WAS ARRESTED BY DANBURY PD ON 10/30/06 FOR DISORERLY AND INTERFER W/EMERGENCY CALL AND A   PROTECTIVE ORDER ISSUED. | 11/1/06 NEXT COURT DATE IS 12/5/06, NO ATTORNEY LISTED. BJM<br>11/01/06 APP CALLED FROM ██████████████ OR ██████████ AND SAID THAT HE HAS 8 GUNS AND HE WILL SURRENDER THE GUNS AND PERMIT TO TROOP A.  TMK<br>11/2/06 RECEIVED 332C AND 293C FOR ALL REGISTERED FIREARMS FROM TROOP A.  ALL SET. BJM<br>11/2/06 RECEIVED ARREST REPORT FROM 034 PD. BJM<br>11/9/06 RECEIVED REPORT FROM 034 PD. BJM<br>11/14/07 APP GOT A NOLLE ON 3/6/07 - NOLLE OVER 4/6/08. BJM<br>10/22/08 RECEIVED MESSAGE FROM APP - ██████████ . BJM<br>10/23/08 RETURNED CALL TO APP -  REINSTATED PERMIT.  BJM |

718

| 10/6/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 7/3/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/9/08 NEXT COURT DATE IS 8/7/08, NO ATTORNEY LISTED. BJM<br><br>7/9/08 SPOKE TO APP, STATES HE WENT TO 043 PD YESTERDAY AROUND 0900 AND SPOKE TO DESK SGT, HE STATED TO TURN GUN INTO STATE POLICE.  H-███ AND C- ████████████.  APP WILL BRING PERMIT AND HIS ONLY GLOCK 357 TO HQ TODAY.  APP STATES THE 380 WAS REPORTED STOLEN IN HAMDEN YEARS AGO AND HE TRADED THE S & W 9MM FOR THE GLOCK THAT HE CURRENTLY OWNS. BJM<br><br>7/9/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND HIS GLOCK.  APP REMEMBERED THAT THE S & W WAS STOLEN WHILE LIVING AT ████████ ████████ AND THIS WAS REPORTED TO 064 PD.  APP STATES HE  HAS NO OTHER FIREARMS. ALL SET BJM.<br><br>7/9/08 GUN SURRENDER TO VAULT. BJM<br><br>07/15/08 APP CALLED TO VERIFY THAT HE WAS COMPLIANT.  TMK<br><br>09/05/08 APP CALLED LOOKING FOR GUN AND PERMIT BACK. APP'S STATED HE JUST APPEARED IN COURT AND RECEIVED A NOLLE. APP'S INFORMATION NOT YET CURRENT IN JUDICIAL. TOLD APP 13 MONTHS FOR THE PERMIT BUT OK TO RETRIEVE FIREARM WITH PERMIT HOLDER. APP NOT HAPPY WITH THAT AS HE DOES NOT KNOW A PERMIT HOLDER. "WHAT ARE YOU GOING TO DO? MELT MY $700 GUN."  TMK<br><br>7/1/09 RECEIVED A MESSAGE FROM APP - █████ ████.  BJMN<br><br>7/1/09 APP RECEIVED A NOLLE ON 9/5/08- NOLLE OVER 10/5/09. BJM<br><br>7/1/09 RETURNED CALL TO APP- SPOKE TO APP -  CALL BACK AFTER NOLLE. BJM<br><br>09/04/09 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER.  ADVISED APP THAT HIS NOLLE PERIOD IS OVER ON 10/05/09.  APP WILL CALL BACK. SCM<br><br>10/06/09 APP CALLED (████████████TO SEE IF HE COULD BE REINSTATED.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 8/24/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 4/24/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/28/08 NEXT COURT DATE IS 5/28/08, NO ATTORNEY LISTED. BJM<br><br>5/1/08 APP LEFT MESSAGE - ███████████████. BJM<br>5/1/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>05/01/08 APP CALLED AND SAID HE OBTAINED 3 AUTH NUMBERS TO TRANSFER THE TWO REGISTERED FIREARMS PLUS 1 OTHER .380. HE WILL FAX THE DPS-3'S UP TO SLFU. APP SURRENDERED HIS PERMIT TO TRUMBULL PD.  TMK<br>5/2/08 RECEIVED 3 DPS 3'S FROM APP, TO INCLUDE THE 2 REGISTERED. ALL SET. BJM<br>5/5/08 RECEIVED REPORT FROM 144 PD - THAT APP TRANSFERRED HIS FIREARMS AND TURNED IN PERMIT. BJM<br>7/29/08 SPOKE TO APP - STATES HE GOT A NOLLE ON 7/22/08- NOLLE OVER 8/22/09- CALL BACK AFTER NOLLE. BJM<br>8/24/09  SPOKE TO APP - REINSTATED -  BJM |
| 6/10/2010 | APP WAS ARRESTED BY NEWINGTON PD ON 11/07/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/10/09 NEXT COURT DATE IS 01/22/2010.  APP IS IN A PRE-TRIAL DIVERSIONARY PROGRAM. NO ATTORNEY LISTED. SCM<br>11/12/09 SPOKE TO DET RUGENS, 094PD, WHO STATED THAT THEY SEIZED TWO FIREARMS FROM APP AND WILL FORWARD THE REPORT TO SLFU. SCM<br>11/12/09 RECEIVED FROM 094 PD - JDCR 18 FOR 2 GUNS - THE REGISTERED GUN AND A 380 #571073.  ALL SET .BJM<br>11/19/09 RECEIVED A MESSAGE FROM APP - ██████████. BJM<br>11/19/09 RETURNED CALL AND SPOKE TO APP - GUNS AT 094 PD, DOES NOT POSSESS ANY OTHER FIREARMS .  WILL SURREREND PERMIT TODAY. BJM<br>11/19/09 APP CAME TO HQ TO SURRENDER HIS PERMIT. SCM<br>6/8/10 APP RECEIVED A NOLLE ON 5/26/10. BJM<br>6/8/10 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>6/8/10 RETURNED CALL TO APP - NUMBER NOT IN SERVICE. BJM<br>6/10/10 RECEIVED A MESSAGE FROM APP - ██████████. BJM<br>6/10/10 RETURNED CALL - LEFT MESSAGE. BJM<br>6/10/10 SPOKE TO APP, STATES CHARGES AND PO DROPPED. PO EXPIRED AND CHARGES NOLLED ON 5/26/10. NO CRIM HISTORY AND NO ACTIVE RO/PO. CURRENT ADDRESS CONFIRMED AND PERMIT |

| | | |
|---|---|---|
| | | REINSTATED. KS |
| 6/16/2010 | APP WAS ARRESTED BY STAMFORD PD ON 8/11/09 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 8/14/09 NEXT COURT DATE IS 9/8/09, ATTORNEY CACACE TUSCH & SANTAGTIA. BJM<br>8/14/09 SPOKE TO OFF. BURKE, 135 PD, PD STILL HAS FIREARMS AND WILL OBTAIN A COMPLIANCE STATEMENT. BJM<br>08/19/09 APP CALLED TO ADVISE THAT THAT 135PD STILL HAS HIS FIREARMS FROM A PREVIOUS INCIDENT.  APP WILL CALL 135PD FOR A STATEMENT. SCM<br>8/27/09 RECEIVED FROM 135 PD - COMPLIANCE STATEMENT - PD STILL HAS FIREARMS.  ALL SET. BJM<br>10/5/09 APP CALLED, STATES THE ARREST RECORD MAY STAY WITH HIM - WILL CALL BACK AFTER DISPO. BJM<br>1/9/10 - APP CALLED - CASE SHOULD BE OVER IN APRIL. BJM<br>3/2/10 SPOKE TO APP - NEXT COURT DATE IS 4/10 - WILL BE GETTING A NOLLE - WILL CALL CALL BACK AFTER CASE IS DISPOSED. BJM<br>3/4/10 APP CALLED AGAIN, SPOKE TO THE BOARD - MAY BE ELIGABLE FOR LONGGUNS - TOLD APP IF PO IS VACATED AND DISQULIFIERS - APP STATES HE STILL HAS A PO - TOLD HIM NO FIREARMS.  INQUIRED ABOUT REAPPLYING DURIING HIS NOLLE - TOLD HIM HE CAN REAPPLY - GET DENIED TO GIVE HIM HIS APPEAL RIGHTS BACK.B JM<br>3/4/10 APP CALLED TO ADVISE HE GOT AUTH NUMBERS FOR LONGARMS, TRANSFERED THEM TO HIS BROTHER. BROTHER TRIED TO PICK UP FIREARMS AT STAMFORD PD AND WAS TOLD HE COULD NOT HAVE THEM YET. ADVISED APP HE NEEDS TO FORWARD COPY OF DPS3C TO SLFU. APP STATES HE WILL FAX TODAY. KS<br>3/4/10 APP CALLED AGAIN TO ADVISE HE WILL BE RECEIVING A NOLLE IN APRIL. TOLD APP TO CALL BACK AFTER CHARGES ARE NOLLED AND PO IS |

721

| | | |
|---|---|---|
| | | EXPIRED AND HIS ELIGIBILITY COULD BE CHECKED THEN. KS<br>3/8/10 RECEIVED DPS 3S FROM APP FOR REMINGTON 22, SER# 2650525, REMINGTON 12GA, SER#D642907M, REMINGTON 12 GA, SER# C815659M. LONGARMS TRANSFERED TO BROTHER. KS<br>3/10/10 RECEIVED DPS3S FOR 3 HANDGUNS ALL TRANSFERED TO ███████████. GLOCK 45 SER#EEU362, SMITH & WESSON 44 SER# CEZ4620, AND BERETTA 32 SER# DAA306669 ACCOUNTED FOR. ALL SET. KS<br>4/6/10 RECEIVED MESSAGE FROM APP - ███████████<br>███. BJM<br>4/7/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/7/10 SPOKE TO APP, HE IS STILL UNDER A NOLLE FROM 12/08 ORDER - NOLLE OVER 6/18/10 - THAT 2 COURT ORDERS WITH WIFE AND 1 WITH FATHER IN LAW - THEY WERE IN COUSELING AND ARE HAPPY. TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>06/16/10 APP CALLED ███████████ TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD CLEAR, APP REINSTATED. SCM |
| 6/16/2010 | APP WAS ARRESTED BY STAMFORD PD ON 11/22/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/26/07 NEXT COURT DATE IS 1/10/08,NO ATTORNEY LISTED. BJM<br>11/27/07 RECEIVED REPORT FROM 135 PD,  PD HAS ALL 6 REGISTERED GUNS AND PERMIT. ALL SET. BJM<br>11/29/07 SPOKE TO APP, ███████████. BJM<br>3/11/08 SPOKE TO APP - GUNS STILL IN 135 PD -  CASE WILL BE DISMISSED IN 3/09 -  CONCERN OF GUNS BE DESTROYED. BJM |
| 6/16/2010 | APP WAS ARRESTED BY STAMFORD PD ON 12/06/08 FOR INTERFERING W/AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 12/10/08 NEXT COURT DATE IS 01/27/09. NO ATTORNEY LISTED. SCM<br>12/10/08 CONTACTED STAMFORD PD TO SEE IF THEY STILL HAVE APP'S FIREARMS?  135 PD WILL LOOK INTO IT AND CALL BACK. SCM<br>12/11/08 135 PD STILL HAS APP'S FIREARMS FROM PREVIOUS INCIDENT. ALL SET. SCM<br>12/13/08 RECEIVED FROM 135 PD - COPY OF PROPERTY/GUNS REPORT. BJM<br>12/16/08 RECEIVED MESSAGE FROM APP - GUNS STILL AT 135 PD. ███████████. BJM<br>4/21/09 SPOKE TO APP - CASE DISMISSED IN MAY - WILL CALL BACK. BJM<br>5/19/09 SPOKE TO APP - RECEIVED A NOLLE ON |

| | | 5/18/09- NOLLE OVER 6/18/2010 - CALL BACK AFTER NOLLE. BJM |
|---|---|---|
| 1/5/2010 | APP WAS ARRESTED BY TROOP B ON 7/21/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/22/09 NEXT COURT DATE IS 8/20/09,NO ATTORNEY LISTED. BJM<br>07/24/09 APP'S WIFE, ███████████, CALLED BECAUSE SHE WANTED TO DROP THE PROTECTIVE ORDER.  ADVISED HER TO CONTACT BANTAM COURT. SCM<br>07/24/09 RECEIVED THE ARREST REPORT AND 332C FROM TROOP B.  APP SURRENDERED 4 FIREARMS. 2 WERE REGISTERED AND 2 WERE NOT.  APP HAD 1 OUTSTANDING UNKNOWN FIREARM, HOWEVER APP SIGNED THE 332C THAT HE DOES NOT OWN ANY OTHER FIREARMS. ALL SET. SCM<br>7/27/09 APP CALLED, STATES THAT TROOP B HAS FIREARMS.  APP WILL SEND A NOTORIZED  LETTER RE REVOKED PERMIT. .  BJM<br>07/29/09 APP CALLED TO ADVISE THAT HE WENT TO GET HIS LETTER NOTARIZED, HOWEVER, HE WAS TOLD IT WAS NOT IN THE PROPER FORMAT.  APP WILL ATTEMPT TO HAVE THE LETTER NORARIZED ELSEWHERE. SCM<br>07/31/09 RECEIVED A NOTARIZED LETTER FROM APP STATING THAT TROOP B HAS HIS PERMIT. SCM<br>12/22/09 SPOKE TO TFC HAZEN, TROOP B. APP IS LOOKING TO GET HIS FIREARMS BACK.  APP RECEIVED A NOLLE ON 12/17/09. OK TO POSSESS APP NEEDS TO CALL TO BE REINSTATED. SCM<br>1/5/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 11/13/200 7 | APP WAS ARRESTED BY NAUGATUCK PD ON 1/29/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>1/31/06 NEXT COURT DATE IS 2/21/06, NO ATTORNEY LISTED. BJM<br>1/31/06 PO IS NOT IN FLQW. BJM<br>2/1/06 SPOKE TO DET CALHOUN, PD HAS PERMIT AND WILL FIND OUT ABOUT GUN. BJM<br>02/02/06 RECEIVED APP'S PERMIT.  TMK<br>2/6/06 CERT MAIL RETURNED - NO LONGER AT THIS ADDRESS - HE WAS EVICTED. BJM<br>3/9/06 NEXT COURT DATE IS 3/14/06, NO ATTORNEY LISTED. BJM<br>3/9/06 LEFT MESSAGE FOR DET CALHOUN. BJM<br>3/27/06 NEXT COURT DATE IS 4/18/06, NO ATTORNEY LISTED. BJM<br>5/3/06 APP GOT A NOLLE ON 4/18/06, NOLLE OVER ON 5/18/2007. AND PO VACATED. ALL SET. BJM<br>5/8/06 APP LEFT MESSAGE ███████████. BJM<br>5/9/06 SPOKE TO APP, TOLD HIM WOULD NOT REINSTATE - FAILED TO CHANGE ADDRESS - VIOLATION OF THE PROTECTIVE ORDER.  APP STATES HE SOLD THE MOSSBERG TO A GUN STORE IN SHELTON . BJM<br>11/30/06 RECEIVED LETTER FROM APP ASKING TO RECONSIDER REINSTATEMENT.  APP DID NOT LEAVE A PHONE NUMBER ON HIS LETTER,   AND ONLY A PO FOR AN AN ADDRESS .  BJM<br>1/9/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE 5/18/2007. BJM<br>5/17/07 APP LEFT MESSAGE - ███████████. BJM<br>5/18/07 - SPOKE TO APP- DUE TO FAILURE TO CHANGE ADDRESS - CAN CALL BACK AFTER 11/18/07. BJM<br>11/13/07 RECEIVED LETTER FROM APP ASKING FOR REINSTATEMENT.  APP WAS REINSTATED.  BJM |
| 11/7/2008 | APP WAS ARRESTED BY SEYMOUR PD ON 3/30/08 FOR CRIMINAL MISCHIEF , THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/1/08 NEXT COURT DATE IS 5/15/08, NO ATTORNEY LISTED. BJM<br>4/3/08 RECEIVED STATEMENT AND 332C AND DPS3 FROM 124  PD.  APP SOLD THE 357 AND 9MM YEARS AGO. THAT APP DOES NOT POSESSS ANY OTHER FIREARMS.  PD HAS PERMIT AND WILL MAIL. ALL SET. B JM<br>4/9/08 RECEIVED REPORT, PERMIT AND DPS 3 FROM 124 PD. BJM<br>11/7/08 APP PLED GUILTY TO CREATING A PUBLIC DISTRUBANCE ON 7/3/08. BJM<br>11/7/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 5/30/2008 | APP WAS ARRESTED BY BETHEL PD ON 06/25/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/27/06 APP FAILED TO CHANGE ADDRESS. NEXT COURT DATE IS 07/25/06. NO ATTORNEY LISTED. APP CALLED, ███████ AND WANTED TO KNOW WHAT TO DO. SHE SAID SHE ONLY HAS 4 GUNS. SHE SAID SHE IS GOING TO TRANSFER THEM TO HER BROTHER WHO HAS A PERMIT.  TMK 06/28/06 RECEIVED 4 DPS-3'S FROM APP. APP HAS OTHER GUNS OUTSTANDING. APP WILL GO TO TROOP A TO COMPLETE A COMPLIANCE STATEMENT. ALSO NEED APP'S PERMIT.  TMK 06/28/06 APP WENT TO TROOP A NAD PROVIDED A COMPLIANCE STATEMENT TO TPR GRAVEL. APP SOLD ALL OF THE OUTSTANDING GUNS TO BOB'S GUN RACK IN 1980 OR 81. APP GAVE HER PERMIT TO TPR GRAVEL AND HAS NO OTHER FIREARMS. ALL SET.  TMK 7/3/06 RECEIVED PERMIT AND 332C FROM TROOP . BJM 12/18/06 APP CALLED LOOKING OFR PERMIT. APP SAID SHE MOVED 5 YEARS AGO AND FAILED TO CHANGE ADDRESS. SAID SHE DIDN'T KNOW SHE HAD TO CONTACT US DIRECTLY. APP RECEIVED A NOLLE ON HER CASE ON 10/17/06. TOLD APP TO CALL BACK ON 05/17/08.  TMK 5/30/08 SPOKE TO APP - REINSTATED. BJM |
| 12/23/2008 | EX PARTE RESTRAINING ISSUED ON 11/24/08.  HEARING DATE IS 12/2/08 | PHONE NUMBER ON RO IS ███████. BJM 11/25/08 SPOKE TO SGT. BOLDEN, PD WENT TO APPS HOUSE - NO ONE WAS HOME. BJM 11/25/08 SGT. BOLDEN, 011 PD, LEFT MESSAGE - THAT PD HAS THE SIG 9MM AND THE 223 RIFLE.  THAT APP STATES THE COLT WAS TRADED BACK TO DEALER. ( COLT 45 NEEDED TO BE MERGED).  BJM 11/26/08 LEFT MESSAGE FOR OFF. MADISON BOLDEN, 011 PD, TO FAX OVER GUN INVENTORY - DO YOU HAVE PERMIT? BJM 11/26/08 RECEIVED FROM 011 PD - 293C FOR BOTH REGISTERED GUNS . ALL SET. BJM 12/12/08 SPOKE TO APP WHO SATED THAT HIS RO WAS DROPPED AS OF 12/11/08. APP WILL COME TO HQ WITH COURT DOCUMENTATION. SCM 12/23/08 SPOKE TO APP - REINSTATED. BJM |

| | |
|---|---|
| 10/17/2008 | APP WAS ARRESTED BY BLOOMFIELD PD ON 6/7/07 FOR DISORDERLY AND INTERFER W/POLICE AND A PROTECTIVE ORDER ISSUED. | 6/11/07 NEXT COURT DATE IS 7/27/07, NO ATTORNEY LISTED. BJM<br>6/13/07 SGT. MIKE DRISCOLL, LEFT MESSAGE - THAT PD HAS 2 GUNS- AND APP STATES THAT MASS SP TOOK A GUN IN THE PAST.  WORKING ON CASE. BJM<br>6/18/07 RECEIVED MESSAGE FROM SGT. MIKE DRISCOLL, ALL 3 FIREARMS ACCOUNTED FOR. #07-12068 - PROBLEM WITH FAX.  ALL SET. BJM<br>6/18/07 LEFT MESSAGE FOR SGT. DRISCOLL.B JM<br>7/9/07 CALLED APP AT ███████████- NEED PERMIT. BJM<br>9/24/07 CASE WAS NOLLE ON 9/14/07- NOLLE OVER 10/14/08. BJM<br>9/24/07 RECEIVED A MESSAGE FROM APP ███████████.<br>9/24/07 RETURNED CALL- LEFT MESSAGE. ( NEVER GOT PERMIT). BJM<br>09/24/07 APP CALLED LOOKING FOR PERMIT. TOLD HER TO CALL NEXT YEAR AT THE END OF THE NOLLE PERIOD.  TMK<br>10/14/08 APP WILL COME TO HQ TO DROP OFF HER PERMIT BEFORE SHE CAN BE REINSTATED. SCM<br>10/14/08 APP CAME TO HQ AND DROPPED OFF HER PERMIT. ALL SET. SCM<br>10/17/08 APP WAS REINSTATED. SCM<br>10/21/08 OFF BOLDEN LEFT MESSAGE RE APP. BJM<br>10/22/08 LEFT MESSAGE FOR OFF. BOLDEN. BJM<br>10/22/08 SPOKE TO OFF BOLDEN, PD RETURNED THE AMC BACKUP 380 #DA34857. BJM |
| 12/9/2009 | AS THE RESULT OF A DWI SPOTCHECK CONDUCTED BY THE MANCHESTER POLICE DEPT ON 12/21/07, THE APP'S GLOCK PISTOL WAS LOCATED IN A CO-WORKER'S VEHICLE. THE APP'S CO-WORKER WAS CHARGED WITH THEFT OF A FIREARM AND LARCENY 5TH DEGREE. DETECTIVES ASKED APP ABOUT LEAVING THE GUN AT HIS PLACE OF EMPLOYMENT WHICH IS THE ███████████. UPON QUESTIONING THE APP ABOUT THE FIREARM, HE STATED BOTH VERBALLY AND IN HIS OWN WRITTEN FORM THAT HE LEAVES | 03/22/08 RECEIVED REPORT AND REVOCATION REQUEST FROM THE MANCHESTER POLICE DEPT. TMK<br>03/24/08 ALL SET DAH 207<br>4/24/08 CERT MAIL RETURNED. BJM<br>4/24/08 CALLED APP AT ███████████- LEFT MESSAGE. BJM<br>04/28/08 SPOKE TO APP AND HE SAID THAT HE HAS THE PERMIT AND NEVER RECEIVED HIS CERT MAIL. HE SAID THAT HE WILL BRING THE PERMIT DOWN TO SLFU ON 04/29/08.  TMK<br>04/29/08 APP CAME TO SLFU AND TURNED IN PERMIT, PLACED IN FILE.  RAB<br>12/09/09 REVIEWED CASE SPOKE WITH POLYGRAPH DETECTIVE, SPOKE WITH APP, RAN BACKGROUND. REINSTATED. TAH |

726

| | | |
|---|---|---|
| | HIS GUN IN HIS VEHICLE AND HAD NOT CHECKED THE GUN IN TWO WEEKS. APP ALSO ADMITTED TO LEAVING THE VEHICLE UNLOCKED AT TIMES DURING THE TWO WEEK PERIOD WHILE THE CAR WAS PARKED. | |
| 6/1/2009 | APP WAS ARRESTED BY TORRINGTON PD ON 12/31/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/1/08 NEXT COURT DATE IS 1/31/08, NO ATTTORNEY LISTED. BJM<br>1/24/08 CALLED APP AT ████████████ -NUMBER NOT IN SERVICE. BJM<br>02/11/08 RECEIVED APP'S PERMIT.  TMK<br>2/29/08 NEXT COURT DATE IS 5/1/08. BJM<br>3/25/08 LEFT MESSAGE FOR DET SILANO, 143 PD. BJM<br>3/25/08 SPOKE TO DET SILANO, REFERED TO SGT. WOOD, AS SHE IS AT THE ACADEMY. BJM<br>3/25/08 LEFT A MESSAGE FOR SGT. WOOD. BJM<br>3/26/08 RECEIVED A REPORT FROM 143 PD, THAT APP WAS CONTACTED RE THE COURT COURT ORDER - AND THAT 143 PD INVESTIGATED A BURGARLY AT APPS APARTMENT INVOLVING 2 OF THE GUNS BEING STOLEN #07-37575.  THAT A 3RD GUN - A 20 GAUGE H & R SHOTGUN WAS SEIZED BY THE PD.   APP STATES HE NO LONGER POSSESSES ANY FIREARMS.  ALL SET. BJM<br>3/26/08 THAT THE SMITH AND WESSON 40 WAS RECOVERED FROM BURGLARY - PD HAS CUSTODY. BJM<br>5/2/08 SPOKE TO APP  - GOT A NOLLE ON 5/1/08- NOLLE OVER 6/1/09- CALL BACK AFTER NOLLE. BJM<br>5/7/09 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>6/1/09 APP LEFT MESSAGE. ████████████. BJM<br>6/1/09 RETURNED  CALL AND LEFT MESSAGE. BJM<br>6/1/09 SPOKE TO APP - REINSTATED. BJM |

727

| | | |
|---|---|---|
| 5/27/2009 | APP WAS ARRESTED BY NORWICH PD ON 03/13/08 FOR HARASSMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/17/08 NEXT COURT DATE IS 04/23/08. NO ATTORNEY LISTED.  TMK<br>03/17/08 RECEIVED DPS-293 FOR ALL OF THE REGISTERED FIREARMS AND A DPS-332 THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. ALSO RECEIVED APP'S PERMIT FROM TROOP E.  ALL SET. TMK<br>03/20/08 APP CALLED FROM ████████████ TO VERIFY HE WAS COMPLIANT. TOLD HIM THAT HE WAS. TMK<br>03/21/08 RECEIVED INFO PACKET FROM APP.  TMK<br>04/29/08 JEFF MENNINO CALLED FROM TROOP E. APP'S CASE WAS NOLLIED ON 04/23/08. TOLD HIM OK FOR GUN RETURN BUT PERMIT NOT RETURNED UNTIL 05/23/09.  TMK<br>05/12/08 APP CALLED FROM ████████████. LEFT VM AT THAT NUMBER.  TMK<br>05/12/08 SPOKE TO APP AND TOLD HIM THAT HE COULD REGAIN POSSESSION OF HIS FIREARMS AND TO CALL NEXT YEAR FOR HIS PERMIT. HE WAS AGREEABLE TO THIS.  TMK<br>06/16/08 APP CALLED AND SAID HE SPOKE TO TROOPER AT TROOP E. HE WAS TOLD THAT HIS HANDGUN WAS SENT TO THE LAB FOR TESTING. TOLD HIM THAT I HAD NO IDEA WHY THAT GUN WOULD BE SENT TO THE LAB. HE IS<br>03/16/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER.  APP WAS TOLD TO CALL BACK AFTER 05/23/09. SCM<br>05/26/09 RECEIVED A MESSAGE FROM APP ████████ ████████. SCM<br>05/26/09 LEFT A MESSAGE FOR APP. SCM<br>05/27/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT.  RECORD CLEAR, APP REINSTATED. SCM |
| 5/11/2007 | APP WAS ARRESTED BY THOMASTON PD ON 01/26/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 01/28/06 NEXT COURT DATE IS 02/16/06. NO ATTORNEY LISTED.  TMK<br>1/31/06 RECEIVED STATEMENT FROM 140 PD, APP DOES NOT POSSESS ANY FIREARMS AND TURNED OVER HIS PERMIT TO OFF. KOVAL AT 140 PD. ALL SET. BJM<br>1/31/06 LT. NELSON, 140 PD, LEFT MESSAGE, APP GAVE STATEMENT AND WILL FOWARD TO SLFU. BJM<br>4/4/05 APP CALLED, PERMIT AND DID NOT POSSESS ANY FIREARMS.  STATES HE GOT A NOLLE ON 3/30/06-NOLLE 4/30/2007. BJM<br>06/16/06 RECEIVED APP'S PERMIT.  TMK |

| | | |
|---|---|---|
| | | 1/8/07 APP CALLED, TOLD HIM TO CALL BACK AFTER NOLLE. BJM<br>3/16/07 SPOKE TO APP, TO CALL BACK AFTER NOLLE. BJM<br>05/11/07 APP CALLED FROM ███████████ TO ASK FOR PERMIT BACK. LEFT VM FOR APP. OK FOR PERMIT RETURN WITH RENEWAL FEE. APP CALLED AND IS AT CURRENT ADDRESS. PERMIT REINSTATED.  TMK |
| 1/26/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 5/22/08.  HEARING DATE IS 6/3/08.<br>RO TIL 12/3/08. | NUMBER ON RO IS ███████████. BJM<br>06/17/08 APP CALLED FROM ███████████ AND ASKED ABOUT MAILING IN HIS PERMIT. APP OBTAIN 4 AUTHORIZATION NUMBERS ON 06/04/08 FOR 4 LG'S. APP'S PHONE NUMBER IS BUSY. CALLED APP AGAIN AND LEFT VM ABOUT MAILING IN THE PERMIT AND TO SEND IN THE DPS-3'S.  TMK<br>06/18/08 RECEIVED 4 DPS-3'S FOR THE REGISTERED FIREARMS. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>06/20/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>06/23/08 RECEIVED APP'S PERMIT THROUGH USPS. TMK<br>1/26/09 SPOKE TO APP - REINSTATED. BJM |
| 7/15/2010 | APP WAS ARRESTED BY MANCHESTER PD ON 9/14/05 FOR ASSAULT 3, THEATENING AND B OF P.  APP HAD ALTERCATION WITH 2 FEMALES , PUSHING A FEMALE. APP MOTION TOWARDS HIS WAISTBAND AND STATED "DON'T MAKE ME DO IT, I DON'T WANT TO. " THE FEMALES BELIEVED HE HAD A WEAPON. AT TIME OF ARREST A KELTEC IN HIS FRONT SHORTS POCKETS. | PD SIEZED A KELTEC 32 # 82032. BJM<br>7/15/10 APP CAME TO HQ WITH A 60 DAY PERMIT FROM 094 PD.  REINSTATED. BJM |
| 6/16/2010 | APP WAS ARRESTED BY HARTFORD PD ON 12/14/08 FOR DISORDERLY CONDUCT AND ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 12/16/08 NEXT COURT DATE IS 02/02/09. NO ATTORNEY LISTED. SCM<br>1/2/09 CALLED APP AT ███████████- SPOKE TO APP - STATES THAT 064 PD HAS THE 40 CAL.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. THAT HE SURRENDER PERMIT TO COUNTRY CLUB RD.  BJM<br>1/2/09 LEFT MESSAGE FOR THE 064  PROPERTY - DO YOU HAVE GUN?BJM<br>1/8/09 SPOKE TO DET JOHNSON, 064 PD, WILL CHECK PROPERTY. BJM<br>1/29/09 LEFT MESSAGE FOR OFF. MCCARTH, 064 PD - |

| | | |
|---|---|---|
| | | DOES PD HAVE GUN? BJM<br>1/30/09 RECEIVED A MESSAGE FROM OFF. MCCARTH - PD HAS THE GUN SINCE 12/17/08 #08-49306.  ALL SET. BJM<br>05/08/09 APP CALLED TO ADVISE THAT HIS CASE WAS OVER.  APP STATED THAT HIS CHARGES WERE DISMISSED.  JUDICIAL SHOWS NOLLIED ON 05/05/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 06/05/10.  APP STATED THAT HE WILL CHECK WITH THE COURT FOR A DISMISSAL. SCM<br>09/17/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT.  JUDICIAL STILL SHOWS APP RECEIVING A NOLLE ON 05/05/09.  ADVISED APP TO CALL BACK AFTER 06/05/2010. SCM<br>6/16/10 SPOKE TO APP - REINSTATED. BJM |
| 12/4/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/29/09.  HEARING DATE IS 2/9/09<br>FULL RO AFTER HEARING, EXPIRING ON 02/23/09. | 1/30/09 IN THE 2008 ORDER - APP SURRENDERED 3 GUNS AND THE REMAINING GUNS WERE REPORTED STOLEN IN PA.  BJM<br>1/30/09 RECEIVED MESSAGE FROM SGT. SPENCER - 046 PD  - APP TRANSFERED GUNS ON 12/3/08 TO ███████ ████████. BJM<br>1/30/09 LEFT MESSAGE FOR SGT. SPENCER - THAT WE DID NOT RECEIVE THE DPS 3'S. BJM<br>1/30/09 RECEIVED 3 DPS 3'S.  ALL SET. BJM<br>12/04/09 APP CALLED TO INQUIRE ABOUT HIS PERMIT.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 12/4/2009 | APP WAS ARRESTED BY EASTON PD ON 4/30/08 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 5/2/08 NEXT COURT DATE IS 5/14/08, NO ATTORNEY LISTED. BJM<br>5/2/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>05/12/08 APP'S BROTHER, ████████████, CALLED FROM ████████████, TO STATE THAT HE IS VERY WORRIED ABOUT HIS BROTHER GETTING HIS GUNS BACK. HE WANTS TO SEND A LETTER ABOUT HIS RESERVATIONS OF APP GETTING FIREARMS. LEFT HIM A VM FOR A RETURN CALL.  TMK<br>09/19/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT AND HIS FIREARMS. APP'S CASE WAS NOLLIED ON 09/17/08. TOLD HIM TO CALL BACK ON 10/17/09 FOR THE PERMIT. OK FOR GUN RETURN WITH PERMIT HOLDER.  TMK<br>12/11/08 SPOKE TO APP AND ADVISED HIM OF THE NOLLE PERIOD. SCM |

| | | |
|---|---|---|
| 12/4/2009 | APP WAS ARRESTED BY EASTON PD ON 02/27/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/02/08 NEXT COURT DATE IS 03/26/08. NO ATTORNEY LISTED.  TMK<br><br>03/14/08 CALLED SGT SPENCER AT EASTON PD AT ██████ ██████. LEFT MESSAGE FOR HIM TO CALL BACK. TMK<br>03/18/08 RECEIVED COMPLETE REPORT FROM SGT SPENCER. APP SURRENDERED A GLOCK, SER FCE110, A REMINGTON 700, SER 77167741 AND A RUGER MINI 30, SER 19728894. ALL OF THE OTHER GUNS WERE STOLEN IN PHILADELPHIA ON 02/09/03. POLICE REPORT FROM PHILLY CAME WITH SGT SPENCER'S REPORT. APP ALSO SAID THE BERETTA .25 WAS SOLD BACK AROUND 1984. APP ALSO GAVE A WRITTEN STATEMENT THAT HE HAS NO FIREARMS IN HIS POSSESSION. HE WILL FORWARD THE PERMIT. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>03/29/08 CERT MAIL RETURNED UNCLAIMED.  TMK |
| 11/19/2008 | APP WAS ARRESTED BY SOUTHINGTON PD ON 6/7/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/11/07 NEXT COURT DATE IS 9/18/07, NO ATTORNEY LISTED. BJM<br>06/11/07 OFF BALES CALLED AND HE SEIZED APP'S GUN ON THE NIGHT OF THE INCIDENT. HE WILL FORWARD A COPY OF THE REPORT. HE DID NOT TAKE APP'S PERMIT.  TMK<br>6/14/07 APP LEFT MESSAGE THAT 131 PD HAS PERMIT AND WEAPON. ██████████. BJM<br>6/14/07 RETURNED CALL TO APP,   SPOKE TO APP - TOLD HIM TO SEND A NOTORIZED LETTER THAT HE IS AWARE PERMIT REVOKED. BJM<br>6/25/07 RECEIVED NOTORIZED LETTER FROM APP , THAT 131 PD HAS PERMIT. BJM<br>9/4/07 GUN SURRENDERED TO VAULT. ALL SET. BJM<br>9/24/07 APP GOT A NOLLE ON 9/18/07 - NOLLE OVER 10/18/2008. BJM<br>9/24/07 RECEIVED MESSAGE FROM APP ██████████ ██. BJM<br>9/24/07 RETURNED CALL , SPOKE TO APP - CALL BACK AFTER NOLLE.  APP CAN POSSESS BUT CANNOT CARRY.  BJM<br>11/19/08 APP CALLED LOOKING FOR HIS PERMIT. APP'S NOLLE PERIOD WAS OVER 10/18/08.  APP WAS REINSTATED. SCM |

731

| | | |
|---|---|---|
| 5/1/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/15/07.  HEARING DATE IS 11/29/07. | 11/19/07 APP COMPLIANT FROM EARILER AND STILL ACTIVE ORDER. ALL SET. BJM<br>7/24/08 APP LEFT MESSAGE - ██████████. BJM<br>7/25/08 LEFT MESSAGE FOR APP. BJM<br>05/01/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  RO WAS VACATED, APP REINSTATED. SCM |
| 5/1/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/1/07.  HEARING DATE IS 6/15/07.<br>RO TIL 12/15/07 | 6/7/07 RECEIVED APPS PERMIT. BJM<br>6/8/07 APP GOT AN AUTH # FOR A HANDGUN ON 6/4/07 - WAITING FOR DPS 3.  BJM<br>9/19/07 ALL GUNS TRANSFERED. ALL SET. BJM |
| 8/26/2009 | APP WAS ARRESTED BY TROOP K ON 8/20/06 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 8/22/06 NEXT COURT DATE IS 9/29/06, NO ATTORNEY LISTED. BJM<br>8/22/06 APP PURCHASED A LONGGUN ON 2/28/06 FROM N.E OUTFITTERS. BJM<br>8/24/06 RECEIVED 3 DPS 3'S.  THE KIMBER .45 IS OUTSTANDING. BJM<br>08/26/06 RECEIVED THE DPS-3 FOR THE KIMBER. ALL SET.  TMK<br>8/26/09 SPOKE TO APP - REINSTATED. BJM |
| 1/31/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 1/8/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/9/07 NEXT COURT DATE IS 2/9/07, NO ATTORNEY LISTED. BJM<br>1/11/07 LEFT MESSAGE FOR APP AT ██████████. BJM<br>1/12/07 RECEIVED MESSAGE FROM APP, THAT FIREARMS WERE TURNED OVER TO A FRIEND OUT OF TOWN, BEING DEPLOYED TO IRAQ. C-██████████. BJM<br>1/12/07 SPOKE TO  APP - WILL DO LEGAL TRANSFER OF 3 RIFLES AND 4 HANDGUNS.  WILL SEND PERMIT. BJM<br>1/15/07 APP RECEIVED 8 AUTH #S ON 1/12/07, WAITING FOR PAPERWORK. BJM<br>1/22/07 APP LEFT MESSAGE, CASE WILL BE DISMISSED. ██████████. BJM |

| | | |
|---|---|---|
| | | 1/22/07 CALLED APP, STATES HE SENT DPS 3'S BY CERT MAIL, AND THEY WERE SIGNED FOR.  TOLD APP TO CALL BACK AFTER CASE DISPOSED OFF. BJM<br>1/31/07 CASE WAS DISMISSED ON 1/23/07. BJM<br>1/31/07 SPOKE TO APP, REINSTATED. BJM |
| 8/3/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 6/4/10.  HEARING DATE IS 6/18/10. | 6/7/10 SGT. KIRSCHNER, 101 PD, CALLED - APP COMING IN TO SURRENDER PERMIT AND SIGN COMPLIANCE STATEMENT. BJM<br>6/7/10 RECEIVED FROM 101 PD - 332C - APP SURRENDERED HIS PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>6/9/10 RECEIVED PERMIT FROM 101 PD. BJM<br>8/3/10 RECEIVED CALL FROM APP, STATES HE A FULL RESTRAINING ORDER WAS NEVER ISSUED. APP ALL SET. PERMIT REINSTATED. KS |
| 8/14/2009 | APP WAS ARRESTED BY WATERBURY PD ON 6/28/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/7/09 NEXT COURT DATE IS 8/6/09, NO ATTORNEY LISTED. BJM<br>7/7/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>7/7/09 RETURNED CALL TO APP - SPOKE TO APP - THEN DISCONNECTED. BJM<br>7/7/09 CALLED AGAIN -  THEN RECEIVED A FAX SIGNAL. BJM<br>7/7/09 - SPOKE TO APP - FIREARMS ARE WITH ██████ - 2 HANDGUNS AND A RIFLE - WILL GET AUTH #S AND MAIL DPS 3'S AND PERMIT. BJM<br>07/10/09 SPOKE TO IC31 ANDY GIORDIANO, WHO MET WIH APP.  APP TRANSFERRED THREE FIREARMS AND SURRENDERED HIS PERMIT.  APP ALSO SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  HE WILL SEND UP WHAT HE HAS. ALL SET. SCM<br>7/27/09 RECIEVED REPORT AND PERMIT, 332C  FROM TROOP I. BJM<br>08/12/09 APP'S ATTORNEY, ATTORNEY RUBINO, CALLED TO ADVISE THAT APP RECEIVED A NOLLE ON MONDAY.  ADVISED HIM TO HAVE APP CALL FOR REINSTATEMENT. SCM<br>08/14/09 APP CALLED TO SEE IF HE COULD GET HS PERMIT BACK.  APP RECEIVED A NOLLE ON 08/10/09. |

733

| | | |
|---|---|---|
| | | INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/18/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/24/06. HEARING DATE IS 9/7/06. | 8/28/06 SGT. KEN KRAMER LEFT MESSGE.BJM<br>8/29/06 RETURNED CALL TO SGT.KRAMER, LEFT MESSGE WITH DISPATCHER AT SOUTHBURY OFFICE. BJM<br>8/30/06 SPOKE TO SGT. KRAMER, SOUTHBURY DOES NOT HAVE A ▮▮▮▮▮▮. BJM<br>8/30/06 CALLED ▮▮▮▮▮▮▮▮, NO ANSWER. BJM<br>8/30/06 SENT INFO TO SHELTON PD. BJM<br>8/30/06 RECEIVED REPORT FROM 126 PD, PD SPOKE TO APP, STATES HE DOES NOT HAVE ANY WEAPONS AND WILL SURRENDER PERMIT TO STATE. ALL SET. BJM<br>9/6/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>1/11/07 APP TRIED TO RENEW AT TROOP G, PERMIT SENT TO SLFU. BJM<br>1/11/07 RECEIVED MESSAGE FROM APP ▮▮▮▮▮▮▮ ▮▮. BJM<br>1/11/07 LEFT MESSAGE FOR APP. APP WAS SUPPOSED TO SEND PERMIT IN 8/06- HE NEVER SENT PERMIT AS TROOP G IS SENDING IT UP. WILL NOT CONSIDER REINSTATEMENT FOR AT LEAST 6 MONTHS. BJM<br>01/11/07 APP CALLED AND WANTED TO KNOW WHY HE CAN'T GET PERMIT. APP WAS TOLD HE NEVER SURRENDERED HIS PERMIT. HE SAID HE DIDN'T THINK HE HAD TO BECAUSE HE DIDN'T HAVE ANY GUNS. SAID HE HAS BEEN LIVING WITH HIS GIRLFRIEND AT ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ FOR THE LAST THREE MONTHS. TOLD HIM TO CALL US ON 07/11/07 FOR CONSIDERATION. TMK<br>7/18/07 SPOKE TO APP - REINSTATED. BJM<br>05/22/08 OFF YERZAK CALLED FROM SHELTON PD IN REFERENCE TO SPD CASE 08-9612. APP WAS INVOLVED IN SHOUTING MATCH WITH NEIGBORS CONCERNING MONEY OWED TO APP'S DAUGHTER FOR BABYSITTING. APP HAD ON HIS SECURITY |

734

| | | |
|---|---|---|
| | | UNIFORM AND NEIGHBORS THOUGHT APP SHOULD NOT BE ABLE TO DO THAT. APP HAD LEFT WORK AT 1500 HOURS AND WAS PICKING UP DAUGHTER AT 1730 HOURS AND STILL HAD ON UNIFORM. THIS WAS FYI FROM PD TO SLFU.  TMK |
| 8/20/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 1/3/07 FOR INTERFER W/POLICE, THREATENING AND RECKLESS ENDANGERMENT AND A PROTECTIVE ORDER ISSUED. | 1/4/07 NEXT COURT DATE IS 1/31/07, NO ATTORNEY LISTED. BJM<br>1/11/07 LEFT MESSAGE FOR APP AT ███████. BJM<br>1/18/07 RECEIVED PERMIT FROM 015 PD. BJM<br>2/1/07 RECEIVED 332C FROM THAT APP SURRENDERED PERMIT TO 015 PD AND DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM |
| 8/20/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 1/12/07.  HEARING DATE IS ON 1/24/07 | 1/4/07 NEXT COURT DATE IS 1/31/07, NO ATTORNEY LISTED. BJM<br>1/11/07 LEFT MESSAGE FOR APP AT ███████. BJM<br>1/18/07 RECEIVED PERMIT FROM 015 PD. BJM<br>1/26/07 RO EXPIRED 1/24/07 DMM<br>2/1/07 RECEIVED 332C FROM THAT APP SURRENDERED PERMIT TO 015 PD AND DOES NOT POSSESS ANY FIREARMS.  ALL SET. BJM |
| 8/20/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 5/5/07 FOR VIOLATION OF A PROTECTIVE ORDER AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/9/07 NEXT COURT  DATE IS 5/17/07, NO ATTORNEY LISTED. BJM<br>5/9/07 APP CURRENTLY UNDER A PO AND RO - AND IS COMPLAINT FROM EARILER ORDERS. ALL SET. BJM<br>12/19/07 APP CALLED LOOKING FOR PERMIT APP WAS CONVICTED ON THE VIOLATION OF CONDITIONS AND WAS GIVEN A 1 YEAR SUSPENDED SENTENCE. MADE AGREEMENT WITH APP FOR 13 MONTHS FROM DATE OF CONVICTION WHICH WOULD BE 08/19/08. DATE OF CONVICTION WAS 07/19/07.  TMK<br>08/20/08 APP CALLED LOOKING FOR PERMIT AND PER AGREEMENT, APP'S PERMIT IS REINSTATED. APP'S RECORD IS CLEAR FROM PREVIOUS INCIDENTS.  TMK |

| | | |
|---|---|---|
| 8/3/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 6/23/10.  HEARING DATE IS 7/6/10. | 7/1/10 APP TO HQ TO SURRENDER PERMIT. NO REGISTERED FIREARMS. APP STATES HE DOES NOT POSSESS. 332 SIGNED. ALL SET. KS<br>7/8/10 APP CALLED, RO VACATED - JUDGE WANTS PERMIT HELD TO CUSTODY ISSUES ARE RESOLVED. WILL CALL WHEN ISSUES RESOLVED.  BJM<br>7/22/10 CERT MAIL RETURNED UNCLAIMED.B JM<br>8/2/10 RECEIVED CALL FROM APP. STATES JUDGE SAYS HE CAN HAVE HIS PERMIT BACK. STATES HE WILL SEND COPY OF ORDER STATING CASE IS OVER. KS<br>8/3/10 APP CAME TO HQ - REINSTATED.B JM |
| 2/25/2008 | APP'S PERMIT WAS REVOKED ON 01/27/08 AFTER HIS PERMIT RENEWAL CHECK WAS RETURNED TO THE DEPT OF PUBLIC SAFETY FOR INSUFFICIENT FUNDS. | 01/27/08 APP WAS SENT CERTIFIED MAIL ON 09/06/07. CALLED APP'S LISTED PHONE NUMBER AND IT IS NO LONGER IN SERVICE. DMV RECORDS SHOW APP'S CURRENT ADDRESS THE SAME AS THE SLFU ADDRESS.  TMK<br>REVIEW APPROVED DAH 207 |
| 1/29/2008 | APP WAS ISSUED A PROTECTIVE ORDER FROM THE STATE OF MAINE ON 7/23/07.  THE MAINE ORDER STATES THAT APP IS PROHIBITED FROM POSSESSION ANY FIREARMS AND WITHIN 24 HOURS WILL RELINGQUISH ALL FIREARMS.   APP HAS A HEARING ON 8/15/07 IN SPRINGVALE, MAINE. | 7/25/07 LT. HENION CAME DOWN TO SLFU WITH MAINE ORDER.   LT HENION WILL CALL APP TO SURRENDER FIREARMS. BJM<br>9/5/07 SPOKE TO LT. HENION - STATES TROOP D TOOK CARE OF THIS. BJM<br>9/7/07 RECEIVED MESSAGE FROM LT. DARCY, TROOP HAS PERMIT.  THAT ORDER EXPIRED APPROX 3 WEEKS AGO. BJM<br>9/10/07 LEFT MESSAGE FOR LT DARCY TO SEND DOWN PERMIT AND WERE GUNS ALSO SURRENDERED?.  ALL SET. BJM<br>09/13/07 RECEIVED APP'S PERMIT AND MEMO FROM LT DARCY. HE HAS HAD CUSTODY OF APP'S GUNS AND PERMIT SINCE 07/25/07. APP'S POLICE POWERS WERE REINSTATED ON 09/10/07. ORDER WAS VACATED IN THE STATE OF MAINE ON 08/15/07. APP'S RECORD IS CLEAR AS OF THIS DATE. TMK<br>01/29/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 4/1/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 12/12/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/14/07 NEXT COURT DATE IS 2/5/08, NO ATTORNEY LISTED. BJM<br>12/20/07 APP CALLED, RE SURRENDERING HIS PERMIT. ███████████. BJM<br>12/20/07 LEFT MESSAGE FOR APP. BJM<br>12/20/07 APP BROUGHT PERMIT TO HQ - CELL ██████. BJM<br>12/24/07 APP CALLED FROM ███████ OR ████ ████ TO CONFIRM HIS COMPLIANCY. APP STATED HE HAS NO FIREARMS BUT WANTED THE PERMIT FOR WHEN HE MOVES TO NEW HAMPSHIRE. NO GUNS AND THE PERMIT IS SURRENDERED. ALL SET.  TMK<br>12/31/07 DET JACK DEALAVERA, 088 PD. BJM<br>12/31/07 LEFT MESSAGE FOR DET DEALAVERA - APP IS COMPLIANT. BJM<br>1/8/08 RECEIVED REPORT AND STATEMENT FROM 088 PD. BJM<br>2/21/08 APP RECEIVED A NOLLE ON 2/5/08- NOLLE OVER 3/5/09. BJM<br>2/21/08 RECEIVED A MESSAGE FROM APP -██████. BJM<br>2/21/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/1/09 SPOKE TO APP - REINSTATED. BJM |
| 4/9/2008 | APP WAS ARRESTED BY BRISTOL PD ON 7/23/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/25/06 NEXT COURT DATE IS 8/24/06, NO ATTORNEY LISTED. BJM<br>7/27/06 DET LOBO, LEFT MESSAGE RE APP WANTING TO OVER FIREARMS. BJM<br>7/27/06 SPOKE TO DET LOBO, WILL REFAX INFO.<br>08/02/06 APP CALLED FROM ████████AND SAID GUN AND PERMIT ARE WITH DET LOBO. LEFT MESSAGE FOR DET LOBO TO SEE IF HE HAS THE GUN. TMK<br>08/17/06 RECEIVED REPORT FROM DET LOBO THAT THEY HAVE APP'S FIREARM AND HE ALSO FORWARDED PERMIT. ALL SET. TMK<br>4/30/07 SPOKE TO APP - GOT A NOLLE ON 3/9/07- NOLLE OVER 4/9/08. BJM<br>4/9/08 SPOKE TO APP - REINSTATED. BJM |

| 2/17/2010 | APP WAS ARRESTED BY TROOP F ON 3/10/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>3/12/09 NEXT COURT DATE IS 4/22/09,NO ATTORNEY LISTED. BJM<br>3/12/09 RECEIVED FROM TROOP F - 332C AND 293C FOR THE REGISTERED .22.  ALL SET. BJM<br>03/13/09 APP CAME TO HQ TO SEE IF ANYTHING ELSE WAS NEEDED.  I EXPLAINED THAT SHE WOULD NEED TO WAIT FOR THE OUTCOME OF THE COURT CASE BEFORE SHE WOULD BE ABLE TO GET HER PERMIT BACK. SCM<br>03/16/09 RECEIVED APP'S PERMIT FROM TROOP F. SCM<br>3/19/09 CERT MAIL RETURNED. BJM<br>2/17/10 APP CAME TO HQ WITH NOLLE RECORDS. PO EXPIRED ON 10/29/09. DIS COND CHARGE NOLLED ON 10/29/09. RECORDS CHECK CLEAN. APP REINSTATED. KS |
| 1/24/2007 | APP WAS ARRESTED BY GREENWICH PD ON 09/11/04 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/14/04 NEXT COURT DATE IS 10/14/04. NO ATTORNEY LISTED. DET FROM 057 PD STATED THAT THEY SEIZED THE APP'S TWO REGISTERED GUNS FROM HIM ON THE DATE OF INCIDENT WITH HIS PERMIT. THEY WILL FAX INFO TO SLFU.  TMK<br>9/17/04 SPOKE TO APP, ███████████, STATES PERMIT AND 2 PISTOLS ARE WITH GREENWICH PD. BJM<br>9/17/04 LEFT MESSAGE OF DET CHARLES PINELLA, 057 PD, FAX OVER INVENTORY AND MAIL PERMIT. BJM<br>9/23/04 LEFT MESSAGE FOR DET PINELLA, 057 PD. DISPATCH CONFIRMED THAT PD SIEZED BOTH REGISTERED GUNS AND PERMIT. LEFT MESSAGE WITH DET TIM POWELL TO FAX INVENTORY.  ALL SET. BJM<br>9/23/04 CHARLIE PINELLA LEFT MESSAGE - HAS BOTH PISTOLS AND PERMIT - WILL MAIL PERMIT. BJM<br>09/27/04 RECEIVED APP'S PERMIT FROM GREENWICH PD.  TMK<br>12/2/04 APP CALLED, ███████████, SPOKE TO APP STATES NEXT COURT DATE IS 1/13/05. SPOKE ABOUT LEGAL TRANSFER.  BJM<br>8/17/05 APP CALLED, ███████████, APP STILL HAS A PROTECTIVE ORDER - NEXT COURT DATE IS 1/11/07. GUNS ONLY BE TRANSFER TO A PERMIT HOLDER ORDER OR FFL. BJM<br>01/24/07 APP CALLED FOR PERMIT. RECORD IS CLEAR AS APP'S CASE WAS DISMISSED ON 01/11/07. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 5/25/2010 | APP WAS ARRESTED BY PLAINVILLE PD FOR FLR STORE LOADED FIREARM RE MINOR, THREATENING, DISORDERLY AND CARRY/SELL DANGEROUS WEAPON AND A PROTECTIVE ORDER ISSUED. | 5/12/09 NEXT COURT DATE IS 6/12/09, NO ATTORNEY LISTED. BJM<br>05/13/09 RECEIVED JD-CR-53 AND A 332C FROM PLAINVILLE PD.  APP SURRENDERED 9 FIREARMS INCLUDING 6 REGISTERED AND 3  UNREGISTERED.  APP STATED THAT HE NEVER OWNED THE MOSSBERG 500A #P550199.  APP ADVISED THAT HE DOES NOT OWN ANY OTHER FIREARMS.   STILL NEED APP'S PERMIT. SCM<br>05/13/09 VOLUNTARY ENTERED THE UNREGISTERED FIREARMS. SCM<br>05/13/09 RECEIVED ARREST REPORT AND APP'S PERMIT FROM PLAINVILLE PD. ALL SET. SCM<br><br>8/24/09 SPOKE TO INSPECTOR GARY AT GA 17  RE APP IN COMPLIANCE. BJM |
| 5/25/2010 | ON 05/10/09 PLAINVILLE PD RECEIVED A CALL FROM APP'S WIFE, ▉▉▉▉▉▉▉ WHO STATED THAT SHE HAD A VERBAL ARGUMENT WITH APP.  OFFICERS WERE SENT TO THE SCENE.  WHILE SPEAKING TO ▉▉▉▉▉▉▉▉ ▉, SHE ADVISED THAT APP WAS INTOXICATED AND DURING THEIR ARGUMENT, APP STATED THAT, "IF YOU GO TO A HOTEL TONIGHT, I WILL FUCKING KILL YOU".  WHILE OFFICERS WERE SPEAKING TO ▉▉▉▉▉▉▉, APP CONTINUED TO COMMENT THAT HE WANTED POLICE TO "TAZE" HIM. APP WAS PLACED UNDER ARREST.  APP WAS ASKED IF THERE WERE ANY FIREARMS IN THE RESIDENCE.  OFFICERS FOUND A LOADED SHOTGUN IN HIS BEDROOM CLOSET, A RIFLE BEHIND THE PASSENGER SEAT OF APP'S VEHICLE AND A LOADED 45 CAL HANDGUN SITTING ON A SHELF IN THE GARAGE.  THE LOADED HANDGUN IN THE GARAGE WAS UNSECURE WITH NO LOCKS ON IT.  APP STATED THAT WHEN HE DOES NOT HAVE | 3/23/10 APP RECEVIED A NOLLE ON 3/16/10- NOLLE OVER 4/16/2011. BJM<br>3/23/10 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE - ▉▉▉▉▉▉▉. BJM<br>5/11/10 SPOKE TO APP - STATES HAD NOLLE HAS BEEN DISMISSED.  TOLD APP NOLLE STILL IN SYSTEM. BJM<br>05/25/10 SPOKE TO APP ▉▉▉▉▉▉▉. APP'S CHARGES WERE DISMISSED. APP REINSTATED. SCM |

| | | |
|---|---|---|
| | THE GUN ON HIM, HE LEAVES IT ON THE SHELF. THIS SHELF WAS ONLY 37 INCHES OFF THE FLOOR ACCESSABLE TO THEIR 3 YR OLD SON. IT SHOULD ALSO BE NOTED THE THE GARGAE WAS UNLOCKED.  APP RESIDENCE IS IN A DENSELY POPULATED NEIGHBORHOOD WITH MANY CHILDREN. | |
| 12/10/2007 | APP WAS ARRESTED BY NEW HAVEN PD ON 09/22/05 FOR HARASSMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/26/05 NEXT COURT DATE IS 10/27/05. ATTORNEY JAMES SHEA. APP CAME TO HQ ON 09/23/05 AND SURRENDERED HIS PERMIT. APP ALSO FAXED A BILL OF SALE FOR THE COLT MATCH TARGET. APP SAID THAT HE IS TRANSFERRING THE REMAINDER OF HIS GUNS. APP OBTAINED 14 AUTHORIZATION NUMBERS ON 09/24/05. WILL AWAIT 3'S.  TMK<br>9/27/05, ALL DPS3'S HAVE BEEN RECEIVED AND ENTERED-ALL SET-PJK<br>9/28/05 APP LEFT MESSAGE - ██████████. BJM<br>9/29/05 RETURNED CALL TO APP. BJM<br>9/29/05 LEFT MESSAGE FOR APP - JUST WANT TO VERIFY WHEREABOUTS OF MATCH TARGET 223. BJM<br>9/29/05 SPOKE TO APP, HE FAXED UP BILL OF SALE FROM HOFFMANS. APP STATES HE HAS NO FIREARMS. BJM<br>9/29/05 SPOKE TO SGT. MCNAMARA, APP CALLED CONCERNED DUE TO RECEIEVING LETTER - TOLD SGT. APP ALL SET. BJM<br>5/30/06 APP GOT A NOLLE ON 3/16/06- NOLLE OVER 4/16/2007. BJM<br>12/10/07 SPOKE TO APP - REINSTATED. BJM |
| 1/7/2008 | APP WAS ARRESTED BY NORTH HAVEN PD ON 10/09/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/12/06 NEXT COURT DATE IS 11/30/06. NO ATTORNEY LISTED.  TMK<br>10/13/06 OFF DAN MORRELL CALLED AND HE HAS APP'S PERMIT AND APP TOLD HIM HE GAVE GUNS TO A FRIEND IN NORTH BRANFORD. HE INFORMED APP HE HAD TO LEGALLY TRANSFER THOSE GUNS TO BE COMPLIANT.  TMK<br>10/20/06 RECEIVED APP'S PERMIT FROM GUILFORD PD. APP HAS STILL NOT TRANSFERRED GUNS THAT HE GAVE TO HIS BUDDY. APP'S PHONE NUMBER IS CHANGED TO ██████████AND THE VM HAS NOT BEEN SET UP. APP IS NOT COMPLIANT.  TMK<br>10/23/06 RECEIVED THE DPS-3 TRANSFERRING THE REGISTERED GUN. THE 3 WAS MISSING THE AUTH. #. |

740

| | | |
|---|---|---|
| | | NUMBER AFFIXED AND GUN IS TRANSFERRED. ALL SET.  TMK<br>10/23/06 APP CALLED TO VERIFY HE WAS COMPLIANT. TOLD APP THAT HE DID NOT TRANSFER GUN LEGALLY. SAID HE TRIED TO CALL ON SATURDAY.   TMK<br>5/28/07 APP RECEIVED A NOLLE ON 11/30/06- NOLLE OVER 12/30/07. BJM<br>11/29/07 ▮▮▮▮▮▮▮ CALLED FOR THE APP TO SEE IF HE COULD GET HIS PERMIT BACK. TOLD HIM TO CALL US ON 12/31/07.  TMK<br>01/07/08 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
| 8/8/2008 | APP WAS ARRESTED BY SOUTHINGTON PD ON 8/31/07 FOR RISK OF INJURY, ASSAULT 3, UNLAWFUL RESTRAINT, B OF P AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 9/5/07 NEXT COURT DATE IS 6/3/08, NO ATTORNEY LISTED. BJM<br>9/5/07 OFF. JERRY TRAINO, 131 PD LEFT MESSAGE,  PD HAS GUNS. BJM<br>9/6/07 SPOKE TO OFF. TRAINO, PD HAS ALL 3 REGISTERED GUNS AND SOME ADDITIONAL.  WILL FAX OVER. BJM<br>9/10/07 RECEIVED REPORT FROM 131 PD. ALL 3 REGISTERED FIREARMS AND 2 LONGGUNS SEIZED. ALL SET. BJM<br>9/24/07 APP LEFT MESSAGE ▮▮▮▮▮▮▮. BJM<br>9/24/07 SPOKE TO APP, WILL BRING PERMIT TO HQ TO TOMORROW. GUNS AT 131 PD.  APP WAS IN HOSPITAL BJM<br>9/25/07 RECEIVED PERMIT AND 293C FOR REGISTERED 40 CAL #A4837.B JM<br>9/26/07 SPOKE TO APP , WANTED MAKE SURE HE IS IN COMPLIANCE. ▮▮▮▮▮▮▮. BJM<br>8/8/08 APP CAME TO HQ - REINSTATED. BJM<br>10/22/08 SPOKE TO APP - ON HOW TO DO A LEGAL TRANSFER. BJM |
| 6/4/2010 | APP WAS ARRESTED BY TROOP E ON 11/26/08 FOR CRIMINAL MISCHIEF AND B OF P AND A PROTECTIVE ORDER ISSUED. | 12/1/08 NEXT COURT DATE IS 1/7/09, NO ATTORNEY LISTED. BJM<br>12/3/08 RECEIVED MESSAGE FROM APP - ▮▮▮▮▮▮▮▮. BJM<br>12/3/08 SPOKE TO APP - WILL MAIL PERMIT AND 4 DPS 3'S. TPR GOSSLEN, TROOP E, PICKED UP DPS 3'S. APP STAES HE DOES HAVE ANY OTHER FIREARMS.  APP STATES HE HAS A PAINT BALL GUN - TOLD HIM TO KEEP IT. BJM<br>12/3/08 RECEIVED 4 PDS 3'S.  ALL SET. BJM<br>12/10/08 RECEIVED PERMIT AND DPS 3'S. BJM<br>6/4/10 APP CALLED TO HAVE PERMIT REINSTATED. PO EXPIRED AND CHARGES DISMISSED ON 1/25/10. NO |

| | | OTHER DISQUALIFYING CRIM HISTORY. CURRENT ADDTRESS CONFIRMED AND PERMIT REINSTATED. KS |
|---|---|---|
| 6/15/2009 | APP WAS ARRESTED BY MONROE PD ON 12/16/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/18/07 NEXT COURT DATE IS 1/16/08, NO ATTORNEY LISTED. BJM<br>12/20/07 RECEIVED 1 DPS 3. BJM<br>12/26/07 RECEIVED APP'S PERMIT FROM BRIDGEPORT PD.  TMK<br>1/2/08 LEFT MESSAGE FOR DET MARK ABREOLIO, 085 PD. BJM<br>2/5/08 NEXT COURT DATE IS 3/12/08. BJM<br>2/7/08 LEFT MESSAGE FOR DET MARK ABREOLIO, 085 PD. BJM<br>03/19/08 RECEIVED REPORT FROM DET ABRIOLO. APP SURRENDERED THE MAVERICK ARMS, THE SPRINGFIELD, THE WAFFENBRICK AND THE H AND K WERE TAKEN ON THE NIGHT OF THE INCIDENT ON 12/17/07. APP HAD PAPERWORK FOR THE TRANSFERS OF THE TAURUS AND THE SMITH AND WESSON. ALL GUNS ACCOUNTED FOR AND THE PERMIT IS BEING SENT. ALL SET.  TMK<br>6/15/09 SPOKE TO APP REINSTATED. BJM |
| 3/14/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/18/07.  HEARING DATE IS 10/29/07 | 11/2/07- REQUESTED CASE STATUS FROM MSGT YORK.  MSGT GIVEN 11 OUTSTANDING TROOP D CASES. WILL GIVE ME AN UPDATE IN ONE WEEK.  GKJ<br>11/13/07 CERT MAIL RETURNED UNCLAIMED.  BJM<br>11/14/07 RECEIVED PERMIT AND SEIZED FIREARMS COMLIANCE CFS 0700430364.  TPR TANKSLEY #980. BJM<br>11/14/07 LEFT MESSAGE FOR TPR TANKSLEY. BJM<br>11/14/07 RO VACATED. ALL SET. BJM<br>11/15/07- RECEIVED REPORT. APPS GUNS ALL ACCOUNTED FOR.  4 TAKEN BY TROOP E. GKJ<br>03/14/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 10/24/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/28/07.  HEARING DATE IS 9/11/07 | 9/1/07 APP SURRENDERED PERMIT AND COPY OF COURT ORDER TO TROOP G. BJM<br>9/4/07 APP GOT 2 AUTH #S TO SELL 2 HANDGUNS IN 9/02 - SLFU NEVER GOT THE DPS 3'S. BJM<br>9/4/07 APP CALLED, █████████, STATES HE MAILED IN DPS 3'S FROM 2002.  THE COPIES OUR IN HIS HOUSE, WHERE HE CANNOT GO.  THAT ALL GUNS ARE AT █████████, A PERMIT HOLDER, GUNS WILL BE TRANSFERED TO HIM.. APPROX . 4 HANDGUNS AND  APPROX. 4 LONGGUNS.  APP WILL COME TO HQ TO GIVE A STATEMENT. BJM<br>9/5/07 APP CAME TO HQ, HAD THE DPS 3'S FOR THE 2002 TRANSACTION.  ALSO WAS GOING TO GET 9 AUTH #S FOR 4 HANDGUNS AND 5 LONGGUNS.  APP 3 OUTSTANDING FIREARMS  HE SOLD THE LLAMA 357 IN 85 SHORTLY AFTER PURCHASE, THE COLT 45 GOLD CUP WAS SOLD TO █████████APPROX 1 YEAR AFTER PURCHASSE, THAT APP TRADED THE BERETTA 22 IN FOR ANOTHER GUN.  APP STATES HE HAS NO OTHER FIREARMS.  APP WILL BRING BACK COMPLETED DPS 3'S TOMORROW. BJM<br>9/7/07 RECEIVED 9 DPS 3'S.  ALL SET. BJM<br>10/24/07 SPOKE TO APP - REINSTATED. BJM |
| 5/7/2008 | APP WAS ARRESTED BY HARTFORD PD ON 10/23/05 FOR B OF P AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 10/25/05 NEXT COURT DATE IS 11/21/05, NO ATTORNEY LISTED. BJM<br>10/25/05 APP COMPLIANT FROM EARILER ORDER OF 2/05.  APP STILL UNDER THAT COURT ORDER. ALL SET. BJM<br>4/5/06 APP GOT A NOLLE ON 4/4/06-NOLLE OVER 5/4/2007. BJM<br>4/6/06 SPOKE TO APP, TOLD APP TO CALL BACK AFTER NOLLE. BJM |
| 5/7/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 2/6/05 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/9/05 NEXT COURT DATE IS 3/23/05,NO ATTORNEY LISTED. BJM<br>2/14/04 RECEIVED PERMIT AND REPORT FROM 077 PD, PD HAS REGISTERED GUN. ALLS ET. BJM<br>3/7/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/5/06 APP GOT A DISMISSAL AFTER FV PROGRAM ON 3/23/06. BJM<br>5/7/08 SPOKE TO APP- REINSTATED. BJM |

| | | |
|---|---|---|
| 1/12/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 10/27/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/30/07 NEXT COURT DATE IS 12/5/07 ,NO ATTORNEY LISTED. BJM<br>12/6/07 APP PLED TO CREATING A PUBLIC DISTRUBANCE ON 12/5/07 AND PO VACATED. ALL SET. BJM<br>12/28/07 APP CALLED, STATES HE LIVES ON ███████ █████ FOR APPROX 1 YEAR . APP STATES HE SURRENDERED HIS PERMIT TO 093 PD. THAT HE GAVE HIS GUNS TO HIS FATHER, A PERMIT HOLDER. APP STATES HE DID NOT KNOW HE HAD TO LEGALLY TRANSFER. TOLD APP WENT SENT HIM CERT MAIL AND IT WAS SIGNED FOR AT HIS OLD ADDRESS . APP WILL DO LEGAL TRANSFER. APP RECEIVED A CREATING A PUBLIC DISTRUBANCE ON 12/5/07. BJM<br>12/28/07 CONTACTED DET PERRY, 093 PD, TO CHECK ON PERMIT. BJM<br>12/31/07 RECEIVED MESSAGE FROM DET PERRY, THAT PERMIT WAS NOT IN PROPERTY ROOM. BJM<br>12/31/07 APP CALLED LOOKING TO GET HIS PERMIT BACK. ASKED APP ABOUT PERMIT AND HE STATED HE GAVE IT TO THE NEW HAVEN PD DESK OFFICER. APP STATED HE TRANSFERRED HIS GUNS TO HIS FATHER WITHOU6T PAPERWORK. THE COURT TOLD HIM TO GIVE THE GUNS TO SOMEBODY THAT HAS A PERMIT. APP SAID HE MOVED RECENTLY BUT NOTES SHOW HE MOVED TO ██████████ A YEAR AGO. TOLD APP THAT WE WOULD CONSIDER REINSTATMENT ON 01/05/09. UPDATED APP'S ADDRESSES. TMK<br>1/12/09 SPOKE TO APP - REINSTATED. BJM |
| 2/13/2009 | APP WAS ARRESTED BY SEYMOUR PD ON 6/9/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/12/07 NEXT COURT DATE IS 7/19/07, NO ATTORNEY LISTED. BJM<br>6/14/07 RECEIVED FAXED INFO FROM DET CALHOUN, 088 PD, THAT APP STATES GUNS TURNED OVER TO SEYMOUR PD. BJM<br>6/14/07 LEFT MESSAGE FOR SGT. GOODMASTER. BJM<br>6/14/07 SPOKE TO SGT. GOODMASTER, PD HAS SOME GUNS. THAT A .32 IS UNACCOUNTED FOR. SIGNED A 332C. BJM<br>6/14/07 RECEIVED A MESSAGE FROM SGT. GREG DEAN, 088 PD, THAT DET COLLIN OF 124 PD HAS GUNS. BJM<br>6/14/07 RECEIVED 332C AND 293C FOR 3 FIREARMS. ALL SET. BJM<br>6/19/07 RECEIVED MESSAGE FROM APP ███████████ ███. BJM<br>6/20/07 RETURNED CALL- SPOKE TO APP - PERMIT AND |

| | | |
|---|---|---|
| | | GUNS TURNED OVER TO 124 PD.  TOLD APP TO SEND A NOTORIZED LETTER TO SLFU. BJM<br>6/20/07 RECEIVED REPORT, 332C , 293C AND PERMIT FROM 124 PD. BJM<br>6/22/07 RECEIVED NOTORIZIED LETTER FROM APP. BJM<br>7/20/07 RECEIVED REPORT, 332C AND 4 DPS 3'S.  ALL SET. BJM<br>1/14/08 SPOKE TO APP - NOLLE ON 1/3/08 - NOLLE OVER 2/3/09. TOLD CALL BACK AFTER NOLLE.  BJM<br>02/13/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 12/22/200 8 | EX PARTE RESTRAINING ORDER ISSUED ON 9/30/08.  HEARING DATE IS 10/14/08<br>RO TIL 4/19/09 | 10/02/08 SPOKE TO APP WHO JUST RECEIVED HIS MAIL TODAY.  APP ONLY HAS THREE FIREARMS. ONE WAS SOLD IN CT AND THE OTHER TWO WERE SOLD WHEN HE MOVED TO SC.  APP WILL COMPLETE THE TRANSERS AND GO TO TROOP K FOR A COMPLAINCE STATEMENT. SCM<br>10/03/08 APP RECEIVED AUTHORIZATION #'S AND TRANSFERED THREE FIREARMS.  THE ROMANIAN WAS SOLD TO HOFFMANS ON 06/11/07.  APP'S OTHER TWO HANDGUNS (S & W 40 , UNKNOWN .25) WERE SOLD IN SOUTH CAROLINA IN 2004. SCM<br>10/03/08 RECIEVED SIGNED STATEMENT AND 332-C THAT APP DOES NOT POSSESS ANY OTHER FIREARMS.  APP SURRENDERED HIS PERMIT TO TROOP K. ALL SET. SCM<br>10/06/08 APP CALLED ███████████ TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>10/15/08 RECEIVED PERMIT AND DPS 3S FROM TROOP K. BJM<br>12/1/08 RECEIVED COPY OF APPS DMV LICENSE AND THE RO HAS BEEN VACATED FROM COURT.  BJM<br>12/1/08 ORDER VACATED ON 11/25/08. BJM<br>12/22/08 APP CAME TO HQ WITH A VACATED PO. INCIDENT REVIEWED, APP REINSTATED. SCM |

745

| | | |
|---|---|---|
| 12/22/2008 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER - AFTER HEARING ON 10/14/08. EXPIRATION DATE IS 04/14/2009. | 10/20/08 APP IS COMPLAINT FROM PREVIOUS ORDER. ALL SET. SCM<br>11/25/08 RECEIVED MESSAGE FROM APP - ███████. BJM<br>11/28/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>12/1/08 RECEIVED COPY OF APPS DMV LICENSE AND COURT AGREEMENT THAT RO IS VACATED. BJM<br>12/1/08 RO VACATED ON 11/25/08. BJM |
| 12/1/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 9/14/08 FOR DISORDERLY, ASSAULT 3, CRIMINAL MISCHIEF AND STRANGULATION 2ND AND A PROTECTIVE ORDER ISSUED. | 9/16/08 NEXT COURT DATE IS 10/9/08, NO ATTORNEY LISTED.BJM<br>10/23/08 CALLED APP AT ███████ - STATES 4 GUNS AND PERMIT ARE AT 089 PD, SPOKE TO DET REMBISZ. APP STATES HE RECEIVED A NOLLE.  APP RECEIVED A NOLLE ON 10/9/08 - NOLLE OVER 11/9/09 - TOLD TO CALL BACK AFTER NOLLE.  TOLD APP SHOULD HE GET PERMIT BACK FROM 089 TO SEND TO SLFU.  APP CAN POSSESS, BUT CANNOT CARRY.  ALL SET. BJM<br>10/24/08 MET WITH DET REMBISZ, 089 PD, PD HAS GUNS AND PERMIT. BJM<br>10/31/08 PO WAS VACATED ON 10/09/08. SCM<br>12/01/09 SPOKE TO APP, INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/6/2009 | APP WAS ARRESTED BY WEST HAVEN PD ON 5/23/08 FOR RECEKLESS ENDANGERMENT AND PROTECTIVE ORDER .  APP WAS DRIVING HIS TRUCK WITH HIS INTOXICATED GIRLFRIEND IN THE BED OF TRUCK. | FAILED TO CHANGE ADDRESS. BJM<br>5/28/08 RECEIVED ARREST REPORT FROM 156 PD -  PD HAS REGISTERED GUN AND PERMIT. ALL SET. BJM<br>05/29/09 APP CALLED TO  SEE WHAT HE NEEDED TO PICK UP HIS PERMIT.  APP RECEIVED A NOLLE ON 06/25/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 07/25/09. SCM<br>08/06/09 RECEIVED A MESSAGE FROM APP ███████ ███████ LOOKING TO GET HIS PERMIT BACK. SCM<br>08/06/09 LEFT A MESSAGE FOR APP. SCM<br>08/06/09 SPOKE TO APP.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 8/12/2010 | EX PARTE RESTRAINING ORDER ISSUED. EXPIRES 8/10/10. | 7/29/10 NEXT HEARING 8/10/10. KS<br>7/29/10 POR SHOWS APPS ADDRESS AS ███████████. SPOKE TO COVENTRY PD, ███████████ IS IN ███████████. DMV RECORDS SHOW APPS CURRENT ADDRESS ███████████. KS<br>8/2/10 APOKE TO APP, HAS TRANSFERED THE 9MM, OBTAINED AUTH #, CURRENT CONTACT # ███████████. APP WILL COME IN TO HQ THIS WEEK TO SURRENDER PERMIT AND SIGN COMPLIANCE STATEMENT. KS<br>8/4/10 APP TO HQ TO SURRENDER PERMIT AND SIGN 332. SUBMITTED COPY OF DPS 3C FOR TRANSFER. ALL SET. KS<br>8/12/10 SPOKE TO APP - REINSTATED. BJM |
| 12/4/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 08/20/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/21/09 NEXT COURT DATE IS 09/10/09. NO ATTORNEY LISTED. SCM<br>8/24/09 SPOKE TO DET RUGENS, 094 PD - PD HAS THE REGISTERED FIREARM.  ALL SET. BJM<br>8/24/09 RECEIVED FROM 094 PD - REPORT RE GUN SEIZED. BJM<br>8/26/09 APP LEFT MESSAGE - ███████████. BJM<br>8/26/09 SPOKE TO APP - GAVE HIS ONLY GUN TO 094 PD - DOES NOT HAVE ANY OTHER FIREARMS - WILL BRING PERMIT TO SLFU. BJM<br>09/01/09 APP CAME TO HQ TO SURRENDER HIS PERMIT.  APP SIGNED A 332C THAT HE SURRENDERED HIS FIREARM TO NEWINGTON PD AND SURRENDERED HIS PERMIT TO SLFU.  APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. SCM<br>10/23/09 RECEIVED AMESSAGE FROM APP ███████████. SCM<br>10/23/09 LEFT A MESSAGE FOR APP. SCM<br>12/2/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>12/2/09 RETUREND CALL AND LEFT MESSAGE. BJM<br>12/04/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 10/16/09. APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 4/21/2009 | ON 8/7/07 APP WAS ARRESTED BY BLOOMFIELD PD FOR THREATENING.  APP GOT INTO A VERBEL ALTERCATION WITH ANOTHER MALE OVER AN AFFAIR WITH APPS GIRLFRIEND. THAT APP WENT TO THE OTHER MALES RESIDENCE, HAD A VERBAL ALTERCATION . THAT APP LEFT AND THE OTHER MALE WENT TO APPS RESIDENCE.   THAT THE OTHER MALE LIFTED UP HIS SHIRT AND TOOK A GUN OUT OF A HOLSTER . THAT APPS CHILDREN WERE IN THE YARD. APP WENT INTO HIS BEDROOM AND RETRIEVED HIS PISTOL AND WENT BACK OUTSIDE. | 8/13/07 RECEIVED ARREST REPORT AND PERMIT. PD SIEZED A SMITH AND WESSON #TMD6985.  BJM<br>8/13/07 THE OTHER MALE WAS ███████████ #███████████, ALSO REVOKED WHEN HE GOT HIS GUN. BJM<br>8/15/07 APP LEFT MESSAGE - ███████████. BJM<br>8/16/07 LEFT MESSAGE FOR APP. BJM<br>03/19/08 APP CALLED AS COURT ASKED HIM TO VERIFY THAT HE SURRENDERED HIS PERMIT.  TMK<br>08/19/08 VERIFIED WITH INV STEVE MIELE AT GA 14 THAT APP SURRENDERED PERMIT.  TMK<br>7/16/08 APP RECEIVED A NOLLE ON 3/19/08- NOLLE OVER 4/19/2009. BJM<br>7/16/08 SPOKE TO APP - TOLD TO CONTACT AFTER NOLLE - WILL REVIEW THEN. BJM<br>12/30/08 SPOKE TO APP - TOLD HIM TO CALL BACK AFTER NOLLE. BJM<br>03/20/09 SPOKE TO APP WHO STATED THAT THE BOARD TOLD HIM TO CALL.  APP WAS ADVISED THAT HE WAS STILL IN HIS NOLLE PERIOD AND TO CALL BACK AFTER 04/19/09. SCM<br>4/21/09 SPOKE TO APP - PERMIT REINSTATED. BJM |
| 2/27/2008 | APP WAS ARRESTED BY NORWALK PD ON 8/21/04 FOR CRIMINAL TRESSPASS AND A PROTECTIVE ORDER ISSUED. | APP FAILED TO CHANGE ADDRESS. BJM<br>8/25/04 NEXT COURT DATE IS 9/9/04 , NO ATTORNEY LISTED. BJM<br>8/25/04 ADDRESS ON PO AND JUD IS THE NEW YORK ADDRESS. BJM<br>8/25/04 NO PHONE LISTING AT  AT ███████████. BJM<br>8/25/04 PHONE LISTING FOR BRONX ADDRESS IS NON PUB. BJM<br>10/05/04 APP SURRENDERED HIS PERMIT TO TROOP G ON 10/02/04. GUN STILL OUTSTANDING.  TMK<br>11/17/04 NEXT COURT DATE IS 11/23/04, NO ATTORNEY LISTED. APP HAS A BRONX NY ADDRESS. BJM<br>7/23/07 SPOKE TO APP - CAN CALL US IN 6 MONTHS - APP FAILED TO CHANGE ADDRESS - IF NO FURTHER PROBLEMS WILL REINSTATE. BJM<br>02/27/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |

| | | |
|---|---|---|
| 6/19/2009 | APP WAS ARRESTED BY SHELTON PD ON 09/08/08 FOR ASSAULT 3RD DEGREE, UNLAWFUL RESTRAINT 2ND DEGREE, DISORDERLY CONDUCT, RISK OF INJURY TO A MINOR, STRANGULATION 3RD DEGREE AND FAILURE TO PROPERLY STORE A LOADED FIREARM. A PROTECTIVE ORDER AS THEN ISSUED. | 09/10/08 NEXT COURT DATE IS 09/30/08. NO ATTORNEY LISTED.  TMK<br>09/15/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. HE ALSO PROVIDED ME WITH A DPS-3 FOR THE REGISTERED FIREARM. APP PROVIDED A COMPLIANCE STATMENT THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. APP TOLD ME THAT THE IMPROPER STORAGE OF THE FIREARM HAD TO DO WITH HIM LEAVING IT ON HIS COMPUTER TABLE WHERE HIS 13 YEAR OLD DAUGHTER COULD HAVE HAD ACCESS TO IT. APP TOLD TO RESERVE HIS APPEAL RIGHTS BASED ON THE INCIDENT. GUN AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>9/17/08 RECEIVED REPORT FROM 126 PD. BJM<br>06/19/09 APP CALLED TO SEE HOW TO GET HIS PERMIT BACK.  APP'S CHARGES WERE REDUCED TO CREATING A PUBLIC DISTURBANCE WHICH HE PLED GUILTY ON 06/01/09.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 12/14/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 9/24/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/26/08 NEXT COURT DATE IS 11/6/08, NO ATTORNEY LISTED. BJM<br>10/1/08 SPOKE TO DET BRADLEY, 148 PD, APP TRANSFERED HIS FIREARMS AND WILL FORWARD THE DPS 3'S.  BJM<br>10/2/08 RECEIVED DPS 3'S FROM 148 PD.  ALL SET. BJM<br>11/13/08 SPOKE TO APP - RECEIVED A NOLLE ON 11/6/08- NOLLE OVER 12/6/09.  APP CAN HAVE LONGGUNS - NO HANDGUNS. BJM<br>12/14/09 RECEIVED MESSAGE FROM APP - W-████████. BJM<br>12/14/09 RETURNED CALL AND AND SPOKE TO APP - REINSTATED. BJM |
| 10/9/2009 | APP WAS ARRESTED BY EAST WINDSOR PD ON 11/02/2008 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 11/04/08 NEXT COURT DATE IS 01/22/2009. NO ATTORNEY LISTED. SCM<br>11/19/08 RECEIVED FROM TROOP H -  RECEIVED PERMIT AND APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>10/09/09 RECEIVED A MESSAGE FROM APP ████████. SCM<br>10/09/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLIED.  CONFIRMED THROUGH JUDICIAL, RECORD CLEAR, APPREINSTATED. SCM |

| | | |
|---|---|---|
| 10/9/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 01/20. EXPIRATION DATE IS 02/02/09. | 01/22/09 APP IS COMPLIANT FROM PREVIOUS AND STILL ACTIVE ORDER. ALL SET. SCM<br>01/22/09 PHONE NUMBER ON RO (███████████. SCM<br>10/09/09 RECEIVED A MESSAGE FROM APP ███████████. SCM<br>10/09/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLIED.  CONFIRMED THROUGH JUDICIAL, RECORD CLEAR, APPREINSTATED. SCM |
| 6/16/2010 | APP BECMAE THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 01/06/10. EXPIRATION DATE IS 01/15/10. FULL RO AS OF 03/15/10 TIL 04/12/10. RO TIL 5/10/10 | 01/07/10 SPOKE TO MANCHESTER PD WHO ATTEMPT TO MEET WITH APP LATER NO. SCM<br>01/08/10 FAXED INFO TO MANCHESTER PD. SCM<br>01/08/10 PHONE # ON RO ███████. SCM<br>1/11/2010 RECEIVED FROM 077 PD - 332C AND 293 FOR THE REGISTERED S&W, BERETTA AND A SAIGA 410 #H02202547.  ALL SET. BJM<br>1/18/2010 RECEIVED A MESSAGE FROM APP - THAT PERMIT AND FIREARMS WERE SURRENDERED TO 077 PD. ███████. BJM<br>4/27/10 SPOKE TO APP - TOLD HIM ONE ORDER STILL ACTIVE TIL 5/10/10.B JM |
| 6/16/2010 | APP BECMAE THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 01/06/10. EXPIRATION DATE IS 01/15/10. RO TIL 7/15/2010 | 01/07/10 SPOKE TO MANCHESTER PD WHO ATTEMPT TO MEET WITH APP LATER NO. SCM<br>01/08/10 FAXED INFO TO MANCHESTER PD. SCM<br>01/08/10 PHONE # ON RO (███████. SCM<br>1/11/2010 RECEIVED FROM 077 PD - 332C AND 293 C FOR THE REGISTERED S&W, BERETTA AND A SIAGA #H02202547. ALL SET. BJM<br>1/18/2010 RECEIVED A MESSAGE FROM APP - PERMIT AND FIREARMS SURRENDERED TO 077 PD. ███████. BJM<br>1/19/2010 RETURNED CALL TO APP -  STATES THAT 077 PD HAS FIREARMS AND HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>1/25/10 RECEIVED REPORT FROM 077 PD.B JM<br>6/8/10 RECEIVED A MESSAGE - ███████. BJM<br>6/8/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>6/8/10 SPOKE TO APP - FLQW STILL REFLECTS FILE 20. JUDICAL SHOWS PROTECTIVE ORDER EXPIRED. BJM<br>6/8/10 LEFT MESSAGE FOR TOBY RE FLQW. BJM<br>6/16/10 SPOKE TO APP - REINSTATED. BJM<br>6/18/10 RECEIVED MESSAGE FROM APP, WANTS US TO CALL OFC GARAY, MANCHESTER PD, SO GUNS CAN BE RELEASED. KS<br>6/18/10 LEFT MESSAGE FOR OFC GARAY, APPS PERMIT |

| | | |
|---|---|---|
| | | HAS BEEN REINSTATED.KS |
| 2/22/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 04/21/06 FOR INTERFERING WITH POLICE, CRIMINAL TRESPASS 1ST DEGREE AND DISORDERLY CONDUCT. THE APP WAS INVOLVED IN A CONFRONTATION WITH POLICE WHERE THE APP INCITED A CROWD. APP WAS AGGRESSIVE WITH POLICE AND HAD AGRESSIVE AND THREATENING BEHAVIOR. APP HAD ODOR OF ALCOHOL AND MARIJUANA ON HS PERSON. APP WHEN QUESTIONED BY POLICE AFTER SEEING A PISTOL PERMIT SAID, "YA, I GOT A GUN, COME GET IT." APP ALSO ACTIVELY RESISTED ARREST. | 04/27/06 RECEIVED REPORT OF INCIDENT FROM NEW HAVEN PD.  TMK<br>5/22/06 CALLED ███████████, STATES HE DID RECEIVED SLFU CERT MAIL, STATES THAT 093 PD HAS PERMIT.  TOLD APP TO SEND A NOTORIZED LETTER. BJM<br>05/26/06 APP SENT IN NOTARIZED LETTER THAT HIS PERMIT IS IN THE POSSESSION OF NEW HAVEN PD. TMK<br>02/20/08 APP CALLED FROM ███████████TO ASK ABOUT PERMIT. TOLD HIM I WILL SPEAK WITH BJM ABOUT POSSIBLE RETURN.  TMK<br>02/22/08 SPOKE TO APP AND AGREED TO REINSTATE HIS PERMIT WITH FEE.  TMK |
| 4/29/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/13/09.<br>EXPIRATION DATE IS 02/27/09.<br>RO TIL 3/6/09. BJM | 02/16/09 INFO FAXED TO WATERBURY PD. SCM<br>02/16/09 PHONE NUMBER ON RO ███████████. SCM<br>3/3/09 CALLED APP AT ███████████- SPOKE TO APP - STATES HE SURRENDER HIS ONLY 2 GUNS TO 151 PD - A 38 S&W AND A GLOCK . WILL BRING PERMIT TO SLFU TODAY.  APP HAS NOT RECEIVED CERT MAIL - DID GET A NOTICE FROM THE POST OFFICE AND HAS NOT PICKED UP.  APP STATES  HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>3/3/09 SPOKE TO OFF BASTISTA, 151 PD - PD HAS 2 GUNS AND WILL FAX OVER INVENTORY. BJM<br>3/3/09 RECEIVED GUN INVENTORY FROM 151 PD FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>3/13/09 CERT MAIL RETURNED. BJM<br>4/27/10 RO VACATED ON 3/6/09. BJM<br>4/27/10 RECEIVED A MESSAGE FROM APP - ███████████. BJM |

751

| | | |
|---|---|---|
| | | 4/27/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/28/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. NO CHARGES BROUGHT AGAINST HIM, NEG CRIMINAL HISTORY, P/O EXPIRED BUT COURT ORDER STATES APP SHALL NOT POSSESS WEAPONS UNTIL FURTHER COURT ORDER. APP STATES HE HAS ORDER FROM COURT STATING HE CAN HAVE GUNS BACK. APP WILL BRING COPY OF COURT DOCUMENT. KS<br>4/29/10 APP TO HQ WITH COPY OF DIVORCE AGREEMENT DRAWN UP BY HIS ATTY THAT STATES APP MAY HAVE POSSESSION OF FIREARMS AS LONG AS HE OBIDES BY STATE LAWS.  DOCUMENT NOT FROM THE COURT. APP ADVISED TO BRING IN NOTARIZED COURT DOCUMENTATION THAT STATES HE IS ALLOWED TO HAVE HIS FIREARMS. KS<br>4/29/10 PO REVIEWED AND SHOWS COURT ORDER FOR APP NOT TO POSSESS FIREARMS EXPIRED 3/6/09. PERMIT REINSTATED. KS |
| 4/21/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 08/23/08 FOR DISORDERLY CONDUCT AND CRIMINAL TRESPASS 1ST DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/27/08 NEXT COURT DATE IS 12/24/08. NO ATTORNEY LISTED.  TMK<br>09/02/08 APP TURNED IN HIS PERMIT AT HQ. SCM<br>09/02/08 APP OBTAINED DPS-3'S TO TRANSFER HIS THREE REGISTERED FIREARMS OVER TO HIS BROTHER.  AFTER TRANSFER IS COMPLETE, APP WILL GO TO 083 PD FOR A COMPLIANCE STATEMENT. SCM<br>9/19/08 LEFT MESSAGE FOR LT. MCKENNA, 083 PD, RE FIREARMS. BJM<br>9/24/08 1018 AND 455 WENT TO APPS RESIDENCE AND LEFT BUSINESS CARD. BJM<br>09/24/08 RECEIVED A MESSAGE FROM APP ███████████. SCM<br>09/25/08 LEFT MESSAGE FOR APP REGARDING DPS-3'S. SCM<br>09/30/08 LEFT ANOTHER MESSAGE FOR APP. SCM<br>09/30/08 SPOKE TO APP WHO STATED THAT HE SOLD ALL THREE OF HIS FIREARMS TO NEW ENGLAND FIELD AND STREAM.  ALSO RECEIVED THE DPS-3'S.  ALL SET. SCM<br>10/08/08 APP CAME TO SLFU FOR A COMPLIANCE STATEMENT.  APP ADVISED THAT HE DOES NOT POSESS ANY OTHER FIREARMS. SCM<br>02/13/09 PO WAS VACATED ON 02/10/09/CASE DISMISSED. SCM<br>4/21/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM |

| | | |
|---|---|---|
| | | 4/21/09  RETURNED CALL AND LEFT MESSAGE. BJM<br>4/21/09 SPOKE TO APP - REINSTATED. BJM |
| 11/19/2007 | EX PARTE RESTRIANING ORDER ISSUED ON 8/16/07.  HEARING DATE IS 8/30/07 .<br>RO TIL 2/29/08. | 08/21/07 DET KASOWITZ CALLED AND IS WORKING ON THE CASE.  TMK<br>08/21/07 APP CALLED FROM ███████████. HE SAID HE HAS NO FIREARMS. HE WILL PUT HIS PERMIT IN THE MAIL AND MEET WITH DET KASOWITZ FOR A COMPLIANCE STATEMENT.  TMK<br>08/22/07 APP CALLED FROM ███████████.<br>STATED THAT IS HIS NEW PHONE NUMBER AS HE IS NOW GETTING HARASSING PHONE CALLS FROM THE PERSON THAT PUT THE RO ON HIM. HE REPORTED THIS TO WEST HAVEN PD, OFF ARDITO BADGE #123. TMK<br>9/4/07 RO EXPIRED. ALL SET. BJM<br>9/4/07 RO NOT EXPIRED - TURNED INTO AFTER HEARING GOOD UNTIL 2/29/08 DMM<br>9/20/07 APP HAS NO REGISTERED GUNS AND STATED HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>11/19/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 11/23/2007 | APP WENT INTO TROOP G IN BRIDGEPORT TO RENEW HIS PERMIT. APP STATED THAT HE DID NOT KNOW HE HAD TO PRODUCE DOCUMENTS CONCERNING HIS CITIZENSHIP. APP BECAME ARGUMENTATIVE WITH CLERK V. JONES STATING TO HER SHE WAS A "BITCH". | 12/30/05 SPOKE TO APP ON PHONE AND HE BEGAN COMPLAINING THAT THE WEB SITE WAS OUT OF DATE. APP THEN HUNG UP ON ME AFTER I BEGAN INFORMING HIM OF HIS REQUIREMENTS.  TMK<br>1/12/06 APP LEFT 2 MESSAGES, ███████████, RE BEING OUT OF STATE ON A BUSINESS TRIP, WON'T BE BACK FOR A COUPLE OF WEEKS TO GET TO MAIL HIS PERMIT. BJM<br>1/16/06 RETURNED CALL TO APP, TO SEND PERMIT AS SOON HAS HE RETURNS FROM TRIP. BJM<br>1/17/06 APP LEFT MESSAGE ███████████. BJM<br>1/18/06 LEFT MESSAGE FOR APP. BJM<br>1/19/06 RECEIVED LETTER FROM APP, THAT APP WILL SEND PERMIT WHEN HE RETURNS FROM HIS BUSINESS TRIP. BJM<br>02/27/06 RECEIVED APP'S PERMIT. DO NOT REINSTATE. TMK |

753

| | | |
|---|---|---|
| | | 04/05/07 APP CALLED LOOKING FOR POSSIBLE REINSTATEMENT. APP WAS TOLD TO CONTINUE ON WITH HIS APPEAL.  TMK<br>10/2/07 SPOKE TO APP - ██████████,<br>CURRENTLY LIVING IN CA.  STILL HAS A HOME IN CT. WILL BE BACK IN CT FOR THANKSGIVING.  APP APOLOGIZED FOR HIS BEHAVIOR.  APP WILL GET FOR REINSTATEMENT AT THANKGIVING. APP WILL BRING HIS US PASSPORT. BJM<br>11/23/07 SPOKE TO APP- REINSTATED. BJM |
| 9/25/2009 | APP WAS ARRESTED BY TROOP H ON 5/2/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/6/09 NEXT COURT DTAE IS 6/30/09, NO ATTORNEY LISTED. BJM<br>5/4/09 SPOKE TO DET KENNEY, 017 PD, APP SURRENDER HIS PERMIT TO 017 PD AND TROOP H HAS HIS FIREARMS. BJM<br>5/4/09 LEFT MESSAGE FOR TFC TAYLOR, TROOP H, TO FAX OVER GUN INVENTORY. BJM<br>09/25/09 SPOKE TO DET LOBO, 017PD WHO STATED THAT APP WAS LOOKING TO PICK UP HIS GUNS.  APP REC<br>09/25/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/5/2009 | ON 4/29/08 BRIDGEPORT POLICE ARRESTED APP FOR RECKLESS ENDANGERMENT AND UNLAWFUL DISCHARGE.  APP WAS IN HIS BASEMENT, HEARD FOOTSTEPS UPSTAIRS.  APP WENT UPSTAIRS AND SAW A MALE IN STEP-DAUGHERS ROOM HOLDING HER COMPUTER. APP ASKED WHO HE WAS AND WHY IN THE HOUSE. THE MALE TRIED  TO LEAVE, APP BLOCKED THE FRONT DOOR AND GRABBED THE CORDLESS PHONE TO CALL HIS WIFE TO SEE IF THIS MALE IS FRIEND OF STEP DAUGHERS.   APP TOLD THE MALE TO STAY HE WAS CALLING THE POLICE.  THE MALE RAN TO THE BACK SLIDING DOOR AND EXITED. APP RAN DOWNSTAIRS TO GET HIS FIREARM AND THEN RAN OUT THE FRONT DOOR.  APP YELLED | PD SEIZED PERMIT AND A RUGER 9MM. BJM<br>05/01/08 ALL SET DAH 207<br>5/7/08 APP CALLED, STATES CASE PLED TO CREATING A PUBLIC DISTRUBANCE.  APPS NEXT COURT DATE IS 6/24/08,  STATES "YES" - HAS TO TAKE THE HANDGUN SAFETY CLASS AGAIN.  TOLD APP TO RESERVE APPEAL RIGHTS. BJM<br>05/12/08 RECEIVED APP'S PERMIT FROM 015 PD.  TMK<br>06/25/08 APP CALLED LOOKING FOR PERMIT. APP'S STATED HE WAS GIVEN A CREATING A PUBLIC DISTURBANCE TICKET. APP WAS TOLD TO CONTINUE ON WITH HIS APPEAL.  TMK<br>08/05/09 INCIDENT REVIEWED IN CONJUNCTION WITH BACKGROUND CHECK AND APP QUESTIONAIRE. REINSTATED. TAH |

754

| | FOR THE MALE TO STOP. THE MALE WAS GETTING INTO A BLACK NISSIAN WITH A FEMALE DRIVER. APP WAS IN FRONT OF HIS HOUSE AND FIRED 1 SHOT INTO THE AIR AND YELLED FOR THE MALE TO STOP AND GET DOWN. APP WANTED THE MALE TO STAY UNTIL THE POLICE COULD GET THERE. PARK CITY MAGNET SCHOOL IS ACROSS THE STREET FROM APP . THE SCHOOL WENT INTO IMMEDIATE LOCKDOWN IN INSURE THE SAFETY OF THE STUDENTS. | |
|---|---|---|
| 2/23/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 11/01/09 FOR B OF P AND INTERFERING W/AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 11/04/09 NEXT COURT DATE IS 11/16/09. NO ATTORNEY LISTED. SCM<br>11/4/09 SPOKE TO DET LAPORTA, PD HAS 11 GUNS - 6 ON HIS LIST. THAT SEVERAL GUNS ARE AT HIS BROTHERS HOUSE IN VERMONT - THE DAEWOO, THE SAVAGE AND A SIG 40 . NEED ADDRESS OF VERMONT HOUSE WITH FIREARMS - WILL HAVE LONGGUNS LEGALLY TRANSFERED TO BROTHER ( HE LIVES IN CT ) AND WILL INQUIRE WITH POLICE IN JURISDICTION REGARDING HANDGUN. WILL FAX OVER REPORT. BJM<br>11/04/09 APP CALLED ▮▮▮▮▮▮▮▮▮ WHO ADVISED THAT HE WILL TRANSFER THE FIREARMS TO A VALID PERMIT HOLDER WHO WILL GET THE FIREARMS OUT OF VT. SCM<br>11/04/09 APP CALLED AGAIN TO ASK ABOUT FIREARMS STIIL REGISTERED THAT HE NO LONGER OWNS. APP STATED THAT HE BROUGHT THE CALICO BACK TO THE DEALER AND TRADED. THE SKS WAS TURNED IN TO EAST HAVEN PD FOR GUNS FOR GOODS YEARS AGO. ADVISED APP THAT DET LAPORTA WILL OBTAIN A STATEMENT REGARDING HIS FIREARMS. SCM<br>11/4/09 RECEIVED REPORT FROM 093 PD - PD SEIZED 11 FIREARMS AND 6 OF THE FIREARMS ARE REGISTERED. SCM<br>11/9/09 RECEIVED FROM 093 PD - 4 DPS 3'S. BJM<br>12/10/09 - CERT LETTER UNCLAIMED - KS<br>12/17/09 SPOKE TO APP WHO WAS LOOKING TO SEE IF WE COULD CONTACT 093PD REGARDING THE RELEASE OF HIS FIREARMS. ADVISED APP TO CONTACT DET LAPORTA. SCM<br>2/8/10 RECEIVED A MESSAGE ATTORNEY FRANK |

| | | |
|---|---|---|
| | | BARTLETT - 203-272-1157 EX 308. BJM<br>2/8/10 SPOKE TO ATTORNEY BARTLETT - NEED APPS PERMIT AND STATEMENT FROM 093 PD FOR HIM TO BE COMPLIANT. BARTLETT STATES APP RECEIVED A NOLLE.  AFTER THAT IS RECEIVED THEN CAN TALK ABOUT GETTING GUNS BACK -  BJM<br>2/9/10 SPOKE TO DET LAPORTA, PD HAS PERMIT AND COMPLAINCE STATEMENT.  WILL FORWARD. BJM<br>2/11/10 RECEIVED PERMIT FROM 093 PD. BJM<br>2/12/10 LEFT MESSAGE FOR DET LAPORTA TO FAX DOWN COMPLIANCE STATEMENT. BJM<br>2/18/10 RECEIVED CALL FROM ATTY BARTLETT (203) 272-1157 X308 RE/REISTATMENT OF APP PERMIT. ATTY BARTLETT ADVISED WE ARE WAITING FOR 332 AND PERMIT FROM DET LAPORTA AND ONCE APP IS IN COMPLIANCE WE WILL LOOK INTO IF HE CAN BE REINSTATED. KS<br>2/23/10 RECEIVED A MESSAGE FROM FRANK BARLETT 203-272-1157 EXT 308 - WILL REINSTATE PERMIT. BJM |
| 1/31/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 8/26/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>8/30/06 NEXT COURT DATE IS 10/11/06,NO ATTORNEY LISTED. BJM<br>9/26/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>09/26/06 DET PELLETIER WILL CHECK INTO PERMIT AND GUN STATUS.  TMK<br>11/2/06- ODER EXPIRED 10/11/06, CASE CLOSED.  GKJ<br>12/5/06 RECEIVED MESSAGE FROM DET MILLER, 093 PD,  THE GUN AND PERMIT WERE IN EVIDENCE AND CASE WAS DISMISSED.<br>12/5/06 APP RECEIVED A NOLLE ON 10/11/06, NOLLE OVER 11/11/2006. BJM<br>12/5/06 LEFT MESSAGE FOR DET MILLER, RE APP CAN HAVE GUN BACK - PERMIT WILL BE REVOKED FOR AT LEAST LENGTH OF NOLLE. BJM<br>1/31/08 SPOKE TO APP, REINSTATED. BJM |
| 8/14/2008 | APPS PERMIT REVOKED DUE TO NON CITIZEN STATUS.  APP HAS A WORK VISA. | 12/7/05 ATTEMPTED TO CALL ███████████.<br>NUMBER NOT IN SERVICE. BJM<br>12/13/05 APP CALLED AND VERIFIED THAT HIS PERMIT WAS REVOKED. HE IS CURRENTLY WORKING ON GETTING HIS GREEN CARD.  TMK<br>12/16/05 RECIVED PERMIT AND NOTE FROM APP. BJM<br>08/12/08 APP CALLED FROM ████████ AND SAID HE NOW HAS A GREEN CARD AND WOULD LIKE HIS PERMIT RETURNED. ASKED HIM TO FORWARD A COPY OF THE CARD FOR VERIFICATION.  TMK |

| | | |
|---|---|---|
| | | 08/14/08 RECEIVED APP'S GREEN CARD UNDER ALIEN REG A099565108. APP NOW A PERMANENT RESIDENT. PERMIT REINSTATED.  TMK |
| 9/17/2007 | APP WAS ARRESTED BY WEST HARTFORD PD ON 4/9/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/11/06 NEXT COURT DATE IS 5/30/06, NO ATTORNEY LISTED. BJM<br>4/12/06 LEFT MESSAGE FOR DET FALLON. BJM<br>4/13/06 SPOKE TO DET FALLON, PD HAS PERMIT AND WILL CHECK ON FIREARMS. BJM<br>4/13/06 APP CALLED, ███████████, WILL GIVE DET FALLON A STATEMENT THAT  HE DOES NOT POSSESS ANY FIREARMS. BJM<br>4/14/06 RECEIVED MESSAGE FROM DET FALLON, PD TOOK STATEMENT AND WILL FORWARD SAME.  ALL SET. BJM<br>04/14/06 RECEIVED REPORT FROM DET FALLON.  TMK<br>09/17/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 09/10/07 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 8/31/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 12/27/06. HEARING DATE IS 1/10/07.<br>RO TIL 8/7/07 | 1/5/07 APP LEFT MESSAGE - ███████████. BJM<br>1/5/07 LEFT MESSAGE FOR APP. LEFT MESSAGE TO SURRENDER PERMIT AND CAN LEGALLY TRANSFER OR SURRENDER TO TROOP H. BJM<br>1/5/07 SEE THAT APP GOT AN AUTH # ON 1/4/07. BJM<br>1/5/07 APP LEFT MESSAGE ███████████. BJM<br>1/8/07 LEFT MESSAGE - NEED PERMIT AND DPS 3. BJM<br>1/8/07 DET BUMMELS, 083 PD , LEFT MESSAGE RE APP. ███████████. BJM<br>1/9/07 LEFT MESSAGE FOR DET BUMMELS. BJM<br>1/9/07 RECEIVED MESSAGE FROM APP, THAT HE HAS BEEN TO OUR OFFICE TWICE, SPOKE TO KATHY AND SHE SAID HE WAS NOT IN THE SYSTEM AND DID NOT TAKE HIS PERMIT. BJM<br>1/9/07 APP CAME TO HQ AND SURRENDERED PERMIT AND GAVE DPS 3 AND SIGNED A 332C FOR REGISTERED GUN. ALL SET. BJM<br>1/9/07 LEFT MESSAGE FOR DET BUMMELS,  RE APP. BJM<br>8/31/07 APP CAME TO HQ - WAS REINSTATED. BJM |

| | | |
|---|---|---|
| 6/2/2010 | APP WAS ARRESTED BY HARTFORD PD ON 11/16/08 FOR DISORDERLY CONDUCT AND INTERFERING W AN OFFICER/RESISTING. | 11/18/08 NEXT COURT DATE IS 12/22/08. NO ATTORNEY LISTED. SCM<br>11/19/08 RECEIVED FROM 064 PD, PERMIT AND REPORT - PD SEIZED THE REGISTERED GLOCK. ALL SET.  BJM<br>12/1/08 SPOKE TO APP - STATES HE DOES NOT HAVE ANY FIREARMS - AND IS AWARE HE CANNOT POSSESS ANY FIREARMS. ██████████. BJM<br>12/03/08 RECEIVED A REPORT FROM MIDDLETON PD. OFFICERS WENT TO APPS LAST ADDRESS OF ████ ███████ WHICH APPEARED TO BE VACANT. SCM<br>05/05/09 APP CMAE TO HQ WITH COURT DOCUMENTATION THAT HIS CASE WAS NOLLIED. CASE WAS NOLLIED ON 04/22/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND ADVISED TO CALL BACK AFTER 05/22/10. SCM<br>4/6/10 APP CAME TO HQ RE HIS PERMIT - ASKED ABOUT THE OTHER 2 COURT ORDERS - THIS ISSUE WITH IS 14 YEAR OLD SON,  THE RO WAS WITH HIS THEN 17 YEAR OLD DAUGHTER AND SISTER AND HE BELIEVES THE PO PRIOR TO THE RO WAS ALSO WITH DAUGTHTER OR SISTER.  TOLD APP HAVE CONCERN RE THE 3 COURT ORDERS - APP UNDERSTOOD - HE IS A CHRISTIAN MAN TRING TO RISE HIS KIDS RIGHT. APP WILL CALL BACK AFTER 5/22/10 AND I WILL LOOK AT OTHER CASES AND DECIDE WHEN HE CAN REINSTATED. BJM<br>6/2/10 APP TO HQ. NEG CRIMINAL HISTORY AND ALL PO/RO EXPIRED. DIS CON AND INTERFERING NOLLED AND NOLLE PERIOD  OVER. REINSTATED. KS |
| 3/24/2008 | | |

| | | |
|---|---|---|
| 3/24/2008 | APP WAS ISSUED AN EX PARTE RESTRAINING ORDER ON 8/26/02. HEARING DATE IS 9/9/02. | 08/27/02 - LT DEAL OF WATEBURY PD CALLED - APP IS POLICE OFFICER - ASKED IF OK IF WATERBURY PD TOOK WEAPONS - TOLD OK AND TO FAX US THE SURRENDER DOCUMENT(MMB)<br>08/28/02 - APP CALLED - STATED HE TURNED OVER WEAPONS TO LT CONSGROVE OF THE WATERBURY PD EVIDENCE SECTION - ON WEAPON (S&W .38) IS LOCKED IN CABINET AT HOME WHERE HE IS PROHIBITED FROM GOING - LT DEAL FROM WTBY IS GOING TO THE HOME TODAY TO GET THIS GUN(MMB)<br>8/29/02 DET DELEO CALLED, PD HAS ALL GUNS. ALL SET. BJM |
| 8/14/2009 | APP WAS ARRESTED BY WILLIMANTIC PD ON 8/19/06 FOR B OF P AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- DMV HAS AN ADDRESS - SLFU HAS AN ADRESS AND THE PO HAS ANOTHER ADDRESS?<br>8/22/06 NEXT COURT DATE IS 10/10/06, NO ATTORNEY LISTED. BJM<br>9/11/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/11/06- APP GOES TO COURT ON 10/18/06. CURRENTLY IN FAMILY VIOLENCE CLASS 8/21-10/18. GKJ<br>11/10/06 PO VACATED . BJM<br>10/30/07 APP CAME TO HQ TO RENEW.  TOLD ME THE PO WAS LIFTED IN 3 DAYS BY THE JUDGE, APP STATES HE IS A GUN SMITH.  APP STATES HIS TRANSFERED GUN TO COLUMBIA SPORT AND THEN TO HIS FATHER. APP STATES THIS IS HIS 3RD TIME IN TO CHANGE ADDRESS AND RENEW, THAT HE WAS TOLD TO BRING BIRTH CERT.   TOLD APP TO CONTACT SLFU IN 6 MONTHS.  BJM<br>10/30/-07 APP GOT A DISMISSAL ON 10/24/07 AFTER A FAMILY VIOLENCE PROGRAM. BJM<br>10/30/07 APP DID A PO FROM 8/21/06- 10/18/06.( LITTLE LONGER THAN APPS STATES -  3 DAYS).  I DO NOT SEE AN AUTH #'S FROM 2006.<br>8/14/09 SPOKE TO APP - REINSTATED. BJM |
| 1/15/2009 | APP WAS ARRESTED BY WATERBURY PD ON 12/15/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/17/07 NEXT COURT DATE IS 1/17/08, NO ATTORNEY LISTED. BJM<br>12/17/07 APP CALLED, STATES HE GOT A PROTECTIVE ORDER, THAT HIS PERMIT A TAURUS 9MM AND A WACKENHUT/BLACKHAWK SMITH AND WESSON 38 ARE AT 151 PD.  TOLD APP HE CANNOT POSSESS ANY FIREARMS DURING COURT ORDER.  THAT APP CANNOT CARRY ARMED FOR HIS JOB -- APP CAN WORK UNARMED ONLY. BJM<br>12/17/07 A MALE FROM THE BLACKHAWK COMPANY |

759

| | | |
|---|---|---|
| | | CALLED TRYING TO GET THE COMPANY GUN BACK. TOLD HIM TO CONTACT 151 PD AND THEY MAY BE ABLE TO ASSIST HIM.  TMK<br>12/18/07 RECEIVED FAX FROM 151 PD, PD HAS PERMIT AND APPS REGISTERED TAURUS AND A SMITH AND WESSON #CBP6783.  ALL SET. BJM<br>12/20/07 RECEIVED PERMIT AND ARREST REPORT FROM 151 PD. BJM<br>12/24/07 APP CALLED FROM ███████████AND ASKED IF HE CAN GET HIS PERMIT BACK IF THE ORDER IS LIFTED. TOLD HIM WE NEED THE DECISION OF THE COURT FOR ANY PERMIT RETURN.  TMK<br>12/28/07 RECEIVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED. BJM<br>4/1/08 RECEIVED FAX FROM COURT - THAT THE DEC 17 07 - MARCH 28 08 IS TERMINATED.   A PROTECTIVE ORDER , ISSUED PURSUANT TO CGS 46B-38C(E), 54-1K OR 54-82R REMAINS IN EFFECT FRO THE DURATION OF THE CRIMINAL CASE EXCEPT AS OTHERWISE ORDERED BY THE COURT.   BJM<br>4/2/08 APP HAS ACTIVE PO - NEXT COURT DATE IS 1/30/09.  BJM<br>4/3/08 SPOKE TO APP- TOLD APP  HIS ORDER IS STILL ACTIVE.  APP STATES HE HAS 9 CLASSES. TOLD APP TO CALL BACK AFTER CASE IS DISPOSED OF. BJM<br>1/15/09 APP RECEIVED A DISMISSAL ON 1/14/09 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>1/15/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>1/15/09 LEFT MESSAGE FOR APP. BJM<br>01/15/09 APP CALLED TO SEE IF WE RECEIVED HIS FAX.  APP'S CASE WAS DISMISSED. INCIDENT REVIEWED, APP REINSTATED BLUE CARD AS WELL. SCM |
| 4/21/2009 | APP WAS ARRESTED BY MANCHESTER PD ON 1/16/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/21/08 NEXT COURT DATE IS 3/19/08, NO ATTORNEY LISTED. BJM<br>1/24/08 RECEIVED REPORT AND PERMIT FROM 077 PD. APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>1/24/08 APPS WIFE ███████████ LEFT MESSAGE, THAT JUST WANT TO KNOW WHAT TO DO.  THAT WIFE MOTHER IN HOSPITAL JUST LEAVE A DETAILED MESSAGE ON VM. ███████████. BJM<br>1/25/08 RETURNED CALL TO APPS WIFE - ███████████- TOLD WIFE NEED TO SPEAK TO APP. BJM<br>1/28/08 RECEIVED A MESSAGE FROM APP - THAT 077 |

760

| | | |
|---|---|---|
| | | PD HAS PERMIT AND DOES NOT POSSESS ANY FIREARMS. ███████████. BJM<br>1/28/08 RETURNED CALL -SPOKE TO WIFE - TOLD APP NEEDS TO FILE APPEAL - BUT ALL SET WITH EVERYTHING ELSE. BJM<br>4/2/08 APPS WIFE CALLED FOR APP - LEFT NUMBERS OF H- ███████████ AND C- ███████████. BJM<br>4/3/08 LEFT MESSAGE FOR APP ON CELL. BJM<br>4/15/08 APP LEFT MESSAGE - ███████████. BJM<br>4/16/08 RETURNED CALLED AND SPOKE TO FEMALE - APP HAS BEEN HAVING VM PROBLEMS.  WAS UNAWARE  SLFU LEFT MESSAGE. BJM<br>4/16/08 APP GOT A NOLLE ON 3/19/08 - NOLLE OVER 4/19/09. BJM<br>4/16/08 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>02/11/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER. SCM<br>4/21/09 SPOKE TO APP - REINSTATED. BJM |
| 5/5/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/21/08.  HEARING DATE IS 5/2/08 | 4/22/08 RECEIVED A MESSAGE FROM APP  - ███████████. BJM<br>4/23/08 RETURNED CALL - LEFT MESSAGE. BJM<br>04/23/08 APP CALLED FROM ███████████ AND ASKED ABOUT GETTING HIS PERMIT BACK WHEN THIS IS RESOLVED. TOLD APP THAT HE IS NOT COMPLIANT AT THIS POINT AND TO MAIL IN HIS PERMIT DIRECTLY. HE SAID HE IS TRANSFERRING HIS GUNS TO HIS BROTHER WHO IS A NORWALK OFFICER. TOLD HIM THAT PAPERWORK IS NEEDED BY THE END OF BUSINESS TODAY. HE STATES HE WILL OBTAIN THE AUTH NUMBERS WHICH HAD NOT BEEN DONE AS OF YET.  TMK<br>4/23/08 RECEIVED 3 DPS 3'S. BJM<br>4/25/08 RECEIVED FROM APP - HIS PERMIT AND 3 DPS 3'S. THE  LLAMA 45 IS OUTSTANDING. BJM<br>4/25/08 LEFT MESSAGE FOR APP AT ███████████. BJM<br>4/25/08 APP CALLED, STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  THAT HE HAD OWNED OTHER FIREARMS IN THE PAST - THAT THE LLAMA WAS SOLD YEARS AGO TO ███████████. THAT APP WILL GO SEE OFF. FITZGERALD AT 002 PD FOR A STATEMENT. BJM<br>4/25/08 APP CALLED, THE LLAMA WAS AT HIS UNCLE'S - GOT AN AUTH # AND WILL FORWARD COPY.  OFF. FITZGERALD OFF TODAY - WILL GIVE STATEMENT ON |

| | | |
|---|---|---|
| | | MONDAY. BJM<br>4/25/08 RECEIVED DPS 3 FOR THE LLAMA. ALL SET.<br>BJM<br>05/05/08 APP CALLED ABOUT THE RETURN OF HIS<br>PERMIT. APP'S CASE EXPIRED ON 05/02/08. APP SAID<br>HE FORGOT ABOUT THE LLAMA THAT HE HAD<br>RECEIVED FROM ███████████. HE HAD GIVEN IT<br>TO HIS UNCLE TO KEEP IN HIS SAFE AND FORGOT<br>ABOUT IT. APP'S RECORD IS CLEAR. PERMIT<br>REINSTATED.  TMK |
| 1/24/2008 | APP WAS ARRESTED BY MERIDEN<br>PD ON 6/18/06 FOR DISORDERLY,<br>ASSAULT 3 AND RISK OF INJURY<br>AND A  PROTECTIVE ORDER<br>ISSUED. | 6/21/06 NEXT COURT DATE IS 8/10/06, NO ATTORNEY<br>LISTED. BJM<br>6/26/06 APP CALLED, STATES 080 PD HAS HIS ONLY 2<br>GUNS A 9MM AND HE THINKS A .40?  STATES HE WILL<br>BRING PERMIT TO HQ. BJM<br>6/26/06 CONTACTED 080 PD, SPOKE TO OFF PUSKA,<br>WILL CHECK AND GET BACK SLFU. BJM<br>6/26/06 RECEIVED FROM 080 PD , COPIES OF THE ATF<br>TRACE FORM FOR BOTH REGISTERED GUNS. ALL SET.<br>BJM<br>7/12/06 APP DROPPED OFF PERMIT TO HQ. BJM<br>7/14/06 RECEIVED FAX AND STATEMENT FROM 080,<br>THAT PD HAS GUNS. BJM<br>12/27/06 APP CALLED FROM ███████████<br>LOOKING FOR PERMIT. APP RECEIVED A NOLLE ON<br>12/21/06. CALLED APP AND TOLD HIM TO CALL BACK<br>ON 01/21/08. CAN GET GUNS BACK FROM MERIDEN PD.<br>TMK<br>1/24/08 SPOKE TO APP - REINSTATED. BJM |
| 7/23/2009 | APP WAS ARRESTED BY EAST<br>HARTFORD PD ON 2/10/08 FOR<br>CRIMINAL MISCHIEF AND<br>DISORDERLY AND A PROTECTIVE<br>ORDER ISSUED. | 2/13/08 NEXT COURT DATE IS 3/11/08, NO ATTORNEY<br>LISTED. BJM<br>2/15/08 RECEIVED PERMIT AND 3 DPS 3'S. ALL SET. BJM<br>2/19/08 RECEIVED MESSAGE FROM DET BILL TURLEY,<br>043 PD. BJM<br>2/19/08 LEFT MESSAGE FOR DET TURLEY. BJM<br>07/23/09 APP CALLED TO SEE HOW HE COULD GET HIS<br>PERMIT REINSTATED. INCIDENT REVIEWED, APP<br>REINSTATED. SCM |

| | | |
|---|---|---|
| 5/7/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 11/22/07 FOR UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 11/26/07 NEXT COURT DATE IS 1/10/08,NO ATTORNEY LISTED. BJM<br>11/26/07 PERMIT REVOKED SINCE 2005 - AT THAT TIME 093 PD HAD PERMIT AND GUN. BJM<br>11/26/07 LEFT MESSAGE FOR DET PELLETIER - DOES PD STILL HAVE PERMIT AND GUN? BJM<br>11/26/07 SPOKE TO DET PELLETIER, WILL CHECK AND GET BACK TO SLFU. BJM<br>11/26/07 DET PELLETIER, PD GAVE PERMIT AND GUN BACK TO APP. BJM<br>11/30/07 APP LEFT MESSAGE FOR SLFU TO CALL. CALLED APP AT ███████████, C-████████. APP GAVE ME THE WHOLE STORY OF THE INCIDENT. APP STATED HE SURRENDERED THE GUN TO NEW HAVEN PD WITH HIS PERMIT ON 11/29/07. APP FAXED ME THE SURRENDER FORM WITH THE REGISTERED GUN. HE STATED THEY ALSO TOOK HIS PERMIT. GUN ACCOUNTED FOR, ALL SET.  TMK<br>11/7/08 APP RECEIVED A NOLLE ON 8/26/08- NOLLE OVER 9/26/09. BJM |
| 5/7/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 2/20/08 FOR DISORDERLY, ASSAULT 3 AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 2/18/08 NEXT COURT DATE IS 2/20/08 , NO ATTORNEY LISTED. BJM<br>2/18/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>11/7/08 RECEIVED A NOLLE ON 8/26/08- NOLLE OVER 9/26/09. BJM<br>03/11/09 APP CALLED AND STATED THAT HIS PERMIT SHOULD NOT HAVE BEEN REVOKED TO BEGIN WITH. APP ADVISED THAT HIS CASE WAS DISMISSED. JUDICIAL SHOWS THE CASE WAS NOLLIED ON 08/26/08. APP WILL CONTACT THE COURT. SCM<br>05/01/09 APP CALLED, HIS CASE WAS REOPENED AND DISMISSED, BUT SPRC HAS NOT BEEN UPDATED AS OF YET.  APP WILL CALL BACK NEXT WEEK TO SEE IF THE COURT UPDATED HIS SPRC. SCM<br>05/07/09 APP CALLED BACK TO SEE IF SPRC WAS UPDATED.  SPRC DOES NOT SHOW THE 2008 ARREST ANYMORE.  INCIDENT REVIEWED, APP REINSTSTED W/ FEE. SCM<br>05/08/09 RECEIVED A MESSAGE FROM APP (███████████<br>████████ |

| | | |
|---|---|---|
| 5/7/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 10/26/05 FOR ASSAULT 2 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- DMV AND PO MATCH. BJM<br>10/31/05 NEXT COURT DATE IS 12/15/05, NO ATTORNEY LISTED. BJM<br>10/31/05 SPOKE TO DET ZONA, PD HAS GUN AND PERMIT. ALL SET. BJM |
| 12/2/2009 | APP WAS ARRESTED BY VERNON PD ON 07/26/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 07/29/09 NEXT COURT DATE IS 09/09/09. NO ATTORNEY LISTED. SCM<br>07/31/09 RECEIVED A MESSAGE FROM APP ▓▓▓▓▓ ▓▓▓ ASKING ABOUT TRANSFERS. SCM<br>07/31/09 SPOKE TO APP WHO STATED THAT SHE IS GOING TO HAVE HOFFMAN'S TAKE IN THE GUN AND TRANSFER IT TO HER FATHER DOWN SOUTH.  APP WILL MAIL IN HER PERMIT ALONG WITH THE DPS-3 FROM HOFFMAN'S. SCM<br>08/03/09 RECEIVED A MESSAGE FROM LT KELLY, 146PD. WHO WANTED TO KNOW IF APP WAS COMPLIANT. SCM<br>08/03/09 LEFT A MESSAGE FOR LT KELLY AND ADVISED THAT APP RECEIVED AN AUTH# FROM HOFFMANS AND SHE WAS GOING TO MAIL IN PERMIT. SCM<br>8/10/09 RECEIVED FROM 146 PD, PERMIT 332C AND DPS 3.  ALL SET. BJM<br>12/02/09 APP CALLED TO ADVISE THAT HER CASE WAS NOLLIED AND WANTED TO KNOW HOW TO GO ABOUT GETTING HER PERMIT BACK.  APP RECEIVED A NOLLE ON 09/09/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 10/20/2008 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 6/3/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | PO IS UNDER NAME COOPER. BJM<br>6/5/07 NEXT COURT DATE IS 7/17/07, NO ATTORNEY LISTED. BJM<br>06/05/07 RECEIVED A DPS-293 FOR THE REGISTERED GUN AND A COMPLIANCE STATEMENT FROM SGT KAMMERER. GUN ACCOUNTED FOR. ALL SET.  TMK<br>6/6/07 APP LEFT MESSAGE, ▓▓▓▓▓▓▓, WANTING TO MAKE SURE PERMIT WAS RECEIVED. BJM<br>6/7/07 RETURNED CALL - LEFT MESSAGE. BJM<br>6/7/07 RECEIVED ARREST REPORT AND PERMIT FROM 099 PD. BJM<br>10/29/07 APP RECEIVED A NOLLE ON 9/25/07- NOLLE OVER 10/25/08.  BJM<br>10/29/07 APP CAME TO HQ, TOLD HER TO CALL BACK |

764

| | | |
|---|---|---|
| | | AFTER NOLLE. BJM<br>10/20/08 APP CAME TO HQ TO HAVE HER PERMIT REINSTATED. INCIDENT REVIEWED, PERMIT WAS REINSTATED. SCM |
| 6/22/2009 | APP WAS ARRESTED BY STRATFORD PD ON 11/12/06 FOR CRIMINAL TRESPASS AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 12/6/06, NO ATTORNEY LISTED. BJM<br>11/15/06 SPOKE TO OFF. GARY WALLACK, PD RECEIVED FAX. BJM<br>11/16/06 OFF. WALLACK, PD HAS PERMIT AND THE REGISTERED SMITH AND WESSON AND THE 12 GUAGE # 029065 AND THE PUMA WAS TRADED BACK FOR THE OTHER 12 GUAGE. PD GOT COMPLAINCE STATEMENT. ALL SET. BJM<br>11/16/06 RECEVIED 332C AND 293C. ALL SET. BJM<br>11/21/06 RECEIVED PERMIT AND REPORT. BJM<br>4/18/07 SPOKE TO APP, GOT A NOLLE ON 4/11/07-5/11/08. TOLD APP CAN POSSESS IN HOME, CANNOT CARRY. BJM<br>6/22/09 SPOKE TO APP - REINSTATED. BJM |
| 7/10/2009 | ON 1/12/08 APP TRIED TO RENEW IN BRIDGEPORT. ICE RECORDS INDICATE THAT SUBJECT IS NOT LEGALLY IN THE UNITED STATES AND IS CURRENTLY UNDER REMOVAL PROCEEDINGS. | 1/14/07 SPOKE TO DEIRDRE CESARIO, WAS CONTACTED BY VERSIE AT TROOP G. APP WAS TEMP DENIED. APPS GREEN CARD STATUS IS PENDING - BJM<br>1/14/07 DISCUSSED THIS CASE WITH SGT. HALL. BJM<br>01/14/07 ALL SET DAH 207<br>01/18/08 RECEIVED APP'S RENEWAL FORM DPS-129-C FROM VERSIE. TMK<br>1/23/08 APP LEFT MESSAGE ███████████. BJM<br>1/24/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/28/08 RECEIVED MESSAGE FROM APP ███████████ ██. BJM<br>1/28/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>01/28/08 APP CALLED FROM ███████████ AND SAID HE IS LOOKING FOR A GREEN CARD EXTENSION. APP SAID HE WILL CALL WHEN HE GETS THE CARD. TMK<br>06/30/09 APP CALLED TO ADVISE THAT HE GOT HIS EXTENSION. APP WILL BRING HIS PAPERWORK TO TROOP G. SCM<br>07/10/09 APP CALLED TO ADVISE THAT HE HAS THE |

| | | |
|---|---|---|
| | | PROPER PAPERWORK.  APP PROVIDED IT TO TROOP G BUT WAS STILL REVOKED IN THE SYSTEM. SCM |
| 5/23/2008 | APP BECAME THE SUBJECT OF AN OUT OF STATE ORDER OF PROTECTION ISSUED BY THE STATE OF NEW YORK FAMILY COURT. THIS ORDER STATES THAT APP IS TO SURRENDER ANY AND ALL FIREARMS AS WELL AS HIS PERMIT TO CARRY. | 03/21/08 RECEIVED APP'S PERMIT AND THE ORDER OF PROTECTION FROM ███████████ AT ELECTRIC BOAT WHERE APP IS AN ARMED GUARD. VERIFIED ORDER WHICH IS NOT IN NCIC. CONTACTED APP AT ███ ██████████. APP STATED HE IS NOW LIVING AT ██ ███. APP STATED HE JUST SOLD THE SP101 AND A WALTHER P22 TO HOFFMANS AND SURRENDERED THE JENNINGS .22 TO NEW LONDON PD. THE NEW ENGLAND FIREARMS 12 GA WAS SOLD TO A CO WORKED SEVERAL YEARS AGO. APP STATED HE HAS NO OTHER FIREARMS. FIREARMS SERIAL NUMBERS TO BE CLEAR UP FOR THE RUGER SP101 AND THE RUGER MODEL 68. APP WILL FORWARD THE RECENT DPS-3'S FOR THE GUNS GOING TO HOFFMANS. TOLD APP TO MEET WITH DET CRANDALL FOR A COMPLIANCE STATEMENT ON THE NEF 12 GAUGE. TMK<br>03/22/08 RECEIVED 2 DPS-3'S FROM APP FOR THE GUNS HE TRANSFERRED TO HOFFMAN'S ON 03/12/08. GUN HAVE ALREADY BEEN TRANSFERRED.  TMK<br>3/25/08 RECEIVED FROM NEW LONDON PD, A STATEMENT.  THAT THE RUGER 38 AND 357 SOLD AND THE JENNINGS 22 SURRENDERED TO 095 AND APP STATES THE NEW ENGLAND FIREARMS WAS SOLD. THAT APP HAS NO OTHER FIREARMS. ALL SET. BJM<br>3/25/08 DET FRANK JARVIS, 095 PD. BJM<br>3/26/08 SPOKE TO DET JARVIS,  APP SURRENDER HIS GUN.  HE STATES NO OTHER FIREARMS AND REPORT WAS FAXED. BJM<br>4/25/08 APP CALLED - STATES NY ORDER MODIFIED - STATES CAN CARRY A FIREARM FOR WORK ONLY.  NY CONFUSED WHY CT DOES NOT RECOGINIZE THAT. EXPLAINED STATE AND FEDERAL LAW - APP WAS COOPERATIVE - THE NY JUDGE WAS LOOKING FOR A EXPLAINATION. BJM |

| | | |
|---|---|---|
| | | 05/22/08 RECEIVED ORDER OF DISMISSAL FROM NEW YORK COURT THROUGH ████████ AT ELECTRIC BOAT. ORDER HAS BEEN DISMISSED AND APP'S RECORD IS CLEAR. OK FOR PERMIT RETURN WITH UPDATED ADDRESS.  TMK<br>05/23/08 APP CALLED ABOUT HIS PERMIT. UPDATED HIS ADDRESS AND PERMIT WAS REINSTATED.  TMK |
| 7/19/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 4/7/06 FOR BURGLARY AND LARCENY AND A PROTECTIVE ORDER ISSUED. | 4/12/06 NEXT COURT DATE IS 5/3/06, NO ATTORNEY LISTED. BJM<br>4/19/06 1018 AND 622 AND 015 PD WENT TO APPS RESIDENCE, SPOKE TO APPS FATHER AND BROTHER. BELIEVES 2 GUNS AND PERMIT SIEZED NIGHT OF INCIDENT.  WILL GIVE MESSAGE TO HAVE APP CALL SLFU. BJM<br>4/21/06 RECEIVED MESSAGE FROM SGT. BRANTLEY , PD HAS PERMIT AND BOTH GUNS. ALL SET. BJM<br>4/21/06 RECEIVED A NOTORIZED LETTER FROM APP, THAT 2 PISTOLS WERE CONFISCATED BY 015 PD AND HE ENCLSOED A PROPERTY ROOM RECEIPT. BJM<br>4/28/06 RECEIVED LETTER FROM APP, RE HIS APPEAL. FAXED TO BOFPE. BJM<br>5/16/06 SPOKE TO APP, ████████, GOT A NOLLE ON 5/11/06- TOLD APP TO CALL BACK AFTER NOLLE OF 6/11/2007. TALKED WITH APP ABOUT GOING BACK TO COURT TO GET A DISMISSAL.  BJM<br>06/22/06 RECEIVED APP'S PERMIT FROM 015 PD.  TMK<br>7/19/07 SPOKE TO APP- REINSTATED - TOLD APP HOW TO DO A LEGAL TRANSFER. BJM |
| 7/19/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/7/06.  HEARING DATE IS 4/19/06 | 4/21/06 RO VACATED. ALLS ET. BJM |

| | | |
|---|---|---|
| 12/10/320 0 | APP WAS ARRESTED BY NEW HAVEN PD ON 9/7/03 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 9/9/03 NEXT COURT DATE IS 10/29/03, NO ATTORNEY LISTED. BJM<br>9/11/03 LEFT MESSAGE FOR DET ZONA. BJM<br>9/11/03 SPOKE TO DET ZONA, APP TURNED OVER THE GUN ON 9/8/03. ALL SET. BJM<br>8/19/04 APP CALLED NOLLE OVER 11/29/04. BJM<br>12/03/04 APP CALLED LOOKING FOR REINSTATEMENT. NEGATIVE ON CHECKS. PERMIT REINSTATED. TMK |
| 6/22/2009 | ON 7/19/07 APP MADE A REPORT TO DANBURY PD OF A THEFT OF HIS HANDGUN FROM HIS VEHICLE. APP STATES HE LEFT HIS HANDGUN IN THE CENTER CONSOLE OF HIS JEEP AT APPROX 10:00 PM IN HIS DRIVEWAY. APP THOUGHT HIS DOORS WERE LOCKED. THAT THE NEXT MORNING HIS DRIVER SIDE DOOR WAS UNLOCKED AND THE GUN WAS MISSING FROM THE CONSOLE. | REPORTED STOLEN A KLETEC 380 #HSK71. BJM<br>07/30/07 CERT MAIL RETURNED UNCLAIMED. TMK<br>01/07/08 ███████ CALLED FROM TROOP L. APP DID NOT KNOW HIS PERMIT WAS REVOKED. TOLD HIM OF THE INCIDENT WHICH HE REMEMBERED. APP SAID HIS ADDRESS WAS ███████ AND NOT ███████ AS TO THE REASON HE DIDN'T GET HIS CERT MAIL. TOLD HIM TO START OVER FOR APPEAL RIGHTS. TMK<br>06/16/09 APP CALLED ███████ AND WANTED TO SEE IF HE COULD MEET WITH SLFU TO DISCUSS HIS CASE. APP FEELS THAT HE IS SUITABLE TO BE REINSTATED. APP ASKED THAT WE COULD REVIEW HIS CASE PRIOR TO HIS HEARING DATE. SCM<br>6/22/09 SPOKE TO APP - REINSTATED. BJM |
| 11/5/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP B ON 05/20/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/22/07 NEXT COURT DATE IS 07/05/07. NO ATTORNEY LISTED. TMK<br>5/23/07 RECEIVED COPY OF PO AND 332C FROM TROOP L, TROOP TOOK PERMIT. BJM<br>5/24/07 SPOKE TO TPR BENVENUTO, TROOP B, APP SURRENDERED ON 5/23/07 ALL 3 REGISTERD GUNS. ALL SET. BJM<br>5/24/07 RECEIVED 293C AND 332C FROM TROOP B. ALL SET. BJM<br>5/24/07 RECEIVED A MESSAGE FROM APP - ███████ ███. BJM<br>5/24/07 LEFT MESSAGE FOR APP. BJM<br>5/28/07 RECEIVED STATEMENT AND PROPERTY RECEIPT . BJM<br>5/28/07 RECEIVED MESSAGE FROM APP. ███████ ███. BJM<br>5/29/07 RETURNED CALL, APPS WORK, STATES HE SURRENDERED GUNS TO TROOP B AND PERMIT TO TROOP L. THAT HE DOES NOT HAVE ANY FIREARMS. BJM<br>10/11/07 APP GOT A NOLLE ON 10/4/07- NOLLE OVER |

| | | |
|---|---|---|
| | | 11/4/08. BJM<br>10/12/07 APP CALLED LOOKING FOR GUNS BACK. APP OK FOR GUN RETURN, 24 REMOVED.  TMK<br>11/5/08 SPOKE TO APP - REINSTATED. BJM |
| 6/18/2007 | APP WAS ARRESTED BY MONROE PD ON 4/20/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/24/06 NEXT COURT DATE IS 5/10/06, NO ATTORNEY LISTED. BJM<br>4/24/06 DET MARK ABREOLIO, 085 PD, LEFT MESSAGE - PD HAS BOTH THE WALTER AND THE SIG.  ALL SET. BJM<br>4/24/06 LEFT MESSAGE FOR DET ABREOLIO, DO YOU HAVE PERMIT ? BJM<br>04/26/06 APP CALLED FROM H-███████████, C-██████████. APP SAID HE SURRENDERED HIS 2 HG'S A SPRINGFIELD M-1 AND A ITHACA 12 GA ALONG WITH A PELLET GUN. APP ALSO SURRENDERED HIS PERMIT TO THE PD. APP IS COOPERATIVE. TMK<br>06/08/06 WENT THROUGH TRANSFER PROCESS WITH THE APP. HE IS TRANSFERRING GUNS TO HIS FRIEND. HE WILL FORWARD 3'S TO SLFU.  TMK<br>5/30/07 SPOKE TO APP  NOLLE ON 5/10/06- NOLLE OVER 6/10/07- CALL BACK AFTER NOLLE. BJM<br>6/18/07 SPOKE TO APP - REINSTATED. BJM |
| 8/18/2010 | APP WAS ARRESTED BY STATE POLICE - TROOP C ON 03/13/09 FOR RISK OF INJURY TO A CHILD, CRIMINAL MISCHIEF 3RD, DISORDERLY CONDUCT, AND INTERFERING W/AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 03/17/09 NEXT COURT DATE IS 05/05/09. NO ATTORNEY LISTED. SCM<br>6/29/09 APP DID GET 18 AUTH #S ON 3/20/09- THAT SLFU IS MISSING 6 DPS 3'S.  BJM<br>6/29/09 LEFT MESSAGE AT TROOP K TO HAVE TFC KEITH MAYNARD, RESIDENT TROOPER IN LEBANON TO CALL. BJM<br>6/29/09 SPOKE TO TFC MAYNARD, AND FAX OVER GUN INVENTORY - 5 GUNS OUTSTANDING . THAT APP IS MISSING 6 DPS 3'S AND PERMIT. BJM<br>6/29/09 SPOKE TO TFC MAYNARD, HAS BEEN TO HOUSE, NO ONE HOME. WILL HAVE EVENING SHIFT CHECK RESIDENCE. BJM<br>7/2/09 RECEIVED A MESSAGE FROM TFC MAYNARD, HE SPOKE TO APPS BROTER ██████████, TAHT APP MOVED BACK TO STAFFORD, THAT ██H HAS 3 HGS AND 5-6 LONGGUNS.  THAT THE PAPERWORK WAS SENT IN.  THAT APP TURNED IN HIS |

| | | |
|---|---|---|
| | | PERMIT TO TROOP C.  THAT APPS CELL IS ███████ ████ AND HE WORKS FOR THE TOWN OF STAFFORD. BJM<br>7/2/09 CALLED APPS CELL AT ███████████, STATES HE GAVE HIS PERMI TO TROOP C,  ASKED APP TO RE FAX ALL DPS '3.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. . BJM<br>7/2/09 CONTACTED TROOP C - SPOKE TO DET DELANDES, HE DOES NOT HAVE PERMIT - BUT WILL LOOK AROUND.B JM<br>7/2/09 SPOKE TO ███████████, APPS BROTHER, HE HAS 11 DPS 3'S AND WILL BRING DOWN OR FAX. B JM<br>7/2/09 SPOKE TO DET DESLANDES, REPORT REFLECTS THAT PERMIT WAS SEIZED AND FORWARDED TO SLFU. BJM<br>7/23/09 PO VACATED - RECEIVED A NOLLE ON 7/14/09. ALL SET. BJM<br>09/18/09 APP'S ATTORNEY CALLED TO SEE HOW APP COULD GET HIS PERMIT BACK.  ADVISED THE ATTORNEY THAT I COULD ONLY SPEAK IN GENERAL TERMS WITHOUT APP' SPERMISSION.  ADVISED THAT HE SHOULD HAVE APP FOR REINSTATEMENT. SCM<br>09/18/09 SPOKE TO APP.  ALL OF HIS CHARGES WERE NOLLIED. ADVISED APP OF THE NOLLE PERIOD AND TOLD HIM TO CALL BACK AFTER 08/14/2010. SCM<br>8/18/10 SPOKE TO APP - REINSTATED. BJM |
| 3/11/2008 | APP WAS ARRESTED BY TORRINGTON PD ON ███████ ████ FOR DISORDERLY AND B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- PO AND DMV MATCH. BJM<br>3/2/07 NEXT COURT DATE IS 2/28/07, NO ATTORNEY LISTED. BJM<br>3/5/07 NEW COURT DATE 3/22/07 DMM<br>3/16/07 SPOKE TO DET MARK ZBELL #14,  143 PD,  ( APP IS A TORRINGTON POLICE OFFICER) PD HAS PERMIT , BOTH REGISTERED GUNS AND DUTY WEAPON.  PD WILL FAX OVER INVENTORY.  FAXED OVER 332C.  ALL SET. BJM<br>3/16/07 RECEIVED GUN INVENTORY FROM 143 PD. BJM<br>3/19/07 RECEIVED GUN INVENTORY FROM 143 PD. BJM<br>11/30/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM ON 08/30/07. TOLD HIM TO CALL BACK ON 02/28/08 FOR REINSTATEMENT.  TMK<br>03/11/08 APP CALLED LOOKING FOR REINSTATEMENT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |

| | | |
|---|---|---|
| 3/1/2007 | APP WAS ARRESTED BY TRUMBULL PD ON 1/31/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - CT DMV IS CANCELLED TO NY.  PO HAS TRUMBULL ADDRESS - JUD HAS A PO BOX IN NY.  MAILED CERT LETTER TO NY.  BJM 2/3/05 NEXT COURT DATE IS 3/16/05, NO ATTORNEY LISTED. BJM<br><br>2-7-05 RG LEFT A VM MESS FOR DET CIFATTE TO UPDATE PO. I ALSO ATTEMPTED TO CALL THE APP AT ▮, BUT THE # IS OUT OF ORDER.<br>2/14/05 CERT MAIL RETURNED. BJM<br><br>2-18-05 RG LEFT A VM MESS FOR DET CIFATTE TO UPDATE PO<br>3-3-05 RG LEFT ANOTHER VM MESS FOR DET CIFATTE TO UPDATE PO<br><br>3-4-05 RG CALLED AND SPOKE TO DET CIFATTE RE: THE APP'S PO.  I ADVISED DET CIFATTE THAT THE APP HAS A COURT DATE OF 3-16-05.  TO SPEAK TO HIM AT COURT AND ADVISE STATE ATTORNEY THAT HE IS NOT COMPLIANT.<br><br>3-4-05 RG RECVD A FAX FROM DET. CIFATTE WHO STATED THAT THE APP'S GUN WAS SEIZED ON 1-31-05. ALL SET.....<br>4/28/05 SPOKE TO DET CIFATTE,  RE APP. BJM<br>8/31/06 APP CALLED, WILL CALL IN END OF FEB 2007 - FAILED TO NOTIFY CHANGE OF ADDRESS.  IF NO OTHER PROBLEMS WITH REINSTATE. BJM<br>3/1/07 SPOKE TO APP, WILL REINSTATE. BJM |
| 2/16/2007 | APP WAS ARRESTED BY RIDGEFIELD PD ON 6/18/05 FOR RISK OF INJURY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 6/21/05 NEXT COURT DATE IS 7/14/05, PUBLIC DEFENDERS AT DANBURY COURT. BJM<br>6/22/05 APP LEFT MESSAGE, PERMIT TAKEN TO 077 PD, DOES NOT HAVE ANY GUNS. ▮. BJM<br>6/23/05 RETURNED CALL, BJM<br>6/23/05 SPOKE TO OFF MOORE, PD HAS PERMIT. BELIEVES STATEMENT DONE, WILL FOLLOW UP ON STATEMENT.  BJM<br>6/23/05 APP CALLED, BJM<br>6/23/05 RETURNED CALLED, SPOKE TO MOTHER, BELIEVES APP GAVE STATEMENT YESTERDAY. BJM<br>6/24/05 LEFT MESSAGE FOR DET MOORE.  BJM<br>6/27/05 RECEIVED STATEMENT AND 332C. APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>4/10/06  APP CALLED, STATES HE GOT INTO A FIGHT WITH GIRLFRIEND, THAT HE SLAPPED HER IN THE |

771

| | | |
|---|---|---|
| | | FACE IN FRONT OF HIS 3 YEAR OLD SON.   TOLD APP TO CALL BACK AFTER 6/20/06. BJM<br>02/16/07 APP CALLED FOR PERMIT. APP'S CASE WAS DISMISSED ON 10/13/05. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 7/22/2008 | APP HAS BEEN INVOLVED IN NUMEROUS INCIDENTS WITH TROOP C.  COMPLAINTS RANGE FROM NEIGHBOR COMPLAINTS TO CRIMINAL MISCHIEF TO BURGLARY. MARJORITY WAS UNSUBSTANTIATED. THROUGHOUT DEALINGS WITH APP AN PATTERN OF PARANOIA HAS BEEN OBSERVED AND HE BELIEVES THERE IS A CONSPIRACY AGAINST HIM AND HIS FAMILY.  APP BELIEVES THAT ONE OF HIS NEIGHBORS, A SCHOOL EMPLOYEE IS HARRASSING HIS SON AT SCHOOL, AND IS ATTEMPTING TO "FRAME" HIS SON. APP HAS SENT LETTERS TO THE SUPERINTENDENT OF SCHOOLS VOICING CONCER FOR SAFETY OF SON.  THE SCHOOL HAS FOUND HIS COMPLAINTS UNFOUNDED. ONE COMPLAINT OF APP WAS SOMEONE BROKE INTO HIS HOME, TIED HIS TWO DOGS TOGETHER AND PUT HIS TWO PET PARROTS IN SAME CAGE WHILE WIFE WAS IN YARD WATERING PLANTS. | 8/18/03 APP CALLED, WILL MAIL PERMIT.  ASKED WHY REVOKE AND CAN HE KEEP HIS GUNS.  STATED REVOKE DUE TO SUITABILTIY AND HE CAN KEEP HIS GUNS IN HOME, CANNOT CARRY. BJM<br>7/11/08 SPOKE TO ATTORNEY SHERMAN, AGREED TO REINSTATE PERMIT.  WILL CALL BACK TO CONFIRM ADDRESS INFO.B JM<br>7/22/08 PERMIT REINSTATED. LETTER FAXED TO ATTORNEY SHERMAN.  BJM |

| | | |
|---|---|---|
| 1/10/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 3/19/07.  HEARING DATE IS 4/2/07 | 3/22/07 RECEIVED 332C FROM TROOP F- ESSEX - APP TRANSFERRED GUNS TO JAMES VEIGA AND SURRENDERED PERMIT TO TROOP. APP DOES NOT POSSESS ANY OTHER FIREARMS.   APP GOT 10 AUTH #'S ON 3/21/07. BJM<br>3/23/07 RECEIVED FROM APP DPS 3'S AND COPY OF 332C.  ALL SET. BJM<br>03/23/07 RECEIVED APP'S PERMIT.  TMK |
| 1/10/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/10/07.. HEARING DATE IS 5/21/07 | 5/15/07 APP HAS BEEN REVOKED SINCE 3/07 AND IS COMPLIANT FROM THAT ORDER. ALL SET. BJM<br>12/11/07 APP LEFT MESSAGE ███████████. BJM<br>12/12/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>01/08/08 APP CALLED LOOKING FOR PERMIT. APP'S ORDER IS EXPIRED. PERMIT REINSTATED WITH FEE. TMK |
| 8/6/2010 | APP WAS ARRESTED BY VERNON PD ON 6/2/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 6/7/10 NEXT COURT DATE IS 7/14/10, NO ATTORNEY LISTED. BJM<br>6/8/10 APP GOT AN AUTH # ON 6/7/10. BJM<br>6/8/10 RECEIVED A MESSAGE FROM APP - ███████ ████. BJM<br>6/8/10 RETURNED CALL TO APP - TRANSFERRED HER ONLY GUN - WILL MAIL PERMIT AND DPS 3.  DOES NOT HAVE ANY FIREARMS. BJM<br>6/9/10 RECEIVED A MESSAGE FROM LOU PALSHAW, 146 PD. BJM<br>6/9/10 RETURNED CALL AND SPOKE TO LOU, TOLD HIM APP IS SENDING PERMIT AND DPS 3. BJM<br>6/14/10 RECEIVED FROM APP - PERMIT AND DPS 3.  ALL SET. BJM<br>8/6/10 RETURNED CALL TO APP, ███████████, STATES PR EXPIRED AND WOULD LIKE TO KNOW HOW TO GET PERMIT BACK. NO CRIM HISTORY, PO EXPIRED AND B OF P NOLLED ON 8/4/10. NO OTHER INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |

| 3/18/2008 | EXPARTE RESTRAINING ORDER ISSUED ON 7/16/07.  HEARING DATE IS 7/27/07<br>RO AFTER HEARING UNTIL 01/18/08. | 7/24/07 APP LEFT MESSAGE - NO LONGER HAS PERMIT - HE LOST IT.  THAT HE SOLD HIS FIREARMS. ███████<br>████. BJM<br>7/24/07 OFF. BETH GRAVES, 052 PD LEFT MESSAGE. BJM<br>7/25/07 LEFT MESSAGE FOR OFF. GRAVES, NEED STATEMENT RE GUNS AND PERMIT. BJM<br>7/25/07 RECIEVED MESSAGE FROM APP - THAT HE DOES NOT HAVE ANY FIREARMS AND HE LOST HIS PERMIT.  NOTHING CHANGE FROM A FEW WEEKS AGO WHEN HE HAD ANOTHER RO. ███████████. BJM<br>7/25/07 OFF. GRAVE LEFT MESSAGE. BJM<br>7/26/07 LEFT MESSAGE FOR OFF. GRAVES WITH APPS NUMBER. BJM<br>07/27/07 LEFT VM TO APP TO COME TO HQ AND PROVIDE A NEW COMPLIANCE STATEMENT. OFF GRAVES SAID APP DID NOT WANT TO MEET WITH HER. TOLD APP TO MAKE HIS WAY HERE ASAP.  TMK<br>07/29/07 APP CALLED AND SAID HE DID NOT LIKE TO BE THREATENED. LEFT NEW VM FOR APP TO COME TO HQ FOR A STATEMENT CONCERNING HIS GUNS AND PERMIT THAT HE CAN'T FIND. RO AFTER HEARING UNTIL 01/18/08.  TMK<br>07/30/07 APP CAME TO HQ WITH ATTITUDE THAT HE WAS LATE FOR WORK. APP DID NOT APPEAR AT HIS COURT HEARING LAST WEEK WHEN THE ORDER WENT TO FULL RO AFTER HEARING. APP SAID HE WAS NOT SERVED UNTIL 07/26/07. APP VERY ARGUMENTATIVE. STATED HE WAS A POLICE OFFICER IN BRISTOL FOR 19 YEARS. APP GAVE HIS OWN NOTARIZED STATEMENT AND ALSO COMPLETED A DPS-332. ALL SET.  TMK<br>11/13/07 APP CALLED,  APP SPEAKING ABOUT DIVORCE, AND I TOLD APP TO CONTACT THE COURT REGARDING THE NEXT COURT DATE. BJM<br>03/18/08 APP CALLED FOR PERMIT AND IS AGAIN SHORT ON HIS RESPONSES. APP SAID HE LOST THE PERMIT. WILL SEND LETTER OF REINSTATEMENT AS ORDER WAS VACATED ON 01/18/08.  TMK |
| --- | --- | --- |

774

| | | |
|---|---|---|
| 7/5/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/21/07.  HEARING DATE IS 6/27/07 | 6/22/07 OFF. BETH GRAVES, 052 PD, LEFT MESSAGE RE APP. BJM<br>6/25/07 LEFT MESSAGE FOR OFF. GRAVES. BJM<br>06/27/07 BETH GRAVES CALLED FROM 052 PD ABOUT APP'S ORDER. ORDER EXPIRED. ALL SET.  TMK<br>6/29/07 APP CALLED, ███████████, WHY IS PERMIT REVOKED? BJM<br>6/29/07 RETUREND CALL, LEFT MESSAGE. BJM<br>7/5/07 APP CAME TO HQ AND GAVE A NOTORIZED LETTER THAT HE LOSTE HIS PERMIT.  REINSTATED. BJM |
| 2/18/2008 | APP WAS ARRESTED BY TROOP B ON 10/21/06 FOR ASSAULT 3, UNLAWFUL RESTRAINT AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. . APP WAS INVOLVED IN AN ALTERCATION WITH HIS FORMER LIVE IN GIRLFRIEND. | 10/23/06 RECEIVED ARREST REPORT FROM TROOP B. THAT APPS BROTHER, ███████████ HIS GUNS TO HIS FATHERS RESIDENCE.  APP WAS TOLD TO FILE A DPS 3. BJM<br>10/24/06 NEXT COURT DATE IS 11/15/06, NO ATTORNEY LISTED. BJM<br>10/26/06 7 AUTH #'S OBTAINED ON 10/24/06. BJM<br>10/26/06 SPOKE TO TPR FINNAGIN, TROOP B, WILL FAX DOWN THE DPS 3'S AND WILL CHECK ON PERMIT. BJM<br>10/26/06 RECEIVED DPS 3'S FROM TROOP B. ALL SET. BJM<br>10/25/06 RECEIVED 332C  AND PERMIT. BJM<br>10/30/06 RECEIVED MESSAGE FROM APP, ███████████. BJM<br>10/31/06 RETURNED CALL AND LEFT MESSAGE. BJM<br>10/31/06 SPOKE TO APP, WILL SEND A NOTORIZED LETTER RE PERMIT. BJM<br>11/3/06  RECEIVED LETTER FROM APP. BJM<br>11/03/06 APP CALLED TO CONFIRM HIS COMPLIANCY. TMK<br>10/22/07- APP IN A FAMILY VIOLENCE PROGRAM FROM 1/18/07-1/18/08.  BJM<br>02/18/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 2/9/2010 | APP WAS ARRESTED BY TROOP I ON 7/4/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/6/07 NEXT COURT DATE IS 8/23/07, NO ATTORNEY LISTED. BJM<br>7/10/07 APP LEFT MESSAGE C- ███████████ OR ██████████. BJM<br>7/10/07 SPOKE TO APP, MAILED PERMIT AND DOES NOT POSESS ANY FIREARMS.  AT TIME OF ARREST, TROOPERS ASKED APP ABOUT ANY FIREARMS - HE TOLD THE TROOPERS HE DOES NOT HAVE ANY GUNS AND SIGNED SOME PAPERWORK.  APP IS COOPERATIVE.  ALL SET. BJM |

| | | |
|---|---|---|
| 2/24/2010 | APP WAS ARRESTED BY WALLINGFORD PD ON 12/11/08 FOR DISORDERLY AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>12/15/08 NEXT COURT DATE IS 1/22/09, NO ATTORNEY LISTED. BJM<br>12/15/08 SPOKE TO 148 PD WHO HAS APPS PERMIT NAD FIREARMS.  THEY WILL FAX THE 293 AND 332 AND SENT THE PERMIT OUT IN THE MAIL. SCM<br>12/16/08 RECEIVED REPORT , 332C AND 293C FOR 2 FIREARMS, INCLUDING THE REGISTERED GUN, AND THE  PD HAS PERMIT. ALL  SET. BJM<br>12/16/08 SPOKE TO APP WHO WAS CONFIRMING THAT HE WAS COMPLIANT. SCM<br>01/27/09 RECEIVED A NOLLE ON 01/22/09. NOLLE OVER ON 02/22/10. SCM<br>6/8/09 SPOKE TO APP - RE A NOTORIZED LETTER RE THE REVOCATION. BJM<br>2/24/10 APP TO HQ TO REINSTATE PERMIT. PROTECTIVE ORDER EXPIRED AS OF 1/22/09. ALL CHARGES NOLLED 1/22/09. NO FURTHER CRIMINAL HISTORY. APP REISTATED WITH FEE. KS |
| 7/15/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 12/6/07.  HEARING DATE IS 12/18/07 | 12/12/07 064 PD TOOK BOTH REGISTERED GUNS.  APP SIGNED A 332C AND SURRENDERED PERMIT TO 064. ALL SET. BJM |
| 7/15/2008 | APP WAS ARRESTED BY HARTFORD PD ON 12/6/07 FOR THREATENING AND A PROTECTIVE ORDER ISSUED | 12/10/07 NEXT COURT DATE IS 1/11/08, NO ATTORNEY LISTED. BJM<br>12/10/07 OFF PESCE CALLED AND THE HAVE THE GLOCK AND SMITH AND WESSON IN EVIDENCE. HE WILL TRY TO CONTACT THE APP FOR THE ROCK RIVER LG.  TMK<br>12/10/07 SPOKE TO DET SIKOSKI, 064 PD.  APP STATES THE ROCK RIVER WAS TAKEN IN BY HOFFMANS.  BJM<br>12/10/07 CONTACTED HOFFMANS, SCOTT HOFFMAN CHECKED SERIAL NUMBER AND THEY NEVER TOOK GUN IN. BJM<br>12/10/07 SPOKE TO DET SIKOSKI, TOLD HIM HOFFMANS NEVER TOOK GUN IN. BJM<br>12/10/07 CONTACTED NEWINGTON GUN, SPOKE TO JEFF,  NEWINGTON GUN TOOK IN THE ROCK RIVER ON 1/20/06. BJM<br>12/10/07 LEFT MESSAGE FOR DET SIKOSKI, |

| | | |
|---|---|---|
| | | NEWINGTON GUN TOOK IN GUN. BJM<br>12/10/07 RECEIVED FAXED 3 FROM NEWINGTON GUN. GUN WENT OUT ON 02/11/06.  TMK<br>12/12/07 RECEIVED  332C FROM 064 PD, PD HAS PERMIT AND BOTH REGISTERED GUNS.  APP STATES HE HAS NO OTHER FIREARMS. ALL SET. BJM<br>7/15/08 RECEIVED A MESSAGE FROM APP - THAT HIS CASE WAS DISMISSED.  THIS WAS OVER A DIVORCE. C- ███████████. BJM<br>7/15/08 APP DID GET A DISMISSAL ON 7/11/08. BJM<br>7/15/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>07/15/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 07/11/08 AFTER THE FAMILY VIOLENCE PROGRAM. RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 11/6/2009 | APP WAS ARESTED BY NAUGATUCK PD ON 9/15/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/17/09 NEXT COURT DATE IS 9/24/09,NO ATTORNEY LISTED. BJM<br>9/21/09 RECEIVED A MESSAGE FROM APP - ████████ ███. BJM<br>9/21/09 RETURNED CALL - NO ANSWER. BJM<br>9/21/09 APP CALLED, STATES 25 FIREARMS AND PERMIT ARE AT 088 PD. BJM<br>9/21/09 CONTACTED 088 PD EVIDENCE, OFF CONWAY, WILL FAX OVER GUN LIST.  DOES NOT HAVE PERMIT.BJM<br>9/21/09 RECEIVED INVENTORY FROM 088 PD, PD WILL FORWARD PERMIT, PD SEIZED 23 FIREARMS AND A PELLET GUN. THAT 3 GUNS ARE OUTSTANDING - THE MOSSBERG #UM70523, COLT #SA20765 AND THE SIG ARMS #U725443. BJM<br>9/21/09 CALLED APP AGAIN - LEFT MESSAGE. BJM<br>9/21/09 SPOKE TO OFF. CONWAY, 088 PD, THE COLT 223 IS A MATCHTARGET. BJM<br>9/21/09 APP CALLED BACK, BAD CELL PHONE CONNECTION. BJM<br>9/21/09 SPOKE TO APP - MOSSBERG WAS TRADED FOR A BROWING - YEARS AGO.  THAT THE DELTA ELITE WAS SOLD TO FATHER IN LAW LAST YEAR.   APP STATES HE DOES NOT HAVE ANY OTHER DELTA ELITE ( APP DID TRANSFER A DELTA ELITE WITH A DIFFERENT SERIAL NUMBER).  WILL CHECK WITH FATHER IN LAW.  BJM<br>9/22/09 RECEIVED FROM 088 PD -REPORT . BJM<br>9/23/09 ███████████, APPS FATHER IN LAW - CALLED - GAVE THE SERAIL NUMBER ON THE COLT 10 |

| | | |
|---|---|---|
| | | M #DS08687. BJM<br>09/23/09 APP CALLED ███████████ AND ASKED IF HIS FATHER-IN-LAW CALLED WITH THE SERIAL #. ADVISED APP THAT WE STILL NEED A STATEMENT. APP STATED THA HE WAS GOING TO MEET WITH A  088 DETCETIVE TOMORROW AND WILL PROVIDE A STATEMENT THEN. SCM<br>11/5/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>11/5/09 SPOKE TO APP - STATES HE DID GAVE A STATEMENT , CANNOT REMEMBER WHO. GOING TO TODAY AND WILL CALL TOMORROW. BJM<br>11/6/09 SPOKE TO APP -  APP RECEIVED A NOLLE ON 11/5/09 - REINSTATED. BJM<br>11/9/09 SPOKE TO DET CONWAY, 088 PD, WILL RETURN PERMIT.B JM |
| 3/13/2009 | APP WAS ARRESTED BY BLOOMFIELD  PD ON 2/3/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 2/7/06 NEXT COURT DATE IS 3/27/06, NO ATTORNEY LISTED. BJM<br>2/7/06 LEFT MESSAGE FOR CHRIS DURYEA, NOT IN FLQW. BJM<br>2/8/06 APP CALLED, ███████████, STATES THAT 011 PD HAS HER 38 SMITH WESSON AND HER PERMIT. BJM<br>2/8/06 SPOKE SGT. DRISCOLL, PD HAS REGISTERED GUN AND PERMIT. ALL SET. BJM<br>02/10/06 APP CALLED FROM ███████████ TO SAY PERMIT AND GUN WERE WITH BLOOMFIELD PD.  TMK<br>02/10/06 RECEIVED REPORT OF THE INCIDENT FROM OFF SUPLEE. APP'S DAUGHTER IS IN A CARE FACILITY DUE TO A TERMINAL BRAIN INJURY SHE RECEIVED IN AN ACCIDENT IN 1997. APP MADE SEVERAL COMMENTS ABOUT ENDING HER DAUGHTER'S SUFFERING BY SHOOTING HER WITH A GUN. APP STATED TO HEALTH WORKERS THAT SHE FELT LIKE COMING IN AND SHOOTING HER DAUGHTER.  TMK<br>02/28/06 MADISON BOLDEN CALLED AND HE HAS ORDER TO RETURN GUN TO APP. APP RECEIVED A NOLLE ON 02/23/06. TOLD HIM APP CAN HAVE GUN BACK WITH A PERMIT HOLDER. HE WILL FORWARD THE PERMIT TO SLFU.  TMK<br>3/8/09 RECEIVED PERMIT. BJM<br>3/13/09 APP CAME TO HQ - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/6/2008 | APP WAS ARRESTED BY WATERBURY PD ON 08/21/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/25/08 NEXT COURT DATE IS 09/11/08. ATTORNEY DANIELLE SUZANNE RADO LISTED. SCM<br>9/30/08 CASE WAS NOLLED ON  9/11/08.  ALL SET. BJM<br>10/03/08 APP CAME TO HQ LOOKING TO RENEW HIS PERMIT. APP SURRENDERED THE EXPIRED PERMIT AND WAS TOLD TO REAPPLY TO WATERBURY PD ON 10/11/09 WHEN THE NOLLE PERIOD IS OVER.  TMK<br>10/06/08 APP CAME TO SLFU WITH COURT DOCUMENTATION WHICH SHOWED HIS CASE WAS DISMISSED NOT NOLLED.  CONFIRMED THROUGH JUDICIAL ON 09/11/08 APP'S CASE WAS DISMISSED AND THE PO WAS VACATED.  APP'S PERMIT EXPIRED 12/12/07 PRIOR TO THE 2008 INCIDENT.  APP NEEDS TO RE-APPLY NEW. SCM |
| 8/18/2009 | APP WAS ARRESTED BY WINSTED PD ON 1/16/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/17/08 NEXT COURT DATE IS 2/21/08, NO ATTORNEY LISTED. BJM<br>1/18/08 APP CALLED, WILL BRING 6 PISTOLS AND ON 22 LONGGUN TO WINSTED PD AND WILL MAIL PERMIT. ██████████. BJM<br>1/22/08 SPOKE TO APP, GUNS WERE SURRENDERED TO 162 PD. BJM<br>1/22/08 SPOKE TO SGT. KINAHAN, WILL FAX OVER GUN INVENTORY. BJM<br>1/22/08 RECEIVED 293C FROM 162 FOR 7 FIREARMS. THAT THE SMITH AND WESSON .44 IS OUTSTANDING. BJM<br>1/22/08 CONTACTED APP - LEFT MESSAGE. BJM<br>01/23/08 APP CALLED ABOUT GUN STATUS. CHECK APP'S INVENTORY AND THE GUN WAS ON THE DPS-293 AS A .357 NOT THE .44 THAT IT ACTUALLY IS. ADDED AN ADDITIONAL RUGER .22. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>11/10/08 APP RECEIVED A NOLLE ON 06/19/08. NOLLE PERIOD OVER 07/19/2009.  APP CALLED AND WAS SELLING HIS FIREARMS TO A DEALER, BUT THE DEALER NEEDED A PHOTO COPY OF APP'S PERMIT. APP WAS ADVSIED THAT THE DEALER COULD CALL TO VERIFY APP'S PERMIT NUMBER. SCM<br>8/18/09 SPOKE TO APP - REINSTATED. BJM |

779

| | | |
|---|---|---|
| 8/3/2009 | ON 02/20/08 AT 1700 HOURS, STATE POLICE- WDMCS WENT TO APP'S RESIDENCE IN REGARD TO A FIREARMS THAT HAD BEEN POSSESSED BY A FELON AND WERE NOW IN APP'S POSSESSION. WHILE AT APP'S RESIDENCE, POLICE WERE GIVEN CONSENT TO SEARCH AND LOCATED A BULGARIAN AK-47 TYPE ASSAULT WEAPON. APP ALSO HAD IN HIS POSSESSION 4 MARIJUANA SMOKING DEVICES, A "HIDEAWAY" BOX AND A SMALL AMMOUNT OF A GREEN PLANT LIKE SUBSTANCE. APP STATED THE ITEMS FOUND WERE FOR HIS OWN PERSONAL MARIJUANA USE. | 02/21/08 WENT TO TROOP L WITH 1018 TO EXAMINE THE ASSAULT WEAPON THAT HAD BEEN SEIZED BY WDMCS. FIREARM CLASSIFIED AS AK-47 TYPE. 04/02/08 RECEIVED REPORT OF INCIDENT FROM DET NARKEWICZ AND A REQUEST FOR REVOCATION. LETTERS SENT TO WDMCS WHERE THEY ARE HAND DELIVERING CERT MAIL.  TMK 04/03/08 ALL SET DAH 207 08/03/09 APP WAS ADVISED TO CALL BY THE BOARD. ███ ███████. SCM 08/03/09 APP REINSTATED PER SGT. HALL. SCM |
| 10/17/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 3/8/06.  HEARING DATE IS 3/13/06. RO TIL 9/13/06. | 3/13/06 RECEIVED MESSAGE FROM APP, TRANSFER DONE WITH AN OFF. LEE IN CLINTON PD. ███████ ███. BJM 3/13/06 SPOKE TO APP,  HIS ONLY GUN A .357 WAS TRANSFERED TO ████████, PERMIT HOLDER. DID PAPERWORK WITH OFF. LEE (DID NOT GET AN AUTH #).  GAVE APP AUTH # FOR HANDGUN TO ██████ ███████.  APP STATES HIS FATHER DIED APPROX 4/5 MONTHS AGO, HAD A .22 RIFLE  OF FATHERS THAT WENT TO HIS 29 YEAR OLD SON.  THAT APP WILL BRING PERMIT AND DPS 3 TO HQ TODAY. BJM 3/13/06 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C.  APP FORGOT THE DPS 3.  WILL GO HOME AND GET THE DPS 3 AND BRING IT BACK. APP STATES RO GOES FOR ANOTHER 6 MONTHS. BJM 3/13/06 RECEIVED DPS 3.  ALL SET. BJM 10/12/07 APP LEFT MESSAGE. BJM 10/15/07 LEFT MESSAGE FOR APP. BJM 10/17/07 SPOKE TO APP REINSTATED. BJM |

780

| | | |
|---|---|---|
| 8/24/2009 | APP WAS ARRESTED BY WINDSOR PD ON 5/14/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/15/07 NEXT COURT DATE IS 7/10/07, NO ATTORNEY LISTED. BJM<br>5/21/07 RECEIVED ARREST REPORT FROM 164 PD. BJM<br>5/24/07 RECEIVED REPORT AND PERMIT FROM 164 PD, APP TOLD PD THAT SHE DOES NOT HAVE ANY FIREARMS. ALL SET. BJM<br>11/28/07  NEXT COURT DATE IS 3/25/08. BJM<br>11/28/07 RECEIVED A MESSAGE FROM APP ███████ ████. BJM<br>11/28/07 SPOKE TO APP , TOLD HER PROTECTIVE IS STILL ACTIVE TIL NEXT COURT DATE OS 3/25/08. BJM<br>7/17/08 APP RECEIVED A NOLLE ON 7/17/08- NOLLE OVER 8/17/09. BJM<br>7/17/08 APP LEFT MESSAGE. ███████████. BJM<br>7/18/08 LEFT MESSAGE FOR APP. BJM<br>07/18/08 SPOKE TO APP AND ADVISED HER THAT THE NOLLE PERIOD WILL BE OVER 08/17/09. SCM<br>8/24/09 SPOKE TO APP - REINSTATED. BJM |
| 2/23/2007 | APP REPORTED GLOCK 40 CAL STOLEN TO HAMDEN PD.  APP WENT TO PARTY WITH GIRLFRIEND, LEFT HIS GUN UNDER PASSENGER SEAT OF GIRLFRIENDS CAR.  NEXT DAY REMEMBERED GUN, CALLED GIRLFRIEND AND GUN IS GONE. GIRLFRIEND WENT TO CAR WASH AND HAD CAR CLEANED. | 12/20/05 DET  SEAN DILLION, 062 PD, CALLED RE CASE. PD SPEAKING WITH 2 NEW EMPLOYES AT THE CAR WASH.  APPS GUN WAS A GLOCK 40 # FNP318.  GUN IS REGISTERED TO AN ███████████, APP DID GET AN AUTH #  SELLING A HANDGUN TO ███████ █ ON 12/8/05.  BJM<br>12/20/05 RECIEVED REPORT. BJM<br>02/23/07 SPOKE TO TPR BOULIER WHO KNOWS APP. CONSIDERATION MAY BE GIVEN BASED ON EMPLOYMENT ISSUE.  TMK<br>02/23/07 SPOKE TO APP ABOUT INCIDENT. HE WAS AWARE THAT THE GUN WAS NOT TO BE LEFT IN CAR BUT DID NOT WANT TO BRING IT INTO THE PARTY WITH HIM. GUN WAS LOCATED BY NEW HAVEN PD. PERMIT REINSTATED.  TMK |
| 11/21/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 10/13/07 FOR RISK OF INJURY, ASSAULT 3, DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 10/16/07 NEXT COURT DATE IS 10/29/07, NO ATTORNEY LISTED. BJM<br>11/6/07 APP CALLED, STATES HE HAS 5 GUNS AND 089 PD TOOK THE NIGHT OF INCIDENT.  THAT HE SURRENDERED HIS PERMIT TO 089 AFTER THE COURT TOLD HIM TO.  APP WILL SEND A NOTORIZED LETTER. ███████████. BJM<br>11/6/07 CALLED 089 PD, SPOKE TO OFF. YORSKI - PD VERIFIED THEY HAVE ALL 5 REGISTERED FIREARMS. ALL SET. BJM<br>11/8/07 OFF JOE YORSKKI, LEFT MESSAGE - PD HAS PERMIT. BJM<br>11/18/07 RECEIVED APP'S PERMIT FROM NEW BRITAIN |

| | | |
|---|---|---|
| | | PD.  TMK<br>11/19/07 APP CAME TO HQ WITH NOTARIZED LETTER THAT HE IS NO LONGER IN POSSESSION OF HIS PERMIT. HE STATED HE GAVE IT TO A YOUNG LADY AT THE NEW BRITAIN PD.  TMK<br>11/20/08 APP CAME TO HQ AND DROPPED OFF HIS COURT DISPOSTIONS.  ALL CHARGES WERE DISMISSED. SCM<br>11/21/08 SPOKE TO APP, INCIDENT REVIEWED. APP REINSTATED. SCM |
| 5/12/2009 | APP WAS ARRESTED BY NEW YORK CITY 33RD PRECINCT ON 01/19/06 FOR POSSESSION OF A FORGED INSTRUMENT 2ND DEGEE, CRIMINAL POSSESSION OF A WEAPON 4TH DEGREE, FAILURE TO CARRY LICENSE FOR PISTOL, UNAUTHORIZED USE OF INVESTIGATORS IDENTIFICATION AND VIOLATION OF LOCAL LAW. APP'S PERMIT WAS REVOKED IN NEW YORK ON THESE VIOLATIONS. | 01/20/06 RECEIVED BRIEF REPORT OF INCIDENT FROM P.O. FALLACARO OF THE SUFFOLK COUNTY PD. THEY REQUESTED APP'S PERMIT BE REVOKED BASED ON THE ABOVE INCIDENT. APP ALSO FAILED TO CHANGE ADDRESS. TMK<br>2/21/06 CALLED APP AT ███████, APP INITALLY STATES HE WAS NOT HOME, AND ASKED WHO I WAS, I IDENTIFIED MYSELF AND THEN HE TOLD ME IT WAS HIM.  STATES HE DID NOT RECEIVED LETTER.  TOLD HIM ███████SIGNED FOR CERT MAIL - STATES THAT IS HIS BROTHER IN LAW. STATES NY PD HAS PERMIT. TOLD HIM TO SEND NOTORIZED LETTER.  STATES HE WAS FALSELY ARRESTED AND CHARGES SHOULD BE DISMISSED. TOLD HIM TO FOLLOW UP WITH BOFPE AND GAVE THEM THERE NUMBER. BJM<br>02/27/06 RECEIVED NOTARIZED LETTER THAT APP'S PERMITS WERE TAKEN BY NYPD.  TMK<br>03/29/07 APP CALLED FOR PERMIT BACK. SAID HIS NY CASE WAS REDUCED TO A NON CRIMINAL VIOLATION OF DISORDERLY CONDUCT. TOLD HIM I HAD NOT HEARD OF THAT ADJUDICATION. TOLD APP TO SEND IN THE DISPOSITION OF THE CASE. HAS ADDRESSES IN PA AND NY.  TMK<br>12/30/08 APP LEFT MESSAGE - ███████. BJM<br>12/30/08 LEFT MESSAGE FOR APP  AT ███████. BJM<br>12/30/08 SPOKE TO APP - WILL GET NY DISPO AND SEND IT IN. BJM<br>05/11/09 APP CALLED ███████ TO ADVISE THAT HE RECEIVED HIS DISPO AND WILL FAX IT TO SLFU. SCM<br>5/12/09 RECEIVED FROM APP - NY DISPO - PLED GUILTY & SENTENCED IMPOSED - PG 240.20 - CONDITIONAL DISCHARGE - 1Y AND COMMUITY SERVICE - 3 D. BJM |

| | | 5/12/09 SPOKE TO APP - REINSTATED. BJM<br>05/28/09 APP CALLED TO CONFIRM WHAT WAS NEEDED TO RENEW HIS PERMIT. SCM |
|---|---|---|
| 2/17/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 12/18/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS -- DMV AND PO MATCH. APP ALSO CANCELLED ADDRESS TO FLORIDA. BJM<br>12/20/07 NEXT COURT DATE IS 1/31/08, ATTORNEY ROBERT PERAGINE. BJM<br>12/20/07 LEFT MESSAGE FOR DET LINDA LEPRESTO. BJM<br>12/20/07 DET LOPRESTO CALLED, APP COMING IN TOMORROW FOR COMPLIANCE. TMK<br>12/28/07 RECEIVED FROM 148 PD, PERMIT, 332C AND 293C FOR 5 FIREARMS INCLUDING HIS 3 REGISTERED. ALL SET. BJM<br>02/20/08 APP CAME TO HQ LOOKING FOR HIS PERMIT. APP'S CASE WAS NOLLIED ON 01/17/08. TOLD HIM TO CALL BACK ON 02/17/09. HE WILL HAVE HIS ATTORNEY REOPEN HIS CASE FOR A DISMISSAL.  TMK<br>02/17/09 RECEIVED A MESSAGE FROM APP (████████ ██████ LOOKING TO GET HIS PERMIT BACK. SCM<br>02/17/09 INCIDENT REVIEWED. APP REINSTATED W/ FEE. SCM |
| 6/18/2007 | APP WAS ARRESTED BY PLAINVILLE PD ON 2/5/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/7/06 NEXT COURT DATE IS 5/9/06, NO ATTORNEY LISTED.B JM<br>2/8/06. APP'S NUMBER OUT OF SERVICE-PJK<br>3/7/06 LEFT MESSAGE FOR DET. SOURIER. BJM<br>3/7/06 SGT. BLAKE OF 110 PD, LEFT MESSAGE THAT GUN WAS TO TRANSFERED TO FATHER.  GUN WAS TRANSFERED, NEED TO BE MERGED.  ALL SET. BJM<br>3/8/06 LEFT MESSAGE FOR SGT. BLAKE. BJM<br>05/09/06 APP CAME TO HQ FOR HIS PERMIT. APP'S CASE WAS NOLLIED ON 05/09/06. TOLD TO CALL ON 06/09/07. APP WAS COOPERATIVE.  TMK<br>6/18/07 SPOKE TO APP, REINSTATED. BJM |

| | |
|---|---|
| 12/22/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 9/29/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/4/07 NEXT COURT DATE IS 11/15/07, NO ATTORNEY LISTED. BJM<br>10/9/07 APP GOT A HANDGUN AUTH # ON 10/2/07. BJM<br>10/11/07 APP STATES THE POLICE TOOK PERMIT - 7/13/07.  STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  DID TRANSFER HANDGUN AND SENT OUT PAPERWORK . APP WAS TOLD TO SEND A NOTORIZED LETTER RE PERMIT. BJM<br>10/15/07 RECIEVED NOTE FROM APP - 093 PD  HAS PERMIT. BJM<br>12/6/07  APP RECEIVED A NOLLE ON 11/15/07 - NOLLE OVER 12/15/08 -  APPS GUN TRANSFERED. ALL SET. BJM<br>12/7/07 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>11/3/08 SPOKE TO APP - WILL CALL BACK AFTER NOLLE DATE OF 12/15/08- ALSO TOLD APP NEED DISPO FROM COURT REGARDING THE NARCOTICS. BJM<br>12/22/08 APP CALLED ▮▮▮▮▮▮▮▮ TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S NARCOTICS CASE WAS DISMISSED AFTER PRETRIAL DRUG EDUCATION PROGRAM.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 12/22/2008 | ON 7/13/07 APP WAS ARRESTED BY THE URBAN VIOLENCE TASK FORCE AFTER A SEARCH WARRANT WAS EXECUTED.  APP WAS ARRESETED FOR POSSESSION OF NARCOTICS, POSS OF NARCOTICS NEAR A SCHOOL, POSSESSION OF NARCOTICS W/INTENT TO SELL. | |
| 4/10/2010 | APP WAS ARRESTED BY GROTON CITY PD ON 7/23/05 FOR INTERFERING WITH AN OFFICER, B OF P, AND INTERFERING WITH A SEARCH.  APP WAS STOPPED FOR MOTOR VEHICLE VIOLATIONS, HAD WEAPON ON HIM. INITIALLY COOPERATIVE.  THEN TURNED HIS CAR BACK ON, WOULD NOT DO AS INSTRUCTED BY OFFICER. APP WAS THRASHING HIS ARMS, APP PUT HIS LEFT HAND IN POCKET THEN WITH A CLENCHED | 7/27/05 PD SIEZED A RUGER 9MM #30867070 AND PERMIT. BJM |

784

| | | |
|---|---|---|
| | HAD PLACED IN FRONT OF HIS MOUTH.   APP REFUSED TO OPEN HIS MOUTH.  APP REFUSED TO STOP FIGHTING AND WAS TASERED. | |
| 4/10/2010 | EX PARTE RESTRAINIGN ORDER ISSUED ON 6/15/09.  HEARING DATE IS 6/28/09.   APP HAS A PENDING FELONY. RO TIL 12/29/09. | 6/18/09 RECEIVED FROM LEDYARD - 332C AND 293C FOR BOTH FIREARMS. ALL SET. BJM 6/22/09 APP CALLED, STATES HE DOES NOT HAVE ANY FIREARMS . THAT HE SURRENDERED TO LEDYARD PD - 2 FIREARMS. ███████████. BJM 1/11/2010 APP CALLED - LOOKING TO GET RIFLES BACK FROM LEDYARD.  APP STATES THE 10/09 CONVICTION WAS WITH A  TENANT ISSUED.  RO WAS WITH THE CHILDS MOTHER - APP WILL BACK AFTER 4/1/2010 - NO OTHER PROBLEMS WILL REINSTATE PERMIT. BJM 4/1/10 SPOKE TO APP - REINSTATED. BJM |
| 4/16/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 1/31/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/2/06 NEXT COURT DATE IS 3/16/06, NO ATTORNEY LISTED. BJM 2/7/06, APP'S NUMBER IS OUT OF SERVICE-PJK 2/7/06 APP LEFT MESSAGE, ███████████. BJM 2/8/06 CALLED ███████████, APP STATES THE 40 CAL SMITH AND WESSON IS AT 089 PD.  STATES THAT IS HIS ONLY GUN.  WILL COME TO HQ AND SURRENDER HIS PERMIT. BJM 2/8/06 LEFT MESSAGE FOR SGT. WRIGHT. BJM 02/08/06 APP CAME TO HQ TO SURRENDER HIS PERMIT. I ALSO OBTAINED A DPS-332 FFROM APP. GUN ACCOUNTED FOR AT NEW BRITAIN PD. ALL SET.  TMK 03/17/06 APP CAME TO HQ WITH A CERT COPY OF A NOLLE ON HIS CASE. APP WAS TOLD TO COME BACK ON 04/16/07 FOR PERMIT. HE MAY OBTAIN HIS FIREARM FROM NEW BRITAIN WITH A PERMIT HOLDER. TMK 03/08/07 APP CALLED FOR PERMIT. TOLD HIM TO CALL BACK NEXT MONTH.  TMK 04/16/07 APP CALLED LOOKING FOR REINSTATEMENT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | |
|---|---|
| 3/10/2010 EX PARTE RESTRAINING ORDER ISSUED ON 1/25/10.  HEARING DATE IS 2/8/10. | 1/27/10 RECEIVED MESSAGE FROM DET SILANO, 143 PD, RECEIPT FOR SALE. BJM<br>1/27/10 SPOKE TO DET SILANO,  WILL FAX DONW COMPLIANCE STATEMENT.  APP TURNED IN PERMIT TO TPR MCDOONALD #731  ALL SET. .  BJM<br>1/27/10 RECEIVED FROM 143 PD, STATEMENT AND DPS 3S FROM PREVIOUS TRANSFERS. BJM<br>1/29/10 RECEIVED STATEMENT FROM 143 PD. ALL SET. BJM<br>2/2/10 RECEIVED PERMIT FROM TROOP B. BJM<br>3/10/10 APP LEFT MESSAGE - ███████████. BJM<br>3/10/10 SPOKE TO APP - REINSTATED. BJM |
| 10/6/2009 APP WAS ARRESTED ON A WARRANT BY STAMFORD PD FOR RECKLESS ENDANGERMENT 1, ILLEGAL DISCHARGE OF FIREARM AND CARRYING FIREARM WHILE INTOX.   APP HAD GONE TO HAPPY HOUR WITH FRIENDS.  APP FIRED A SHOT OUT THE WINDOW OF A CAR BECAUSE HE AND HIS FRIEND WANTED  TO HEAR HOW LOUD IT WOULD SOUND. | PD SIEZED A GLOCK 27 #EMG111. BJM<br>7/27/09 SPOKE TO ███████████, APP REAPPLYING, HAS HAD NO OTHER PROBLEM WILL ISSUE PERMIT. BJM<br>10/06/09 APP WAS AT TROOP G LOOKING TO OBTAIN A NEW PERMIT.  RECORD CLEAR, REINSTATED. SCM |
| 7/14/2009 APP WAS ARRESTED BY WEST HARTFORD PD ON 5/10/05 FOR B OF P AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 5/16/05 NEXT COURT DATE IS 6/30/05,  ATTORNEY BUDLONG & BARRETT. BJM<br>5/16/05 APP LEFT MESSAGE - GUNS TAKEN BY POLICE NIGHT OF ARREST. ███████████. WILL BRING PERMIT IN. BJM<br>5/16/05 LEFT MESSAGE FOR APP,  WAS A FEMALE MESSAGE. BJM<br>5/16/05 CALLED 155 PD, SPOKE TO CAPT COPPINGER WILL CHECK AND GET BACK TO ME. BJM<br>5/16/05 APP CALLED BACK, ███████████, STATES HE ONLY HAS THE 2 GUNS THAT 155 PD HAS.  WILL COME TO HQ AND SURRENDER PERMIT. BJM<br>5/16/05 CAPT COPPINGER LEFT MESSAGE, HAS A SW 9MM AND A FEG 9MM.  ALL SET. BJM<br>05/16/05 APP CAME TO HQ WITH HIS PERMIT AND ALSO PROVIDED A COMPLIANCE STATEMENT.  TMK<br>5/16/06 SPOKE TO APP, CONFUSED WHERE GUNS ARE. STATES 155 PD STATES GOT ON WRONG PAPERWORK AND WENT TO COURT.  APP GOT AUTH #S ON 2/06 - TOLD APP TO SEND THE DPS 3'S ASAP.  APP WOULD HAVE TO TALK TO EVIDENCE AT 155 PD. TOLD APP |

| | | |
|---|---|---|
| | | THAT SLFU DOES NOT HAVE GUNS.  APP IN A FAMILY VIOLENCE PROGRAM FROM 8/25/05-8/25/2006. BJM 07/14/09 CASE REVIEWED FOR BOARD, APP'S RECORD IS CLEAR, APP REINSTATED W/ FEE. SCM |
| 5/17/2007 | APP WAS ARRESTED BY BERLIN PD ON 9/12/05 FOR ILLEGAL POSSESSION, POSSESSION OF DRUG PARAPHERNALIA, OPERATING UNREG AND FAILURE TO DISPLAY PLATE.  APP WAS ARRESTED AND HAD A 9MM ON HIS PERSON.  POLICE FOUND A BAG UNDER DRIVERS SEAT WITH A GREEN LEAFTY SUBSTANCE AND A PIPE WITH RESIDUE. | PD SIEZED A SMITH AND WESSON #VJN2763. BJM 9/19/05 THAT GUN IS NOT REGISTERED TO APP, REGISTERED TO ███████████ 01/01/01. BJM 10/4/05 RECEIVED NOTORIZED LETTER FROM APP, THAT PERMIT IS REVOKED. BJM 12/07/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/07/05. NOLLE PERIOD OVER TODAY. TOLD APP TO CONTINUE ON WITH APPEAL. APP SAID CAR WAS NOT HIS AND HE DID NOT KNOW THERE WAS POT IN THE CAR.  TMK 5/17/07 SPOKE TO APP, REINSTATED. BJM |
| 2/23/2009 | APP WAS ARRESTED BY TROOP E ON 11/27/06 FOR B OF P , THREATENING AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED | 11/30/06 NEXT COURT DATE IS 1/9/07, ATTORNEY BAR SAYET. BJM 12/5/06 RECEIVED PERMIT AND 332C FROM TROOP E THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM 12/6/06 RECEIVED MESSAGE FROM APP, THAT POLICE HAVE PERMIT AND HE SIGNED A STATEMENT THAT HE DOES NOT POSESSS ANY FIREARMS. ██████████ █. BJM 02/17/09 RECEIVED A MESSAGE FROM APP (██████ ██████. SCM 02/17/09 LEFT A MESSAGE FOR APP. APPS CASE WAS DISMISSED ON 02/06/09. SCM 02/19/09 RETURNED ANOTHER MESSAGE FOR APP. SCM 2/23/09 APP LEFT MESSAGE ██████████. BJM 2/23/09 RETURNED CALL AND LEFT MESSAGE. BJM 2/23/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/23/2009 | RESTRAINING ORDER ISSUED ON 11/27/06.  HEARING DATE IS 5/28/07. | 11/30/06 NEXT COURT DATE IS 1/9/07, ATTORNEY BAR SAYET. BJM<br>12/5/06 RECEIVED PERMIT AND 332C FROM TROOP E THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM |
| 2/27/2008 | APP WAS ARRESTED BY WEST HAVEN PD ON 10/13/05 FOR RECKLESS ENDANGERMENT, THREATENING AND B O P.  APP GOT INTO AN ARGUEMENT WITH A NEIGHBOR. COMPLAINTANT STATES APP LIFTED HIS SHIRT AND PULLED A SILVER HANDGUN WITH A LIGHT WOOD HANDLE AND WAVED IT TOWARDS HIM. | PD SIEZED PERMIT AND A RUGER .357  # 15868808, WITH A LIGHT WOOD HANDLE. BJM<br>11/16/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>1/25/07 RECEIVED A LETTER FROM ATTORNEY PHILPOT, THAT APP GOT A NOLLE ON 12/14/06.  BJM<br>2/21/08 RECEIVED A LETTER FROM ATTORNEY PHILPOT, THAT NOLLE IS OVER AND HIS CLIENT WOULD LIKE HIS PERMIT BACK. BJM<br>2/22/08 CALLED ATTORNEY PHILPOT, 203-624-4666. SPOKE TO ATTORNEY - APP ACCUSED BY NEIGHBOR FOR BRANDISHING A GUN.  APP DID NOT BRANDISH A FIREARM.  APP HAD 4 WITNESSES THAT THIS DID NOT HAPPEN.  ASKED ATTORNEY TO FAX OVER STATEMENT.  ATTORNEY PHILPOT STATES HE WILL FAX OVER STATEMENT. BJM<br>2/26/08 RECEIVED STATEMENTS FROM ATTORNEY PHILPOT. BJM<br>2/26/08 LEFT MESSAGE FOR ATTORNEY PHILPOT, NEED APPS UPDATED INFO SO SLFU CAN REINSTATE. BJM<br>2/27/08 SPOKE TO ATTORNEY PHILPOT, APP WAS REINSTATED.   APP DOES NOT SPEAK ENGLISH.  APP WILL NEED TO RENEW - PERMIT RECENTLY EXPIRED. BJM<br>3/7/08 RECEIVED A MESSAGE FROM APP - TRYING TO GET HIS FIREARM BACK. ███████████. BJM<br>3/7/08 RECEIVED A MESSAGE FOR ATTORNEY PHILPOT -  STATUS OF GUN - WEST HAVEN STATES TURNED OVER TO SP.  203-624-4666. BJM<br>3/7/08 LEFT MESSAGE FOR ATTORNEY PHILPOT,  GUN WAS SEIZED BY 156 PD.  SLFU HAS NO RECORD OF SP EVER HAVING THE GUN. BJM |

| | | |
|---|---|---|
| 5/5/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 10/7/09.  HEARING DATE IS 10/15/09. | NUMBER ON RO IS ███████. BJM<br>10/09/09 BERLIN PD HAS APP'S PERMIT AND 13 FIREARMS. OFF BURNS IS STILL WORKING ON ONE OUTSTANDING FIREARM WHICH IS WITH A THIRD PARTY.  BERLIN WILL FAX OVER WHAT THEY HAVE. SCM<br>10/12/09 RECEIVED A MESSAGE FROM APP - THAT TOWN HAS PERMIT AND GUNS AND SIGNED PAPERWORK. ████████. BJM<br>10/12/09 RETURNED CALL AND SPOKE TO APP -  GUNS AND PERMIT AT 007 PD - DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>10/13/09 RECEIVED FOM 007 PD - -PERMIT AND REPORT AND 293C FOR  14 FIREARMS.  APP ALSO SIGNED A 332C.  THAT IN 007 REPORT - A ██████ ████ TURNED IN A S & W #PDY6333  TO 007 PD. ALL SET.  BJM<br>4/20/10 RECEIVED A MESSAGE FROM APP - ███████ ████. BJM<br>4/20/10 RETURNED CALL AND ATTEMPTED TO  LEAVE A MESSAGE - HEARD ONLY MUSIC - NO MESSAGE COULD BE LEFT.  BJM<br>5/5/10 APP TO HQ TO HAVE PERMIT REISTATED. RESTRAINING ORDER EXPIRED ON 4/15/10. NO CHARGES FILED. NEG CRIM HISTORY OR OTHER INCIDENTS. REISTATED. KS |
| 1/10/2008 | APP WAS ARRESTED BY WINDSOR PD ON 03/28/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/29/06 NEXT COURT DATE IS 06/16/06. NO ATTORNEY LISTED. MADE CONTACT WITH CMDR CLIFF LEONARD, 043 PD AS APP IS A PATROL SERGEANT, ████, C-████████. TOLD HIM THAT APP MUST SURRENDER HIS PERMIT AND FIREARMS. LEONARD TOLD ME THAT JUDGE SCHEINBLUM MODIFIED THE ORDER TO ALLOW HIS TO CARRY HIS PISTOL AT WORK AND NOT BRING IT HOME. PROTECTEE OF THIS ORDER LIVES IN EAST HARTFORD. CONTACTED INS. LAKENBACH AT GA 13 WHERE APP APPEARED. TOLD LAKENBACH THAT JUDGE MAY NOT MODIFY THE ORDER THE WAS HE DID AND APP MAY NOT HAVE ANY FIREARMS IN HIS POSSESSION WHILE THE ORDER IS IN EFFECT. HE WILL REALY THAT TO THE JUDGE IN THE AM ON 03/30/06. RECONTACTED CMDR LEONARD WHO SAID THAT APP WAS TOLD TO COME TO THE PD AND SURRENDER HIS DUTY WEAPONS TO THE CHIEF AND COMPLY WITH THE ORDER AS TO THE SURRENDER OF HIS OTHER PERSONALLY OWNED FIREARMS. I MADE CONTACT WITH APP AT ████████ |

| | | |
|---|---|---|
| | | ██████ AND TOLD HIM TO SEND IN PERMIT AND TO SURRENDER GUNS. HE SAID THAT HE WOULD COMPLY. CAN BRING GUNS TO TROOP H OR WINDSOR PD. TMK<br>4/3/06 NEXT COURT DATE IS 6/16/06, ATTORNEY T. R. PAULDING. BJM<br>4/3/06 PO VACATED ON 3/31/06. ALL SET. BJM<br>6/28/06 APP GOT A DISMISSAL AFTER A FAMILY VIOLENCE CLASS. BJM |
| 1/10/2008 | APP WAS ARRESTED BY WINDSOR PD ON 6/23/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>6/28/06 NEXT COURT DATE IS 8/1/06, NO ATTORNEY LISTED. BJM<br>06/28/06 SPOKE TO CMDR RICH VIBBERTS AT 043 PD. APP SURRENDERED HIS DUTY GUNS AND THE REGISTERED GUNS ARE AT THE PD. VIBBERTS WILL MEET WITH ██████████ AND OBTAIN PERMIT. FAXED HIM A 332 FOR COMPLETION. APP TOLD NOT TO WORK AS PO UNTIL ORDER IS RESCINDED. TMK<br>7/3/06 RECEIVED 332C FROM COMMENDER VIBBERTS, THAT APPS GUNS AND PERMIT ARE AT 043 PD. THAT APP DOES NOT POSSESS ANY FIREAMS. ALL SET. BJM<br>07/14/06 APP'S ORDER EXPIRED ON 07/12/06 BUT THE ORDER STATES THAT HE MAY NOT POSSESSES ANY FIREARMS AS THEY ARE TO REMAIN AT THE PD. THIS INCLUDES HIS DUTY WEAPONS. TMK<br>7/20/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/21/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/21/06. APP LEFT MESSAGE FROM ██████████. TMK<br>01/10/08 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 10/24/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/12/07. HEARING DATE IS 4/23/07<br>RO TIL 10/23/07 | 4/18/07 CALLED APP AT ██████████, LEFT MESSAGE. BJM<br>4/18/07 APP CALLED, STATES HE TRANSFERED A 22 RUGER PISTOL AND A SAVAGE 12 GAUGE TO HIS FATHER (HAS PERMIT). MAILED TRANSFERS (W/OUT AUTH #'S) AND PERMIT TO SLFU. APP STATES HE DESTROYED THE SAVAGE 22 LONGGUN , THAT HE CHOPPED IT UP. BJM<br>5/7/07 SPOKE TO APP, PERMIT WAS SURRENDER AND GUNS TRANSFERED.BJM<br>8/3/07- CONTACTED PD. REQUESTED REPORT FOR ██████ ██████. HE WILL LOOK FOR IT AND FAX OVER ASAP. GKJ<br>8/3/07- RECEIVED REPORT FROM PD. RECEIVED TWO |

790

| | | |
|---|---|---|
| | | 3'S AND REVIEWED COMPLAINCE STATEMENT.  TWO LONG GUNS (ONE PURCHASED IN 2003 AND ONE PURCHASED IN 2007) NOT ACCOUTED FOR.  APPS PHONE NUMBER DISCONNECTED.  CONTACTED PD AND SPOKE TO DET BLYE.  AFTER REVIEWING, ONLY ONE GUN PURCHASED IN 03, REMAINS.  DET BLYE WILL SEE THE FATHER TODAY TO FIND OUT WHERE OUTSTANDING LONG GUN IS.  ASKED FOR "A FEW DAYS TO WORK ON IT."  GKJ<br>08/10/07 RECEIVED FAXED REPORT AND STATEMENT FROM DET BLY. APP STATED HE DESTROYED THE LAST GUN IN QUESTION, THE .22 SAVAGE. APP STATED HE HAS NO ACCESS TO ANY FIREARMS. ALL SET.  TMK<br>10/17/07 SPOKE TO APP - COURT ORDER TIL 10/23/07- CALL BACK AFTER COURT ORDER IS VACATED. BJM<br>10/22/07 SPOKE TO APP - CALL BACK IN 2 DAYS. BJM<br>10/24/07 APP CALLED LOOKING FOR PERMIT. PERMIT REINSTATED.  TMK |
| 4/21/2009 | APP WAS ARRESTED BY HARTFORD PD ON 8/25/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 8/28/07 NEXT COURT DATE IS 10/15/07, NO ATTORNEY LISTED. BJM<br>8/31/07 APP GOT AN AUTH NUMBER AND SURRENDERED PERMIT TO HQ. BJM<br>9/5/07 SPOKE TO OFF. PEACE, WILL GET COPY OF DPS 3. BJM<br>10/25/07 GUN WAS TRANSFERED. ALL SET. BJM<br>4/21/09 SPOKE TO APP - REINSTATED. BJM |
| 8/4/2009 | ON 03/04/08 AT 1530 HOURS THE APP'S HUSBAND REPORTED TO POLICE THAT HE PARKED IN FRONT OF THE NEW BRITAIN GENERAL HOSPITAL. APP RETURNED TO THE VEHICLE AT 1630 HOURS AND FOUND THAT THE PASSENGER SIDE FRONT WINDOW WAS SMASHED OUT AND ITEMS WERE MISSING FROM INSIDE THE VEHICLE. ONE OF THE ITEM MISSING FROM THE CENTER CONSOLE OF THE VEHICLE WAS THE APP'S .380 KELTEC PISTOL. VEHICLE IS OWNED BY APP'S HUSBAND. | 03/29/08 RECEIVED REPORT OF INCIDENT FROM DET SNOW.  TMK<br>03/31/08 ALL SET DAH 207<br>4/4/08 CALLED APP AT ███████████ - SPOKE TO APP, RECEIVED CERT MAIL - WILL MAIL PERMIT AND SHE HAS ALREADY RESERVED APPEAL RIGHTS. BJM<br>04/07/08 APP CALLED ABOUT WHY HER PERMIT WAS REVOKED. APP PUT HUSBAND ON SPEAKER AND BEGAN TO ARGUE ABOUT PERMIT BEING TAKEN AS ARBITRARY AND CAPRICIOUS. TOLD APP PERMIT IS TO CARRY AND NOT STORE IN THEIR CAR. TOLD THEM WE REVOKE BASED ON THIS TYPE OF INCIDENT. APP'S HUSBAND BELEIVES THAT THE GUN STORED IN THE GLOVEBOX IS PERMISSABLE. TOLD THEM TO CONTINUE ON WITH THEIR APPEAL. HUSBAND EXTREMELY ARGUMENTATIVE.  TMK<br>08/04/09 INCIDENT REVIEWED AND APP |

791

| | | REINSTATED.TAH |
|---|---|---|
| 1/11/2010 | APP WAS ARRESTED BY HARTFORD PD ON 7/19/08 FOR  B OF P , RECKLESS ENDANGERMENT, CRIMINAL MISCHIEF AND KIDNAP 2/FIREARM AND A PROTECTIVE ORDER ISSUED. | 7/22/08 NEXT COURT DATE IS 9/8/08, ▇▇▇▇▇▇. BJM<br>7/23/08 RECEIVED  ARREST REPORT AND PERMIT FROM 064 PD.  PD SEIZED A 40 CAL AND IS IN EVIDENCE. BJM<br>7/23/08 SPOKE TO TIM IN 064 EVIDENCE, VERIFIED THE REGISTERED GUN IS THE GUN IN EVIDENCE. ALL SET. BJM<br>7/29/08 RECEIVED A MESSAGE FROM DET LEDGER, 011 PD, THAT THE GLOCK 40 #GCG422 WAS SEIZED AND IS IN 064 PD EVIDENCE.  ALL SET. BJM<br>1/11/2010 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 1/7/2010. BJM<br>1/11/2010 SPOKE TO APP - REINSTATED. BJM |
| 4/1/2008 | APP WAS ARRESTED BY ANSONIA PD ON 9/5/07 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 9/7/07 NEXT COURT DATE IS 10/18/07, NO ATTORNEY LISTED. BJM<br>9/13/07 RECEIVED A FAX FROM TONY CIPRIANO, BEACON FALLS RESIDENT TROOPER - THAT HE SPOKE TO APP AND APP WILL BE SENDING PERMIT IN . THAT APP HAS NO WEAPONS IN HIS POSSESSION.  ALL SET. BJM<br>9/25/07 APP LEFT MESSAGE - THAT HE DOES NOT HAVE ANY FIREARMS. ▇▇▇▇▇▇. BJM<br>9/25/07 APP LEFT MESSAGE - ▇▇▇▇▇▇. BJM<br>9/26/07 LEFT MESSAGE FOR APP. BJM<br>9/26/07 SPOKE TO APP, STATES HE DOES NOT HAVE ANY FIRERAMS. BJM<br>4/1/08 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE ON 3/27/08. BJM<br>4/1/08 SPOKE TO APP - REINSTATED. BJM<br>03/04/09 APP CALLED FOR HIS PERMIT.  APP STATED THAT HE NEVER RECEIVED HIS PERMIT AFTER BEING REINSTATED.  APP'S PERMIT EXPIRED ON 02/06/08 AND WAS REINSTATED W/ FEE ON 04/01/08.  APP WAS ADVISED THAT DUE TO THE EXTENDED LAPSE, HE WOULD NEED TO START OVER AGAIN. SCM |

| | | |
|---|---|---|
| 6/25/2007 | APP WAS ARRESTED BY TROOP I ON 1/5/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM 1/9/07 NEXT COURT DATE IS 2/15/07, NO ATTORNEY LISTED. BJM 1/15/07 RECEIVED MESSAGE FROM TRP TONY CIPRIANO, THAT HE HAS PERMIT AND THAT APP STATES HE  DOES NOT POSSESS ANY FIREARMS. WILL SEND UP PERMIT. ALL SET. BJM 1/24/07 RECEIVED MESSAGE FROM APP, ███████ ███. BJM 1/24/07 RETURNED CALL TO APP. BJM 1/25/07 APP LEFT MESSAGE- ███████████. BJM 1/25/07 RETURNED CALL AND LEFT MESSAGE.  BJM 6/25/07 APP PLED TO CREATING A PUBLIC DISTRUBANCE ON 5/17/07. BJM 06/25/07 APP CALLED FOR PERMIT. NO RECORD OUTSTANDING. PERMIT REINSTATED.  TMK |
| 11/20/2009 | APP WAS ARRESTED BY FARMINGTON PD ON 10/10/09 FOR INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 10/14/09 NEXT COURT DATE IS 1/1/17/09, NO ATTORNEY LISTED. BJM 10/15/09 RECEIVED MESSAGE FROM OFF. GRAVES - PD HAS 8 GUNS, WILL FORWARD REPORT. BJM 10/19/09 SPOKE TO APP - STATES THAT FARMINTON PD HAS HIS GUNS AND PERMIT.  THAT HE DOES NOT HAVE ANY OTHER FIREAMS. ████████████. BJM 10/20/09 RECEIVED A NOTARIZED LETTER FROM APP ADVISING THAT FARMINGTON PD HAS HIS FIREARMS AND PERMIT.  APP ALSO STATED THAT HIS ATTORNEY IS JEFFREY POLINSKY AND WE CAN SPEAK TO HIM AS WELL IF NEEDED. (███████████. SCM 10/20/09 SPOKE TO OFF GRAVES WHO STATED THAT SHE WAS GOING TO MAIL OUT THE REPORT AND APP'S PERMIT. SCM 10/23/09 RECEIVED THE ARREST REPORT AND APP'S PERMIT.  PD SEIZED 8 FIREARMS ONLY FIVE WERE REGISTERED. APP STILL HAS AN OUTSTANDING BERETTA. SCM 10/23/09 LEFT A MESSAGE FOR OFF GRAVES. SCM 10/30/09 RECEIVED A REPORT AND 332C FOR OFF GRAVES, 052PD WHO MET WITH APP. APP STATED THAT HE SWAPPED THE BERETTA SHOTGUN WITH ████ ███████████ FOR THE RICHLAND SHOTGUN.  APP ADVISED THAT FARMINGTON PD HAS HIS PERMIT AND ALL OF HIS FIREARMS AND HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM 11/18/09 OFF BAILEY, 052PD, CALLED TO SEE IF APP COULD GET HIS GUNS BACK.  APP RECEIVED A NOLLE ON 11/09/09. SCM |

793

| | | |
|---|---|---|
| | | 11/20/09 APP CALLED TO SEE IF HE HAVE HIS PERMIT. APP, REINSTATED. SCM |
| 8/6/2009 | APP WAS ARRESTED BY TROOP F ON 8/30/08 FOR DISORDERLY AND A PROTECTIVE ORDER  ISSUED | 9/24/08 NEXT COURT DATE IS 9/26/08, NO ATTORNEY LISTED. BJM<br>09/24/08 RECEIVED A 332-C FROM DEEP RIVER OFF. SYPHER.  APP STATED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS.  SCM<br>09/24/08 ARREST REPORT SHOWS THAT TROOP F SEIZED BOTH OF APP'S REGISTERED FIREARMS, BUT NO PERMIT. ALL SET.SCM<br>09/24/08 LEFT MESSAGE FOR TFC COLLINS REGARDING APP'S PERMIT. SCM<br>9/29/09 SPOKE TO TO TFC COLLIN, DOES NOT BELIEVE HE HAS PERMIT. BJM<br>08/06/09 REVIEWED FACTS AND CIRCUMSTANCES OF CASE. REINSTATED. TAH |
| 7/20/2009 | APP WAS ARRESTED BY WATERBUR PD ON 3/11/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 3/13/09 NEXT COURT DATE IS 4/22/09, NO ATTORNEY LISTED. BJM<br>3/12/09 RECEIVED FROM 151 PD - 293 C FOR ALL 4 REGISTERED FIREARMS. ALL SET. BJM<br>03/16/09 RECEIVED APP'S PERMIT AND 293 IN THE MAIL FORM WATERBURY PD. SCM<br>7/20/09 RECEIVED A MESSAGE FROM APP - ███████████<br>████. BJM<br>7/20/09 RETURNED CALL AND SPOKE TO APP - HE RECEIVED A NOLLE ON 7/1/09. REINSTATED.  BJM |
| 10/14/200 8 | APP WAS ARRESTED BY GRANBY PD ON 07/14/05 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/15/05 NEXT COURT DATE IS 11/08/05. NO ATTORNEY LISTED.  TMK<br>07/20/05 APP CALLED FROM ███████████. APPS 38 GUNS AND PERMIT WERE SEIZED BY GRANBY PD ON 07/15 AND 07/18/05. WILL AWAIT REPORT FROM GRANBY PD.  TMK<br>07/22/05 RECEIVED NOTARIZED LETTER AND EVIDENCE RECEIPT FROM APP THAT HIS PERMIT WAS SURRENDERED TO GRANBY PD.  TMK<br>7/27/05 CALLED 056 PD, SPOKE TO CAPT BENNETT, WILL FAX DOWN GUN INVENTORY AND MAIL PERMIT. |

794

BJM

7/27/05 RECEIVED JDCR 18 FOR NUMEROUS GUNS. SOME OF THE GUNS DO NOT HAVE SERIAL OR MAKE ON THEM.  THE USA MILITARY 30 CAL AND THE MAUSER 8MM ARE OUTSTANDING. BJM

7/27/05 LEFT MESSAGE AT APP HOUSE ███████████ ██. BJM

7/28/05 APPS WIFE CALLED BACK, ████████████, STATES THAT APP IS IN THE HOSPITAL. BJM

07/29/05 APP'S WIFE CALLED AND APP IS STILL IN HOSPITAL. NEED AN ACCOUNTING FOR THE LAST 2 GUNS.  TMK

8/2/05 SCOTT CLARK, SOCIAL WORKER AT THE INSTITUTE OF LIVING, LEFT MESSAGE RE APP. ███████ ██████████. BJM

8/2/05 CALLED SCOTT CLARK, HE WAS FAMILIAR WITH APP ARREST AND GUNS SEIZED AND THE 2 OUTSTANDING GUNS FROM WIFE.  STATES APP ARRIVED ON 7/28/05 AND GOING TO BE RELEASED TO A RESIDENTIAL PROGRAM.  APP IN ████████████. WILL GO TO INSTITUTE FOR STATEMENT. BJM

8/2/05 WENT TO INSTITUTE OF LIVING, APP SIGNED A 332 C THAT GRANBY PD TOOK ALL HIS GUNS , INCLUDING THE MAUSER AND THE USA MILITARY 30 CAL AND HIS PERMIT. ALL SET. BJM

8/2/05 LEFT MESSAGE FOR CAPT BENNETT, GRANBY PD, TO DOUBLE CHECK GUNS WITHOUT SERIAL NUMBER. BJM

3/13/06 SPOKE TO SGT. CASTLE,  APP GOT A NOLLE ON 12/8/05- NOLLE OVER 1/8/2007.   APP VOLUNTARILY WENT TO HOSPITAL.  PD WILL BE RETURNING GUNS. BJM

04/23/07 SPOKE TO APP AT LENGTH CONCERNING HIS HOSPITAL STAY. TOLD HIM THAT WE ARE NOT INCLINED TO GIVE HIM BACK HIS PERMIT AT THIS POINT. APP WAS VERY COOPERATIVE. TOLD HIM ABOUT OUR RESERVATION TO WHICH HE SAID HE UNDERSTOOD. WILL CONFER WITH BJM ABOUT MAYBE ANOTHER YEAR OR SO.  TMK

08/14/08 APP CALLED ABOUT POSSIBLE REINSTATEMENT. TOLD APP THAT A LETTER FROM HIS DOCTOR WOULD BE BENEFICIAL IN MAKING A DETERMINATION ON THE RETURN OF THE PERMIT. APP STATED HE IS NOT UNDER CARE OR ON MEDICATION AND HE HAS HAD HIS FIREARMS RETURNED. WILL AWAIT LETTER FROM DOCTOR FOR

| | | |
|---|---|---|
| | | CONSIDERATION. BOFPE TOLD HIM THAT HIS HEARING IS UPCOMING.  TMK<br>08/15/08 APP CALLED AND IS TRYING TO GET A LETTER FROM HIS DOCTOR ABOUT HIS MENTAL HEALTH STATUS. DOCTOR IS ON VACATION BUT HE WILL GET LETTER UPON HIS RETURN.  TMK<br>10/08/08 RECEIVED DETAILED PHYSCIATRIC REVIEW OF APP FROM HIS PSYCHIATRIST, DR NORMAN ANDREKUS. HE STATED THAT APP DOES NOT PRESENT A DANGER TO HIMSELF OR OTHERS. HE HAS HAD HIS FIREARMS RETURNED TO HIM AFTER HIS CASE WAS NOLLIED. THAT BASED ON ALL OF THE ABOVE CRITERIA AND HIS VOLUNTARY ENTERING INTO AN ALCOHOL DIVERSION PROGRAM, APP'S PERMIT IS REINSTATED AS HIS RECORD IS CLEAR. TMK<br>10/14/08 APP CALLED AND UPDATED HIS ADDRESS AND REINSTATE LETTER WITH FEE WAS SENT.  TMK |
| 2/10/2010 | ON 11/29/08 TROOP K RESPONDED TO APP REPORTING  A JEEP ON THEIR LAWN DOING DONUTS. UPON INVESTIGATION THE OPERATOR OF THE JEEP AND 2 OCCUPANTS WERE LOCATED AND ADMITTED TO DRIVING OVER AND CAUSING DAMAGE TO SEVERAL LAWNS IN THE AREA.  THAT ALL 3 MALES ADMITTED TO DRINKING, AND SMOKING MARIJUANA.  THAT APP CAME OUT OF HIS HOUSE WITH A HANDGUN AND FIRED APPOX 7 SHOTS FROM THE HANDGUN.  TROOPERS AGAIN SPOKE TO APP - AND HE ADMITTED HE  CAME OUT AND FIRED ONE ROUND INTO THE GROUND TO GET THE DRIVERS ATTENTION.  THAT THE JEEP TURNED AND HE BACKED UP AND FIRED 2 MORE SHOTS INTO THE GROUND SO THE JEEP WOULD LEAVE. THAT THE JEEP THEN PULLED OUT AND THEN APP WENT BACK INSIDE AND CALLED 911 AND WAITED FOR THE POLICE. | A WARRANT IS BEING APPLIED FOR UNLAWFUL DISCHARGE AND B OF P.  TROOP SEIZED PERMIT. BJM<br>ALL SET DAH 207<br>12/22/08 RECEIVED A NOTORIZED LETTER FROM APP - PERMIT TURNED INTO TROOP K -AWARE HIS PERMIT IS REVOKED. BJM<br>3/12/09 APP LEFT MESSAGE - ██████████. BJM<br>3/13/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>3/17/09 SPOKE TO APP - STATES THE S/A DID NOT SIGN ANY ARREST.  APP STATES THERE WERE PEOPLE IN HIS YARD, NO SURE WHAT WAS GOING ON, THOUGHT ABOUT THE PETTIT FAMILY - WENT OUT SIDE AND LEFT OF ROUNDS - THEN CALLED POLICE.  STATED TO APP - WHY DID NOT CALL POLICE FIRST - WANTED TO CHECK IT OUT- TOLD HIM IF HAD THOUGHTS OF THE PETTEIT FAMILY INCIDENT - SHOULD CALL POLICE FIRST.  SUGGESTED TO APP TO CALL AT END OF YEAR - WOULD REVIEW PERMIT STATUS AT THAT - INCIDENT VERY RECENT.  BJM<br>2/3/10 SPOKE TO APP - LOOKING FOR REINSTATEMENT.  TOLD APP TO CALL SLFU TOMORROW. BJM<br>2/3/10 LEFT MESSAGE FOR TPR COLELLA - RE WARRANT SIGNED OR NOT SIGNED - IF NOT SIGNED WHY. BJM<br>2/4/10 RECEIVED A MESSAGE FROM TPR COLELLA - THAT S/A REFUSED WARRANT- APP WAS NOT A BAD |

| | | |
|---|---|---|
| | | GUY.  BJM<br>2/8/10 RECEIVED MESSAGE FROM APP - ███████<br>███. BJM<br>2/8/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>2/10/10 RECEIVED A MESSAGE FROM APP -. BJM<br>2/10/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>2/10/10 SPOKE TO APP - REINSTATED. BJM |
| 4/11/2007 | APP WAS ARRESTED BY FARMINGTON PD ON 8/15/05 FOR B OF P AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 8/16/05 NEXT COURT DATE IS 10/3/05, NO ATTORNEY LISTED. BJM<br>8/16/05 SPOKE TO OFF. CAPODIFERRO, WORKING ON CASE. BJM<br>8/16/05 052 PD SENT REPORT - PD HAS GUN. ALL SET. BJM<br>2/3/06 APP GOT A NOLLE ON 10/3/05- NOLLE OVER 11/3/06. BJM<br>2/3/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>04/11/07 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 9/30/2008 | APP WAS ARRESTED BY CLINTON PD ON 6/26/07 FOR DISORDERLY AND RECKLESS ENDANGERMENT 2 AND A PROTECTIVE ORDER ISSUED. | 6/27/07 NEXT COURT DATE  IS 8/3/07, NO ATTORNEY LISTED. BJM<br>6/27/07 SPOKE TO DET. SEPEGA, APP IS A CLINTON OFFICER - PD HAS DUTY WEAPON AND REGISTERED TAURUS.  APP WILL SURRENDER PERMIT TO PD AND PD WILL FORWARD TO SLFU. ALL SET. BJM<br>7/2/07 RECEIVED REPORT AND PERMIT FROM 027 PD. BJM<br>07/10/07 SGT FROM CLINTON PD CALLED TO SAY APP WAS ALSO EMERGENCY COMMITTED IN RELATION T<br>7/18/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>08/11/08 RECEIVED LETTER FROM BEHAVIORAL HEALTH CONSULTANTS THAT APP WAS CLEARED IN A FITNESS FOR DUTY EVALUATION AND WAS RETURNED TO FULL DUTY. APP IN NOLLE PERIOD UNTIL 09/03/08 FOR PERMIT RETURN. OK FOR HG PURCHASE ON BADGE.  TMK<br>09/30/08 APP CALLED TRYING TO PURCHASE. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |

| 7/21/2009 | APP WAS ARRESTED BY MERIDEN PD ON 8/14/04 FOR B OF P AND RECKLESS ENDANGERMENT. APP INVOLED IN AN INCIDENT AND PULLED HIS HANDGUN. | 11/28/05 RECEIVED A FAX FROM PROBATION OFFICER WILL DELONE, 343-6460.  THAT APP GOT AR AND HAS SPECIAL CONDITION TO SURREDER PERMIT AND FIREARM. BJM |
|---|---|---|

11/28/05 LEFT MESSAGE FOR OFFICER WILL DELUCA, THAT APP HAD NOT COMPLIED. BJM

11/28/05 APP GOT AR FROM 2/3/05-2/3/2006. BJM

11/28/05 LEFT MESSAGE FOR PAULINE, 080 PD, TO FAX OVER COPY OF REPORT. BJM

11/29/05 RECIEVED ARREST REPORT. BJM

11/30/05 SPOKE TO PROBATION OFFICER WILL DELUCA, APP HAS NOT COMPLIED. BJM

11/30/05 MYSELF, 622 AND WILL DELUCA MET AT APPS RESIDENCE, NO ONE WAS HOME. WE LEFT A BUSINESS CARD. BJM

11/30/05 APP CALLED, STATES GUN AND PERMIT ARE AT 080 PD. THAT HE DOES NOT HAVE ANY OTHER GUNS.  THAT THE JUDGE SAID HE COULD HAVE HIS PERMIT AND GUN BACK AFTER THE AR.   THAT WE CAN TALK TO HIS ATTORNEY HECTOR RIVERA. BJM

11/30/05 APP'S MOTHER, ███████████ CALLED AND GAVE HER SON'S CELL PHONE ██████████ TO CONTACT HIM.  TMK

11/30/05 ACCORDING TO 080 ARREST REPORT, 080 PD HAS PERMIT AND REGISTERED GUN. ALL SET.  BJM

11/30/05 LEFT MESSAGE FOR WILL DELUCA. BJM

12/6/05 APP CALLED AND LEFT MESSAGE ██████████ ████. BJM

12/7/05 LEFT MESSAGE FOR APP,  BJM

12/8/05 SPOKE TO APP, TOLD HIM TO RESERVE APPEAL RIGHTS. BJM

06/02/06 APP CALLED AND SAID HE WAS NOT GIVEN HELP WITH SUE AT THE BOFPE. HE SAID SHE NEVER RECEIVED HIS APPEAL INFO. TOLD HE HAD TO WAIT ANOTHER 18 MONTHS WHICH IS NOT FAIR. TOLD HIM WE WILL NOT REINSTATE AT THIS POINT. APP UNHAPPY ABOUT THIS.  TMK

07/21/09 SPOKE TO APP WHO STATED THAT HE UNDERSTOOD WHY HIS PERMIT WAS REVOKED IN THE FIRST PLACE.  INCIDENT REVIEWED, APP REINSTATED W/ FEE. SCM

| | | |
|---|---|---|
| 5/14/2010 | EX PARTE RESTRAINIGN ORDER ISSUED ON 4/19/10.  HEARIND ATE IS 4/30/10 | 4/30/10 CERT MAIL RETURNED - NO SUCH NUMBER. BJM<br>5/3/10 RO VACATED. ALL SET. BJM<br>5/13/10 APP CALLED TO ASK WHY PERMIT WAS REVOKED. ADVISED HE HAD A RESTRAINING ORDER AND WAS NOT IN COMPLIANCE AT THE TIME IT WAS IN EFFECT. APP STATES HE CANNOT TURN IN PERMIT BECAUSE HE LOST IT. WILL BRING NOTARIZED LETTER TO SLFU AS TO WHY HE COULD NOT TURN IT IT. APP VERY DIFFICULT TO UNDERSTAND WITH HEAVY ACCENT. CONTACT # ▮▮▮▮▮▮▮. KS<br>5/14/10 APP TO HQ WITH NOTARIZED LETTER OF WHY HE CANNOT TURN IN PERMIT. STATES HE DOES NOT UNDERSTAND WHY HIS PERMIT WAS REVOKED. ADVISED AN EX PARTE R/O WAS ISSUED. APP STATES HE WAS NEVER SERVED. R/O VACATED. PERMIT REINSTATED. KS<br>6/1/10 RECEIVED A FAX FROM 089 PD - THAT APPS PERMIT WAS REINSTATED ON 5/14/10. BJM |
| 5/19/2010 | APP BECAME SUBJECT OF EX PARTE RESTRAINING ORDER. EXPIRES 4/28/10. | 4/21/10 APP TO HQ TO TURN IN PERMIT. APP IS ENFIELD PO AND GOT SERVED WITH DIVORCE AND EX PARTE PAPERS. STATES HE IS ON ADMINISTRATIVE DUTY AND IS AWARE HE CANNOT CARRY DURING PERIOD OF ORDER. COURT DATE SET FOR 4/28/10. WILL BE CHANGING ADDRESS BUT NOT SURE TO WHERE YET. FATHERS ADDRESS LISTED FOR CURRENT CONTACT. BOTH REGISTERED FIREARMS TRANSFERRED AND AUTH #S OBTAINED. PERMIT TURNED IN AND 332 SIGNED. REVOCATION LETTERS GIVEN TO APP AT HQ. ALL SET. KS<br>5/19/10 APP CALLED TO HAVE PERMIT REINSTATED. EX PARTE DROPPED AND NO CHARGES FILED. NO CRIM HISTORY OR ACTIVE PO/RO. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 5/25/2010 | APP WAS ARRESTED BY WATERBURY PD ON 3/30/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/2/10 NEXT COURT DATE IS 4/30/10, NO ATTORNEY LISTED. BJM<br>4/8/10 APP CALLED, STATES ON 4/5/10 WENT TO TROOP A - AND SURRENDERED PERMIT AND SIGNED A STATEMENT - WATERBURY PD HAS MODEL 59 - 9MM S&W AND LONGUNS TRANSFERED.  GAVE COPIES OF THIS TO THE TROOPER - GENEST AT TROOP . ▮▮▮▮▮▮ ▮▮▮▮▮. BJM<br>4/8/10 LEFT MESSAGE FOR  TFC GRAVEL, TROOP A - . BJM<br>4/12/10 RECEIVED FROM TROOP A - PERMIT, 332C AND DPS 3'S - FOR 4 LONGGUNS AND AIR RIFLE ( NO AUTH |

| | | |
|---|---|---|
| | | #S) AND A DPS 3 FOR A SPRINGFIELD HANDGUN W/AUTH #.  ALL SET. BJM<br>05/25/10 RECEIVED A MESSAGE FROM APP LOOKING FOR HIS PERMIT BACK. APP RECEIVED A NOLLE ON 04/30/10. SCM<br>05/25/10 SPOKE TO APP ███████████. APP REINSTATED. SCM |
| 4/16/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP B ON A WARRANT ON 10/05/08 FOR HARASSMENT 2ND AND APROTECTIVE ORDER WAS ISSUED. | 10/07/08 NEXT COURT DATE IS 11/13/08. NO ATTORNEY LISTED. SCM<br>10/07/08 RECEIVED THE DPS-3 FOR THE TRANSFER OF THE REGISTERED HANDGUN. ALL SET.  TMK<br>10/07/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO COMPLETED A DPS-332 THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION.  TMK<br>4/16/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. COURT CASE DROPPED ON 3/19/10 AFTER AR AND CHARGES DISMISSED. PROTECTIVE ORDER TERMINTATED AND NO OTHER CRIMINAL HISTORY. REINSTATED. KS |
| 5/17/2007 | APP WAS ARRESTED BY MILFORD PD ON 8/5/05 FOR ASSAULT 3 AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 8/24/05 NEXT COURT DATE IS 8/23/05,NO ATTORNEY LISTED. PO HAS ADDRESS IN 093.  BJM<br>9/7/05, LEFT VM FOR THE APP(PJK).<br>9/12/05 CERT MAIL RETURNED  UNDELIVERABLE. BJM<br>9/12/05  SPOKE TO OFF. TOMASELLI, WILL CHECK HIM. BJM<br>9/28/05 LEFT MESSAGE FOR OFF. TOMASELLI. BJM<br>9/28/05 NEXT COURT DATE IS 10/5/05, NO ATTORNEY LISTED. BJM<br>9/28/05 SPOKE TO OFF. TOMASELLI, LEFT MESSAGE AT RESIDENCE AND NO PHONE FOR APP.  BJM<br>10/5/05- CONTACTED MILFORD COURT AND ADVISED APP IS TO DATE NON-COMPLAINT.  FILE FLAGGED FOR TODAYS COURT APPEARANCE.  GKJ<br>10/5/05- SPOKE TO APP, CURRENTLY LIVING ███████ ██████████████, PHONE # ████████████. APP ADVISED TO SEE OFFICER TOMMASELLI OF MILFORD PD.  APP ADVISED NEEDS TO SURRENDER PERMIT AND GIVE COMPLINACE STATEMENT.  GKJ<br>10/6/05 OFF. TOMASELLI LEFT MESSAGE, PD HAS PERMIT AND WILL FAX DOWN. BJM<br>10/6/05 RECEIVED 332C, APP POSSESS NO GUNS. ALL SET. BJM |

| | | |
|---|---|---|
| | | 03/28/06 APP CAME TO HQ WITH COPY OF MITT THAT SHOWS CASE WAS NOLLIED ON 10/19/05. NOLLE NOT OVER UNTIL 11/19/06 PLUS 6 MONTHS FOR FAILURE TO CHANGE ADDRESS. APP SAID HE CHANGED IT WHEN HE WAS TOLD THAT HE HAD TOO.  TMK<br>05/17/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/17/2010 | APP WAS ARRESTED BY STATE POLICE - TROOP L ON 10/27/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/29/09 NEXT COURT DATE IS 12/10/09. NO ATTORNEY LISTED. SCM<br>10/29/09 SPOKE TO SGT KENNEDY, TROOP L, WHO STATED THAT THEY HAVE BOTH OF APP'S FIREARMS AND PERMIT. SCM<br>10/30/09 RECEIVED A MESSAGE FROM APP ███████. APP STATED THAT HE SURRENDERED ALL OF HIS FIREARMS AND PERMIT TO TROOP L. SCM<br>10/30/09 SPOKE TO APP WHO STATED THE TROOP L HAS EVERYTHING.  APP VERY COOPERATIVE. SCM<br>10/30/09 LEFT A MESSAGE FROM TFC KEITH ASMAN REGARDING FIREARMS AND POSSIBLY GETTING A LIST FAXED TO SLFU. SCM<br>11/2/09 RECEIVED FROM TROOP L- 293C FOR BOTH FIREARMS. ALL SET. BJM<br>11/4/09 RECEIVED ARREST REPORT AND PERMIT FROM TROOP L. BJM<br>6/14/10 APP RECEIVED A NOLLE ON 6/10/10. BJM<br>6/14/10 RECEIVED A MESSAGE FROM APP - ██████. BJM<br>6/14/10 RETURNED CALL - NUMBER BUSY. BJM<br>6/14/10 RECEIVED A MESSAGE FROM APP - ██████. BJM<br>6/14/10 RETURNED CALL AGAIN - NUMBER STILL BUSY. BJM<br>6/17/10 RETURNED CALL TO APP. PO DROPPED AND DIS COND NOLLED ON 6/10/10. NO OTHER CRIM HISTORY. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 1/18/2007 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 10/30/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/1/05 NEXT COURT DATE IS 12/14/05, NO ATTORNEY LISTED. BJM<br>10/31/05 RECEIVED ARREST REPORT - PD SIEZED THE TAURUS 9MM AND A MOSSBERG 410 SHOGGUN AND A MARLIN 22.  ALL SET. BJM<br>11/2/05 RECEIVED PERMIT AND ARREST REPORT. BJM<br>12/21/06 APP GOT A NOLLE ON 12/14/05, CALL AFTER NOLLE OVER ON 1/14/07. BJM<br>01/18/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 10/19/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 01/26/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 01/28/06 NEXT COURT DATE IS 03/09/06. NO ATTORNEY LISTED. APP OBTAINED TRANSFERS FROM VAULT TO NE OUTFITTERS FOR ALL OF THE HG'S. 2 GUNS SHOW OUTSTANDING AND APP MAY NOT HAVE THEM. PHONE NUMBER ON DETAIL PAGE IS WRONG. I READ THE REPORT FROM WALLINGFORD PD FROM THE 06/04/03 INCIDENT. THE TEC-9 WAS SEIZED BY THE PD AND THEY ALSO TOOK POSSESSION OF THE BARREL OF THE GUN WITH SER. # AM00623 AND DESTROYED IT. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>10/19/07 SPOKE TO APP - REINSTATED. BJM |
| 10/19/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 12/13/03 FOR HARRASSMENT AND A PROTECTIVE ORDER ISSUED. | 12/16/03 NEXT COURT DATE IS 1/29/04, NO ATTORNEY LISTED. BJM<br>12/16/03 LEFT MESSAGE FOR DET LEPRESTO, DO YOU STILL HAVE FIREARMS? BJM<br>12/16/03 SPOKE TO DET LEPRESTON, GUNS WENT TO VAULT. BJM<br>12/16/03 RECIEVED REPORT FROM 6/03 FROM 148 PD. BJM<br>12/23/03, LEFT A MESSAGE FOR THE PROPERTY OFFICER TO CHECK ON THE STATUS OF THE FIREARMS(PJK)<br>1/5/04, LEFT MESSAGE FOR DET LOPRESTO TO FAX THE POSSESSED PROPERTY SHEET(PJK)<br>1/6/03, DET LOPRESTO CONFIRMS THAT THEY HAVE ALL THE FIREARMS IN THEIR LOCKUP-ALL SET-PJK<br>6/25/04 APP CALLED FOR REINSTATE- STATES SOME OF HIS GUNS WERE DESTROYED. - TOLD TO GO TO APPEAL. |

| | | |
|---|---|---|
| 10/19/2007 | APP WAS ARRESTED BY 148 PD ON 6/3/03 FOR B OP P, AND RECKLESS 2 AND A PROTECTIVE ORDER ISSUED. | 6/18/03 NEXT COURT DATE IS 7/17/03, NO ATTORNEY LISTED. BJM<br>6/26/03 CERT MAIL RECEIVED. BJM7/3/03, SPOKE WITH DET. LOPRESTO.  SHE INDICATES THAT THE APP HAD TURNED IN 8 OUT OF HIS 9 WEAPONS AFTER HE OT THE PO.   WALLINGFORD PD THEN ARRESTED THE APP ON 7/1/03 FOR VIOLATION OF THE PO.  DET LEPRESTO STATES THAT THE APP TURNED IN THE REMAINING FIREARM ON 7/2/03.  DET LOPRESTO WILL FORWARD THE REPORT(PJK).<br>7/3/03  REPORT RECV'D ALL SET. PJK (DM)<br>9/18/03 APP CALLED, STILL HAS PO. BJM |
| 11/21/2007 | APP WAS INVOLVED IN A INCIDENT WITH ANOTHER MALE ON 10/14/05 AT 2213 HOURS ON ██████████.  A MALE APPROACHED THE APP AND DEMANDED HIS MONEY. APP STATED, "FUCK YOU" AND THE OTHER MALE PULLED OUT A FIREARM AND STARTED SHOOTING AT THE APP. THE APP DREW HIS 9 MM PISTOL AND RETURNED FIRE. APP STATED HE FIRED APPROX. 14 ROUNDS AT THE OTHER SUBJECT WHILE THE OTHER PARTY FIRED 6 ROUNDS BACK. | 11/01/05 RECEIVED APP'S PERMIT AND REPORT FROM WATERBURY PD. APP ALSO FAILED TO CHANGE ADDRESS WHICH IS DIFFERENT FROM REPORT INFORMATION.  TMK<br>11/4/05 SPOKE TO APP, TOLD HIM TO RESERVE APPEAL RIGHTS. CASE IS UNDER INVESTIGATION. HAD TO EXPLAIN THINGS OVER AGAIN TO APP.  BJM<br>11/21/07 APP CALLED, APP STATES HE NEVER GOT ARRESTED.  APP CURRENTLY LIVING IN VIRGINA/NORHT CAROLINA BOARDER.  MOVING TO CT IN 8 OR 9 MONTHS. REINSTATED.  BJM |
| 8/10/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/5/09.  HEARING DATE IS 1/16/09<br>RO TIL 7/16/09.<br>RO TIL 8/7/09 | FAILED TO CHANGE ADDRESS - SLFU HAD A 097 ADDRESS, DMV HAS A 143 ADDRESS AND THE RO HAS A 051 ADDRESS?  BJM<br>1/13/08 RECEIVED A MESSAGE FROM DET KERRY DALLING, 051 PD, THAT THE 051 ADDRESS IS APPS FATHER AND APP HAS NOT LIVED THERE IN YEARS. THAT APP IS LIVING IN 143 - DET DALLING WILL ATTEMPT TO GET THE 143 ADDRESS. BJM<br>01/14/08 SPOKE TO DET DALLING, 051 PD WHO RECEIVED A DPS-3 FROM APP'S FATHER WITH NO AUTH#.  DET DALLING WILL FAX OVER THE DPS-3. SCM<br>01/14/09 RECEIVED THE DPS-3 AND AFFIXED AN AUTH# 539623. SCM<br>01/15/09 RECEIVED APP'S ORIGINAL DPS-3 AND HIS PERMIT. SCM<br>3/23/09 GUN WAS LEGALLY TRANSFERED. ALL SET. BJM<br>8/10/09 SPOKE TO APP - REINSTATED. BJM |

803

| | | |
|---|---|---|
| 3/24/2008 | APP WAS ARRESTED BY HARTFORD PD ON 7/24/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/26/06 NEXT COURT DATE IS 9/12/06, NO ATTORNEY LISTED. BJM<br>7/26/06 SPOKE TO OFF. BRONIT, GROTON TOWN PD, WILL HAVE A SGT OR LT CONTACT SLFU. APP IS A SUPERNUMERY. BJM<br>7/26/06 SPOKE TO LT. JERVIS, GROTON TOWN,  PD RECEIVED CALL FROM 064 PD RE ARREST.  PD HAS APP SERVICE WEAPON.  APP WILL  NOT BE WORKING UNTIL ISSUES RESLOVED. BJM<br>07/27/06 DET DAVE PATRIA CALLED AND APP SAID HE DROPPED PERMIT OFF IN MIDDLETOWN. PERMIT NOT RECEIVED AS OF YET. THE APP ALSO DOES NOT HAVE ANY OF THE REGISTERED GUNS ANYMORE. APP ILLEGALLY TRANSFERRED THE TAURUS AS IT IS FROM 2003. PATRIA HAS A COMPLIANCE STATEMENT FROM APP.  TMK<br>07/27/06 APP CALLED FROM ███████████. APP STATED THAT 064 PD HAS HIS TAURUS AND PERMIT. THE SMITH AND WESSON WAS SOLD TO ████████ ██ OVER 10 YEARS AGO AND HE HAS NO PAPERWORK ON THE SALE. HE HAS NO OTHER FIREARMS. ALL SET. TMK<br>08/01/06 RECEIVED REPORT FROM OFF DAVE PATRIA. HE COMPLETED THE DPS-332 AND GUNS WERE ALL ACCOUNTED FOR. HPD IS SENDING APP'S PERMIT. TMK<br>08/02/06 RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE THAT HIS PERMIT IS REVOKED. TMK<br>03/30/07 RECEIVED APP'S PERMIT FROM HARTFORD PD.  TMK |
| 8/29/2008 | APP WAS ARRESTED BY TROOP A FOR DISORDERLY AND APP WAS EMERGENCY COMMITTED TO HOSPITAL. APP AND SON HAD AN ARGUMENT.  THAT APPS SON ATTEMPTED SUICIDE BY HANGING AND APP FOUND HIM.<br>ON 6/5/07 A PROTECTIVE ORDER WAS ISSUED. | 5/31/07 SPOKE TO SGT. ALBANESE, OXFORD RESIDENT TROOPER - WILL FAX OVER REPORT. BJM<br>5/31/07 PD SIEZED 17 FIREARMS FROM APPS RESIDENCE, TROOP HAD CONSENT TO SEARCH HOME FROM WIFE.  THAT THE ONLY REGISTERED GUN WAS THE SMITH AND WESSON #CHU2274.   THAT APP HAD A LARGE CASE WITH THOMPSON 45 ACO SEMI AUTO RIFLE #KA7713.   BJM<br>5/31/07 SPOKE TO SGT ALBANSE, WILL CHECK ON CASE WITH THOMPSON 45. BJM<br>6/1/07 TPR MIKE GRAVEL LEFT MESSAGE, THAT TROOP DOES HAVE A THOMPSON 45 .  BJM<br>6/5/07 █████████████ LEFT MESSAGE ███████████ ███. BJM<br>6/6/07 LEFT MESSAGE FOR SGT. ALBANESE, THAT APP |

804

KNOW HAS A PO AND NEED TO ACCOUNT FOR THE
MARLIN AND THE WILKENSON. BJM
6/7/07 ██████████████, LEFT MESSAGE. █████████
███. BJM
6/7/07 SPOKE TO ███████████, BURIED SON
YESTERDAY. ███████████████ TOLD ME STORY OF
HER SONS SUICIDE, THAT AFTER THE FACT SHE
FOUND DEPRESSIVE INFOMATION ON MY SPACE.
COM.  THAT APP IS A GOOD MAN , NO VIOLENT.
PERMIT IS IN MAIL. TOLD WIFE TO HAVE APP GO TO
RESIDENT TROOPERS OFFICE AND GIVE A
STATEMENT. BJM
6/8/07 RECEIVED APPS PERMIT. BJM
6/11/07 RECEIVED MESSAGE FROM CORP. JAMES
BURR, OXFORD RESIDENT TROOPERS OFFICE, THAT
HE IS AT APPS RESIDENCE, THAT HE SURRENDERED
PERMIT AND DOES NOT POSSESS ANY FIREARMS. BJM
6/14/07 SPOKE TO SGT. ALBANESE, WILL GAVE A
STATEMENT. BJM
6/25/07 CERT MAIL RETURNED UNCLAIMED.BJM
8/17/07 APP GOT A NOLLE ON 7/26/07- NOLLE OVER
8/26/08. BJM
09/04/07 CALLED APP AT █████████████ AND TOLD
HIM THAT AFTER SEEING THE THOMPSON IT IS AN
ASSAULT WEAPON. TOLD HIM TO MEET WITH TFC
GRAVEL TO HAVE HIM SIGN A DPS-293 FOR
DESTRUCTION. APP WANTED TO SELL THE GUN FOR
THE MONEY. TOLD HIM IT WAS NOT AN OPTION. APP
THEN WANTED TO SEE THE GUN DESTROYED. TOLD
HIM TO GET TO GRAVEL TO SIGN THE ORDER. APP
NOT HAPPY ABOUT THE DESTRUCTION. TOLD HIM HE
WOULD NOT BE ARRESTED FOR THE ASSAULT
WEAPON POSSESSION. LEFT MESSAGE FOR GRAVEL
ABOUT APP COMING IN.  TMK
09/11/07 RECEIVED DPS-293 FROM TPR GRAVEL. APP
SIGNED GUN OVER FOR DESTRUCTION.  TMK
08/29/08 APP SENT IN HIS PROOF OF NOLLE AND I
SPOKE TO SGT HALL ABOUT THE REINSTATEMENT OF
THE PERMIT DUE TO EXTENUATING CIRCUMSTANCES
THAT EVOLVED FROM THE ARREST. AFTER
DISCUSSION, THE PERMIT IS REINSTATED WITH FEE.
TMK

| | | |
|---|---|---|
| 9/13/2007 | APP WAS ARRESTED BY TROOP D ON 11/22/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/25/05 NEXT COURT DATE IS 1/25/06, NO ATTORNEY LISTED. BJM<br>11/25/05- LEFT VM FOR SGT LABBE REQUESTING CASE INFO. GKJ<br>12/14/05 SPOKE TO SGT. THOMAS, TROOP D, WILL LOOK UP CASE AND PUT IN TROOPERS BOX. BJM<br>12/20/05, OBTAINED REPORT AND COMPLIANCE STATEMENT FROM SGT MURRAY-ALL SET-PJK<br>05/15/06 APP CALLED FOR REINSTATEMENT. APP RECEIVED A NOLLE ON 04/05/06. TOLD HIM TO CALL BACK ON 05/05/07. TMK<br>9/13/07 SPOKE TO APP - REINSTATED. BJM |
| 6/25/2010 | APP WAS ARRESTED BY CLINTON PD ON 3/22/09 FOR RECKLESS ENDANGERMENT, THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/23/09 SPOKE TO AN OFFICER IN CLINTON PD - PD HAS PERMIT AND FIREARMS WERE SEIZED. WILL FORWARD INFO. BJM<br>3/24/09 NEXT COURT DATE IS 4/6/09, NO ATTORNEY LISTED .BJM<br>05/21/09 NEXT COURT DATE 06/02/09. SCM<br>6/29/09 CALLED CLINTON PD- LEFT MESSAGE FOR EVIDENCE SGT. JOE FLYNN. BJM<br>7/1/09 RECEIVED INVENTORY FROM 027 PD - PD SEIZED 16 FIREARMS - TO INCLUDE THE 4 REGISTERED. ALL SET. BJM<br>6/25/10 APP TO HQ WITH COURT DISPO. ALL CHARGES DISMISSED ON 10/29/09. NO OTHER CRIM HISTORY, NO CURRENT PO/RO. PERMIT REINSTATED. KS |
| 11/20/2008 | APP WAS ARRESTED BY MONROE PD ON 10/29/06 FOR DISORDERLY, THREATENING, RISK OF INJURY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. APP FAILED TO CHANGE ADDRESS. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>10/31/06 NEXT COURT DATE IS 11/29/06, NO ATTORNEY LISTED. BJM<br>10/31/06 SPOKE TO DET ABREOLIO, PD SEIZED GUNS, INCLUDING A WEATHERBY 3006 #H200896 (WHICH COMES BACK STOLEN OUT OF 015 IN 1990). WILL FAX OVER REPORT. BJM<br>10/31/06 RECEIVED REPORT, A BERETTA 25 #BES35031V WAS SIEZED ALONG WITH SEVERAL OTHER FIREARMS. BJM<br>11/3/06 RECEIVED FROM 085 PD, PERMIT AND 293C FOR 11 FIREARMS AND A BB GUN. THAT 3 FIREARMS ARE REGISTERED. BJM<br>12/04/06 CERT MAIL RETURNED UNCLAIMED. TMK<br>1/1/07 NEXT COURT DATE IS 1/24/07, NO ATTORNEY LISTED. BJM<br>2/5/07 NEW COURT DATE 3/7/07 DMM<br>3/8/07 NEXT COURT DATE IS 4/25/07. BJM<br>9/14/07 APP GOT A NOLLE ON 8/1/07- NOLLE OVER |

| | | |
|---|---|---|
| | | 9/1/08.<br>9/14/07 SPOKE TO - TOLD HIM TO CALL BACK AFTER NOLLE. BJM<br>11/10/08 RECEIVED LETTER FROM ATTORNEY LAWRENCE MERLY - REQUESTING APPS PERMIT BE SENT TO HIM. ██████████. BJM<br>11/10/08 CONTACTED ATTORNEY MERLY, INFORMED HIM  THAT CANNOT CONFIRM OR DENY WITH AUTH FROM CLIENT.  WILL HAVE CLIENT CALL. BJM<br>11/10/08 RECEIVED A MESSAGE FROM APP - CAN SPEAK TO ATTORNEY. ██████████. BJM<br>11/10/08 LEFT MESSAGE FOR APP TO CALL. BJM<br>11/20/08 RECEIVED A LETTER FROM ATTORNEY MERLY- RE APPS REINSTATEMENT. BJM<br>11/20/08 CALLED ATTORNEY MERLY AT 203-333-1353, WILL REINSTATE APP . BJM<br>4/13/09 SPOKE TO SGT. WHITE, 085 PD, GUNS ORDERED DESTROYED BY THE COURT. BJM |
| 4/28/2009 | APP WAS ARRESTED BY STATE POLICE -TROOP F ON 06/01/08 FOR VIOLATION OF A PROTECTIVE ORDER AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/03/08 NEXT COURT DATE IS 07/25/08. NO ATTORNEY LISTED. APP IS COMPLIANT FROM PREVIOUS ORDER. GUNS AT TROOP F. ALL SET.  TMK<br>11/24/08 NEXT COURT DATE 04/24/2009. SCM |
| 3/17/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP F ON 03/22/06 FOR ASSAULT 3RD DEGREE OF AN ELDERLY VICTIM AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/23/06 APP FAILED TO CHANGE ADDRESS. NEXT COURT DATE IS 04/28/06. NO ATTORNEY LISTED.  TMK<br>3/31/06 SPOKE TO SGT. BRENNAN, WILL FOLLOW UP. BJM<br>4/3/06 TPR BURGRELLA CALLED, UNABLE TO LOCATE APP AT THIS TIME.  WILL ATTEMPT TO CONTACT VICTIM.  SUGGESTED IF UNABLE TO LOCATE , MAY WANT TO DO A WARRANT FOR FAILURE TO SURRENDER FIRAERM. BJM<br>4/3/06 APP CALLED, C-██████████, RECEIVED LETTER AND MAILED PERMIT. APP STATES THAT TROOP F HAS A .40 CAL HANDGUN AND A 12 GAUGE REMINGTON AND A PELLET GUN. BJM<br>04/04/06 RECEIVED APP'S PERMIT.  TMK<br>4/5/06 LEFT MESSAGE FOR TPR BILLION, TROOP F - EVIDENCE, TO FAX OVER INVENTORY. BJM<br>4/5/06 LEFT MESSAGE FOR TPR BURGRELLA WITH UPDATED INFO. BJM |

807

| | | |
|---|---|---|
| | | 04/06/06 APP CALLED TO CONFIRM THAT HE WAS COMPLIANT WHICH HE IS AT THIS TIME.  TMK<br>4/12/06 SPOKE TO TPR BILLION, TROOP HAS REGISTERED HANDGUN AND A REMINGTON 12 GUAGE # C859141M.  ALL SET. BJM<br>2/5/07 SPOKE TO APP, RECEIVED NOLLE ON 2/2/07- NOLLE OVER 3/2/08.   APP CAN POSSESS FIREARMS, CANNOT CARRY FIREARMS. BJM<br>03/17/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 4/28/2009 | APP WAS ARRESTED BY STATE POLICE- TROOP F ON 09/04/08 FOR VIOLATION OF A PROTECTIVE ORDER AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/06/08 NEXT COURT DATE IS 10/24/08. NO ATTORNEY LISTED. APP IS COMPLIANT FROM PREVIOUS ORDERS. GUNS AT TROOP F.  TMK<br>04/27/09 APP RECEIVED A DISMISSAL ON 04/24/09. SCM<br>04/28/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT REINSTATED.  APP ADVISED THAT HE IS NO LONGER WITH HIS GIRLFIREND.  THE GIRLFRIEND HAS MOVED OUT.  RECORD CLEAR. APP REINSTATED. SCM |
| 4/28/2009 | APP WAS ARRESTED BY TROOP F ON 4/18/08 FOR RISK OF INJURY, ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/22/08 NEXT COURT DATE IS 5/16/08, NO ATTORNEY LISTED. BJM<br>4/23/08 RECEIVED A FAX  AND 332C FROM TFC COPE, TROOP F.  TROOP HAS A S & W  HANDGUN, 12 GA SHOTGUN , AIR RIFLE .  BJM<br>4/30/08 RECEIVED PERMIT AND 332C FROM TROOP F. BJM<br>05/06/08 SPOKE TO TFC COLLINS REGARDING THE SERIAL NUMBERS.  HE WILL PULL THE CASE FILE AND FAX THE SERIAL NUMBERS TO SLFU. SCM<br>05/06/08 RECEIVED SERIAL NUMBERS FOR THE FIREARMS FROM TROOP F.  REMINGTON 12 GA # 859141 AND SMITH & WESSON 9MM # SAF0642.   ALL SET. SCM |
| 11/9/2007 | APP WAS ARRESTED BY GROTON PD ON 8/18/06 FOR DISORDERLY, THREATENING, ASSAULT 3, RECKLESS AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 8/22/06 NEXT COURT DATE IS 10/2/06, NO ATTORNEY LISTED. B JM<br>8/30/06 COURT 10/2/06 DM<br>8/31/06 RECEIVED MESSAGE FROM APP, THAT GROTON TOWN PD HAS GUNS. ███████████ OR C- ██████████ . BJM<br>8/31/06 LEFT MESSAGE FOR DET DAVE DOAN, GROTON TOWN PD. BJM<br>8/31/06 SPOKE TO APP, STATES HE GAVE PERMIT TO A LADY AT THE WINDOW ON TUESDAY 8/29/06.  THAT HE SURRENDERED 3 RIFLES AND 3 PISTOLS. BJM |

| | | |
|---|---|---|
| | | 8/31/06 SPOKE TO DET DOAN, WILL CHECK AND GET BACK TO SLFU. BJM<br>9/4/06 RECEIVED MESSAGE FROM DET DOAN,059 PD, PD HAS ALL REGISTERED GUNS AND 3 ADDITIONAL - A WINCHESTER - NO SERIAL NUMBER, A REMINGTON 3006 AND A MARLIN 22. ALL SET. BJM<br>9/4/06 LEFT MESSAGE FOR DET DOAN TO FAX OVER GUN INVENTORY. BJM<br>9/5/06 RECEIVED INVENTORY FROM GROTON TOWN FOR THE 3 REGISTERED AND 3 LONGGUNS. BJM<br>10/03/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/02/06. TOLD HIM TO CALL BACK ON 11/03/07.  TMK<br>11/09/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 8/6/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 4/21/09.  HEARING DATE IS 5/5/09. | 4/24/09 RECEIVED MESSAGE FROM SGT.KRISHNER, GUNS AT UNCLES HOUSE - WILL BE IN FOR COMPLIANCE. BJM<br>4/24/09 SPOKE SGT. KRISHNER, APP COMING IN TODAY - APPS FATHER STATES GUNS WITH UNCLE- THAT UNCLE IS IN FLORIDA TIL MAY -  NEED TO FIND OUT IF UNCLE HAS A PERMIT. BJM<br>04/27/09 APP CALLED ███████████ TO ADVISE THAT HE SURRENDERED HIS PERMIT TO NORTH HAVEN PD.  APP STATED THAT HE GAVE HIS FIREARMS TO HIS UNCLE TO HOLD WHEN THE DIVORCE STARTED GOING BAD.  APP'S UNCLE IS CURRENTLY IN FLORIDA AND WILL BE BACK IN A FEW DAYS OR SO.  APP WILL COMPLETE THE PROPER PAPERWORK TO TRANSFER THE TO HIS UNCLE WHO DOES HAVE A PERMIT. SCM<br>7/14/09 SPOKE TO APP - WILL DO LEGAL TRANSFER TO UNCLE AND WILL FORWARD DPS 3'S .  THAT PERMIT WAS SURRENDERED TO 101 PD. BJM<br>7/16/09 RECEIVED MESSAGE FROM APP -GOT AUTH #S. NEEDS FAX NUMBER. ████████████. BJM<br>7/16/09 SPOKE TO APP - WILL FAX OVER DPS 3'S. BJM<br>07/16/09 RECEIVED APP'S DPS-3'S. ALL SET. SCM<br>08/06/09 RECEIVED A MESSAGE FROM APP ████████<br>████. SCM<br>08/06/09 SPOKE TO APP WHO STATED THAT THE RO WAS VACATED.  APP'S RECORD CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 1/22/2010 | ON 12/27/08 | |
| 1/22/2010 | APP WAS ARRESTED BY TROOP E ON 4/17/08 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/21/08 NEXT COURT DATE IS 5/30/08, NO ATTORNEY LISTED. BJM<br>4/25/08 CALLED APP AT ██████████ - NUMBER NOT IN SERVICE. BJM<br>5/13/08 RE-FAXED APPS INFO TO TROOP E. SCM<br>5/13/08 SPOKE TO TPR DUNSHEE, TROOP E, WHO ADVISED THAT EAST LYME CONSTABLE OFF MALLOR WENT OUT TO APP'S RESIDENCE ON 4/18/08 AND SEIZED WEAPONS AND TOOK A STATEMENT.  TPR DUNSHEE ADVISED THAT ALL INFO WAS IN EVIDENCE ROOM AND TFC MENINNO WAS NOT AVAILIBLE. SCM<br>06/04/08 SPOKE TO TFC MENINNO, TROOP E, WHO WILL ATTEMPT TO LOCATE THE PAPERWORK. SCM<br>06/09/08 TFC MENINNO, TROOP E, FAXED A COPY OF 332-C AND 293-C CONTAINING 9 WEAPONS.  APP SUPPLIED A PREVIOUS STATEMENT INDICATING THAT THE REMINGTON WAS SOLD 4 YEARS AGO TO ██████████ ██████. STILL NEED APP'S PERMIT. ALL SET.  SCM<br>06/09/08 SPOKE TO TFC MENINNO REGARDING APP'S PERMIT.  TFC MENINNO WILL CHECK ON PERMIT. SCM<br>08/25/08 TFC MENINNO WILL BE SENDING APP'S PERMIT TO SLFU. SCM<br>10/17/08 APP CALLED ABOUT PERMIT STATUS. HIS CASE WAS NOLLIED AT GA 10 ON 10/16/08. APP OK FOR GUN RETURN AND LG PURCHASE. APP SAID HIS GUNS WERE SURRENDERED TO THE STATE.  TMK<br>1/22/10 APP TO HQ FOR REINSTATEMENT OF PERMIT. CHARGES NOLLIED 10/16/08. PO EXPIRED 10/16/08. APP REINSTATED. KS |

| | | |
|---|---|---|
| 7/5/2007 | APP WAS ARRESTED BY TROOP E ON 9/3/05 FOR B OF P AND DISORERLY AND A PROTECTIVE ORDER ISSUED. | 9/8/05 NEXT COURT DATE IS 10/17/05, NO ATTORNEY LISTED.BJM<br>9/8/05 RECEIVED FAX  293 C FROM EAST LYME RESIDENT TROOPER - KC18,  THAT APP SURRENDERED 9 FIREARMS.  THE ONLY GUN OUTSTANDING IS THE REMINGTON .35. BJM<br>9/8/05 DET LEBLANC, TROOP E, LEFT MESSAGE - PERMIT WILL BE DROPPED OFF AT EAST LYME RESIDENT TROOPER AND THEY WILL PUT IN HER PIGEON HOLE.  THAT THE REMINGTON .35 WAS SOLD 4 YEARS AGO AND WILL HAVE HIM SIGN A 332C. WORKING ON LEGAL TRANSFER.  BJM<br>9/9/05 SPOKE TO DET LEBLANC, TROOP HAS PERMIT AND STATEMENT RE REMINGTON AND WILL FAX OVER. ALL . BJM<br>9/9/05 RECEIVED STATEMENT FROM TROOP E. THAT APP SOLD THE REMINGTON TO ████████ AND DOES NOT POSSESS ANY FIREARMS. ALL SET . BJM<br>9/15/05 APP LEFT MESSAGE - ████████. BJM<br>9/16/05  RETURNED CALL, SPOKE TO APP. BJM<br>09/27/05 RECEIVED THE DPS-3'S FROM DET LEBLANC. ALL GUNS TRANSFERRED TO ████████. TMK<br>06/21/06 APP CALLED FOR PERMIT. APP'S CASE WAS NOLLIED ON 06/09/06 SPOKE TO APP CONCERNING HIS PERMIT. HIS CASE WAS NOLLIED ON 06/09/06. TOLD APP TO CALL BACK ON 07/09/07 FOR PERMIT. APP IS OK TO TRANSFER THE LG'S BACK INTO HIS NAME. HG'S MUST WAIT FOR PERMIT. TOLD HIM TO CALL BACK ON 07/09/07. TMK<br>7/5/07 SPOKE TO APP, REINSTATED. BJM |
| 12/23/2008 | APP WAS  ARRESTED BY MANCHESTER PD ON 4/12/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED.<br>APP ALSO MADE THREAT TO KILL HIMSELF, APP STATED HE WOULD SHOOT HIMSELF.  APP FAILED TO CHANGE IS ADDRESS. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>4/16/07 NEXT COURT DATE IS 5/17/07, NO ATTORNEY LISTED. BJM<br>4/17/07 RECEIVED REPORT, 332C, PERMIT AND 293C FOR 21 FIREARMS.  ALL SET. BJM<br>10/19/07 APP RECEIVED A NOLLE ON HIS CASE ON 05/31/07.  TMK<br>10/24/08 SPOKE TO APP , STATES SLFU CAN SPEAK TO HIS ATTORNEY NEIL PAUL.  THAT HE DID MAKE THE COMMENT THAT HE WOULD SHOOT HIMSELF - HE STATED IT WAS JUST A STUPID THING.  HAD PROBLEMS WITH THEN 15 YEAR OLD DAUGHTER, SHE IS A DIABICTIC AND CRASHED SEVERAL VEHICLES. HAD DISAGREEMENT WITH DAUGHTER, SHE LEFT AND TOOK HER 13 YEAR OLD SISTER.  WOULD NOT |

ANSWER HER PHONE.  A FRIEND OF 17 YEAR OLD
DAUGHTER FINALLY ANSWER - TOLD HER TO HAVE
DAUGHER COME HOME OR WILL SHOOT HIMSELF.
ASKED APP IF HE CAN GET A LETTER FROM DOCTOR
THAT HE IS NOT A DANGER TO HIMSELF OR OTHERS.
BJM
10/28/08 RECEIVED A MESSAGE ATTORNEY NEIL PAUL,
561-1036. BJM
10/28/08 LEFT MESSAGE FOR ATTORNEY PAUL. BJM
11/10/08 SPOKE TO ATTORNEY NEIL PAUL, EXPLAINED
TO HIM THAT I SPOKE TO HIS CLIENT AND TOLD HIM I
NEED A LETTER FROM HIS DOCTOR THAT HE IS NOT A
DANGER TO HIMSELF OR OTHERS. BJM
12/1/08 RECEIVED A MESSAGE FROM ATTORNEY PAUL,
HE HAS LETTER AND WANTS TO KNOW WHERE TO
SEND. BJM
12/2/08 LEFT MESSAGE FOR ATTORNEY PAUL TO SEND
LETTER TO SLFU BY MAIL OR FAX. BJM
12/3/08 RECEIVED FAX FROM ATTORNEY APUL -
INCLUDING  LETTER DATED 6/6/07 FROM ECHN -
EASTERN CONNECTICUT HEALTER NETWORK - THAT
ROBERT SEHI,LCSW -  APP COMPLETED 6 SESSIONS
OF INDIVIDUAL THERAPY ADDRESSING ANGER
MANAGEMENT.   A SECOND LETTER FROM ECHN
DATED 6/8/08 FROM ROBERT SEHI, LCSW - AGAIN
ABOUT INDIDIDUAL SESSIONS.  BJM
12/15/08 RECEIVED MESSAGE FROM ATTORNEY NEIL
PAUL - 561-1036. BJM
12/15/08 RETURNED CALL TO ATTORNEY PAUL - THAT
THE LETTER TALKS ABOUT 6 COMPLETED SESSIONS,
NOTHING ABOUT APP NOT BEING A HARM TO HIMSELF
OR OTHERS. BJM
12/23/08 RECEIVED FROM ATTORNEY NEIL PAUL - A
LETTER DATED 12/22/08 FROM ROBERT SEHI,LCSW -
THAT THERE IS NO EVIDENCE THAT APP
CONSTITUTES A DANGER WITH TO HIS FAMILY, THE
COMMUNITY OR HIMSELF. BJM
12/23/08 SPOKE TO ATTORNEY PAUL, REINSTATED APP
- RENEWED. BJM

| | | |
|---|---|---|
| 5/8/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/17/07.  HEARING DATE IS 4/30/07 | 4/20/07 RECEIVED MESSAGE FROM APP , ███████ ██, GUNS ARE OUT OF HOUSE.  TRANSFERING GUNS, WAITING TO GET AUTH #'S . BJM<br>4/20/07 RETURNED CALL TO APP, STATES HIS LAWYER HAS BEEN SERVED WITH EXRO.  THAT HE HAS 3 HG'S AND 4 LONGGUNS.  APP WILL GET AUTH #'S TODAY AND MAIL DPS 3'S AND PERMIT. BJM<br>4/20/07 RECEIVED PERMIT AND 7 DPS 3'S FROM APP.  APP NEVER LEGALLY TRANSFERED HANDGUNS BACK AFTER 2005 TRANSFER.  ALL SET. BJM<br>4/26/07 RECEIVED FAX FROM 095 RE APP NOT LIVING IN TOWN. BJM<br>5/7/07 SPOKE TO APP , REINSTATED. BJM |
| 11/26/200 7 | APP WAS ARRESTED BY MIDDLEBURY PD ON 8/28/06 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/30/06 NEXT COURT DATE IS 10/11/06,NO ATTORNEY LISTED. BJM<br>08/30/06 CINDY CALLED FROM MIDDLEBURY. APP SURRENDERED HER PERMIT AND HAS NO GUNS. THEY WILL FOWARD THE PERMIT. ALL SET.  TMK<br>9/5/06 RECEIVED MESSAGE FROM MARY PALMER, COLLECT, THAT APP LEFT A MESSAGE SHE HAS COMPLIED.  APP DID NOT LEAVE A NUMBER. BJM<br>9/5/06 SPOKE TO APP, JUDGE ORDERED TO 081 PD, WILL SEND TO NOTORIZED LETTER.   APP STATES SHE DOES NOT HAVE ANY PERMIT. BJM<br>9/8/06 RECEIVED NOTORIZED LETTER FROM APP. BJM<br>3/1/07 SPOKE TO APP -APP GOT A NOLLE ON 10/11/06- NOLLE OVER 11/11/07. TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>11/14/07 APP LEFT MESSAGE ███████████. BJM<br>11/15/07 RETURNED CALL AND LEFT MESSAGE WITH A MALE. BJM<br>11/26/07 SPOKE TO APP - REINSTATED. BJM |
| 6/22/2009 | ON 07/23/07 AT 1500 HOURS, THE APP RETURNED HIS VEHICLE TO THE HERTZ RENTAL CAR AGENCY AT 720 POST RD IN FAIRFIELD.  THE APP LEFT A .45 CALIBER PISTOL UNDER THE FRONT SEAT AND FAILED TO TAKE THE FIREARM WITH HIM. APP RETURNED TO THE FACILITY AND TOLD POLICE THAT HE HAD LEFT THE GUN UNDER THE SEAT PRIOR TO DOING SOME BANKING AND FORGOT TO REMOVE IT WHEN HE RETURNED THE CAR. | 07/30/07 RECEIVED REPORT OF INCIDENT FROM LT GOMBOS.  TMK<br>8/15/07 APP CALLED, STATES HE WAS OUT OF COUNRTY UNTIL LAST NIGHT.  APP STATES SLFU CAN SPEAK TO ATTORNEY FRAN HODGES.  APP WILL MAIL PERMIT.  REFERED APP TO BOARD. BJM<br>8/15/07 RECEIVED MESSAGE FROM ATTORNEY FRAN HODGES - 203-336-9388.  BJM<br>8/15/07 RETURNED CALL TO ATTORNEY HODGES. LEFT MESSAGE. BJM<br>06/22/09 PER SGT HALL, APP REINSTATED. SCM |

| | |
|---|---|
| 7/10/2009 | APP WAS ARRESTED BY WATERBURY PD ON 9/25/03 FOR RECKLESS ENDANGERMENT 1, INTERFERENCE AND B OF P.  APP WAS INVOLVED IN A SHOTS FIRED INCIDENT AT SWIZZLE STIX LOUNGE. APPS GUN WAS FIRED BY A FELON IN HIS GROUP HE WAS WITH , AND HE WAS SEEN PICKING UP THE SPENT SHELLS. POLICE STOPPED A CAR WITH SEVERAL OCCUPANTS, ALSO IN THE CAR WAS A GREENLEAFY SUBSTANCE AND A BLACK TAR LIKE SUBSTANCE.  THE GREEN LEAFY SUBSTANCE TESTED POSITIVE FOR MARIJUANA, AND THE BLACK TAR FOR HASH.   APP GAVE A WRITTEN STATEMENT ABOUT AN ARGUEMENT THAT WAS LEADING TO A FIGHT, HANDED HIS PISTOL TO SOMEONE , NEXT THING HE KNOWS A SHOT WAS FIRED. THAT HE HANDED HIS PISTOL TO HIS FRINED ISMAEL OR FRANCISCO. | PD SIZED THE 45 RUGER. BJM 11/02/05 APP CAME TO HQ TO GET PERMIT BACK. APP RECEIVED A NOLLE ON HIS CASE ON 11/01/05. APP TOLD TO GO TO APPEAL. APP DID NOT RESERVE APPEAL RIGHTS. TOLD TO START OVER.  TMK 7/1/09 APP CAME TO HQ WITH A 60 DAY PERMIT FROM 151 PD. BJM 7/1/09 SPOKE TO SGT. MARINERO, 151 PD, WILL FAX UP FRONT AND BACK OF APPLICATION. BJM 7/2/09 SPOKE TO APP TO GET HIS VERSION OF THE INCIDENT. BJM 07/10/09 APP CALLED TO SEE IF HE WILL BE ABLE TO GET HIS PERMIT.  APP WAS REINSTATED. SCM |
| 5/16/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 5/20/05 FOR ASSAULT 1 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/24/05 NEXT COURT DATE IS 6/15/05, NO ATTORNEY LISTED. BJM 05/27/05 ATTY CARDWELL CALLED AND SAID THAT HIS CLIENT IS GOING THROUGH THE FAMILY VIOLENCE PROGRAM AND HIS CASE IS GOING TO BE SUBBED DOWN TO A D.C. 6/2/05 LEFT MESSAGE FOR DET FOURNIER, 131 PD. BJM 6/2/05 RECEIVED FAX FROM 131 PD, PD HAS PERMIT AND APP GAVE STATEMENT THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM 06/06/05 RECEIVED REPORT FROM 131 PD AND APP'S PERMIT.  TMK 5/16/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 7/29/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/22/08.   HEARING DATE IS 10/6/08<br>RO TIL 2/26/09.<br>RO TIL 8/6/09 | 9/26/08 RECEIVED A MESSAGE FROM TRP HOLM, RESIDENT TROOPERS OFFICE,  567-8896. BJM<br>9/26/08 RETURNED  CALL TO TPR HOLM, LEFT MESSAGE . BJM<br>9/26/08 SPOKE TO TPR HOLM, FAXED OVER THE INFORMATION RE THE OTHER FIREARMS. BJM<br>9/26/08 HAD JZ ENTER THE GUNS FROM THE 11/07 SEIZURE. BJM<br>10/8/08 CONTACTED TPR HOLM, LEFT MESSAGE. BJM<br>10/16/08 RECEIVED A MESSAGE FROM TPR HOLM, THAT APP NO LONGER LIVES AT THAT ADDRESS. THAT HE RAN INTO APP AT THE TOWN HALL, THAT APP TRANSFERED HIS GUNS TO SOMEONE.  APP MEETING WITH LAWYER TO GET A STATEMENT. BJM<br>10/16/08 LEFT MESSAGE FOR TPR HOLM, THAT APP HAS TO LEGALLY TRANSFER FIREARMS.  BJM<br>10/17/08 RECEIVED A MESSAGE FROM ATTORNEY MIKE FASINO JR.  203-598-7500. BJM<br>10/17/08 RETURNED CALL TO ATTORNEY MIKE FASINO, SPOKE TO MR. FASINO, THAT APP DID FILL OUT DPS 3'S , BUT FAILED TO GET AUTH #S.  THAT APP SUPPLIED TO TROOP L THE PAPEWORK WITH THE ASSUMPTION THEY WOULD FORWARD TO SLFU.  MR. FASION WILL FAX OVER DPS 3'S, AND SLFU WILL AFFIX AUTH #S AND AN AFFIDAVIT WILL BE SIGNED BY APP THAT HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>10/20/08 RECEIVED FROM ATTORNEY MICHAEL FASANO - 9 DPS '3 ( NEED TO AFFIX AUTH #'S) AND AFFIDAVIT THAT THE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>07/29/09 SPOKE TO APP WHO STATED THAT THIS INCIDENT OCCURRED DUE TO A BAD DIVORCE.  APP ADVISED THAT HE DID RECEIVE COUNSILING AND DOES NOT HAVE CONTACT WITH THE EX ANYMORE. PER SGT HALL, APP REINSTATED. SCM |
| 7/29/2009 | A RISK WARRANT WAS SIGNED . ON 11/17/07 APP WAS INVOLUNTARILY TRANSPORTED TO CHARLOTTE HUNGERFORD HOSPITAL AFTER HE TOLD HIS DAUGHTER HE WAS DEPRESSED AND GOING TO "BLOW HIS BRAINS OUT AND GET BLOOD ALL OVER THE PORCH." | 11/19/07 RECEIVED FROM TROOP L, LAST PAGE OF RISK WARRANT AND A JDCR 18 FOR 5 FIREARMS AND AND PERMIT.  APPS REGISTERED FIREARM AND 4 OTHER FIREARMS.  BJM<br>11/19/07 SPOKE TO SGT. KENNEY, ASKED HIM TO FAX DOWN COPY OF REPORT/RISK WARRANT. BJM<br>11/22/07 SPOKE TO RECORDS, REPORT MAILED. BJM<br>11/26/07 RECEIVED MESSAGE FROM APP - ███████ ███. BJM<br>11/26/07 SPOKE TO APP,  APP IS AWARE PERMIT IS REVOKED AND  GUNS AT TROOP L. BJM |

815

| | | |
|---|---|---|
| | | 11/26/07 RECEIVED REPORT AND PERMIT FROM TROOP L. BJM<br>12/4/07 GA 18, BANTAM, WAS HOLDING APPS HEARING ON 12/4/07 RE RISK WARRANT. BJM<br>12/5/07 RECEIVED MESSAGE FROM APP - RE HEARING - WEAPONS REINSTATED TO HIM. ███████████. BJM<br>12/5/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>12/6/07 SPOKE TO APP - STATES HIS COMMENT WAS " DO YOU WANT ME TO BLOW MY BRAINS OUT - ASKED APP IF HE MADE COMMENT ABOUT BLOOD ALL OVER THE PORCH- APP STATED HE SAID THAT HE SAID THAT TO "PISS MY WIFE OFF, WE WERE HAVING A FIGHT." TOLD APP TO GO TO THE BOARD.   TOLD APP HE CANNOT CARRY A HANDGUN.  BJM<br>12/7/07 RECEIVED FAX FROM GA 18, WITH ORDERS FROM THE JUDGE TO RETURN THE FIREARMS. BJM<br>07/29/09 SPOKE TO APP WHO STATED THAT THIS INCIDENT OCCURRED DUE TO A BAD DIVORCE.  APP ADVISED THAT HE DID RECEIVE COUNSILING AND DOES NOT HAVE CONTACT WITH THE EX ANYMORE. PER SGT HALL, APP REINSTATED. SCM |
| 11/30/200 7 | APP WAS ARRESTED BY WEST HARTFORD PD ON 9/20/05 FOR B OF P, ASSUALT 3, CRIMINAL MISCHIEF | 9/22/05 NEXT COURT DATE IS 11/9/05, NO ATTORNEY LISTED. BJM<br>9/22/05, CONTACTED THE APP.  APP STATES HE WILL TURN IN HIS FIREARMS AT HPD WITHIN THE NEXT TWO DAYS-PJK<br>9/27/05, HARTFORD PD CONFIRMS THAT THEY HAVE BOTH OF THE APP'S FIREARMS-ALL SET-PJK<br>10/03/05 RECEIVED PERMIT AND NOTE FROM APP THAT GUNS ARE AT 064 PD. BJM<br>11/14/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/09/06. TOLD APP TO CALL BACK ON 12/09/07. APP NOT HAPPY ABOUT RESULT. HE WAS TOLD HE MAY PICK HIS GUNS UP FROM 064 PD WITH A PERMIT HOLDER.  TMK<br>11/30/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 7/13/2010 | APP WAS ARRESTED BY DANBURY PD ON 06/15/08 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/17/08 NEXT COURT DATE IS 07/15/08. ATTORNEY COLLINS,HANNAFIN AND GARMELLA. RECEIVED REPORT FROM DANBURY PD THAT THEY SEIZED THE APP'S REGISTERED FIREARM AT THE TIME OF INCIDENT. GUN ACCOUNTED FOR, ALL SET.  TMK<br>7/2/08 SPOKE TO APP - ███████████- STATES POLICE HAVE PERMIT AND GUN. THAT HE DOES NOT POSESSS ANY OTHER FIREARMS.  TOLD APP TO SEND NOTORIZED LETTER RE PERMIT.B JM<br>07/07/08 RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE HIS PERMIT IS REVOKED AND IT WAS CONFICATED BY THE POLICE.  TMK<br>7/13/10 APP TO HQ TO SEE IF PERMIT COULD BE REINSTATED. NO CRIM HISTORY, NOLLE FOR ASSAULT 3RD AND DIS COND ON 9/25/08. NOLLE PERIOD OVER. NO CURRENT PO/RO. PERMIT REINSTATED. KS |
| 6/14/2007 | APP WAS ARRESTED BY TROOP K ON 9/6/05 FOR ASSAULT 3 AND DISORDERLY (FAMILY VIOLENCE) | NO PROTECTIVE ORDER ISSUED.<br>3/27/06 SPOKE TO  APP - HE GOT A NOLLE ON 3/15/06-NOLLE OVER 4/15/07. BJM |
| 6/14/2007 | APP WAS ARRESTED BY TROOP K ON 2/13/05 FOR  DISORDERLY , THREATENING, INTER W/EMERGENCY CALL AND A PROTECTIVE ORDER. | DMV AND SLFU HAVE ADDRESS .  PO HAS DIFFERENT ADDRESS IN 067. BJM<br>2/16/05 NEXT COURT IS 3/15/05, NO ATTORNEY LISTED. BJ<br>2/16/05 SPOKE TO TFC ROZMAN, APP GAVE GUNS TO ███████████████. WILL MAKE THEM DO LEGAL TRANSFER. BJM<br>02/17/05 RECEIVED DPS-332 AND APP'S PERMIT. APP OBTAINED 7 AUTHORIZATION NUMBERS FOR HIS GUNS. WILL WAIT FOR 3'S TO ARRIVE.  TMK<br>2/17/05 APP CALLED, ████████████ OR ████████, GOT THE AUTH #'S - THOUGHT TROOP K FAXED. TOLD APP HIS OBLIGATION TO GET US DPS 3'S. WILL COME TOMORROW WITH DPS 3'S. BJM<br>2/18/05 SPOKE TO APP ███████████, DID FAX DPS 3'S AND WILL MAIL ORGINALS. HAVE NOT RECEIVED ANY DPS 3'S. BJM<br>02/18/05 RECEIVED FAX OF 7 DPS-3'S. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>9/19/05 APP GOT A NOLLE ON 7/12/05- NOLLE OVER |

817

| | | |
|---|---|---|
| | | 8/12/06. BJM<br>6/14/07  SPOKE TO APP - REINSTATED. BJM |
| 3/20/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/26/09.  HEARING DATE IS 2/9/08 | 1/27/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>1/27/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/28/09 APP GOT 2 AUTH FOR LONGGUNS. BJM<br>1/28/09 RECEIVED MESSAGE FROM APP - ███████. BJM<br>1/28/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>1/28/09 SPOKE TO APP - HAS NOT BEEN SERVED WITH AN RO YET.  APP HAD 2 TROOPER COME TO HOUSE - IS GOING TO MEET AGAIN WITH TROOPER TONIGHT TO GIVE TRANSFER AND WILL SURRENDER HIS PERMIT TO TROOP K. BJM<br>2/2/09 RECIEVED 332C FROM TROOP K - GUNS TRANSFERED TO ███████- AWAITING DPS 3'S. BJM<br>2/3/09 RECEIVED FROM TROOK- PERMIT, 332C AND 2 DPS 3'S. ALL SET. BJM<br>03/20/09 APP CALLED TO ADVISE THAT HIS RO WAS VACATED.  RECORD CLEAR, APP REINSTATED. SCM |
| 1/29/2007 | APP WAS ARRESTED BY WATERBURY PD ON 4/18/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>4/21/05 NEXT COURT DATE IS 6/7/05, NO ATTORNEY LISTED. BJM<br>4/25/05 CALLED ███████- NUMBER NOT IN SERVICE. BJM<br>4/25/05 CALLED DET CALHOUN, LEFT MESSAGE. BJM<br>4/25/05 DET CALHOUN, RETURNED CALL. BJM<br>4/25/05 LEFT MESSAGE FOR DET CALHOUN. BJM<br>4/26/05 SPOKE TO JAY PUGLESE, 088 PD, TOOK A STATEMENT AND SIEZED THE KAHR ARMS 40 CAL. APP SURRENDER PERMIT AND KELTEC TO 151 PD. WILL FAX UP.  BJM<br>4/26/05 SPOKE TO 151 EVIDENCE, VERIFED THEY HAVE THE 32 KELTEC AND PERMIT. ALL SET. BJM<br>4/26/05 RECEIVED REPORT,STATEMENT AND GUN INVENTORY  FROM 088 PD. BJM |

| | | |
|---|---|---|
| | | 10/17/05 SPOKE TO OFF. PHELAN, 151 EVIDENCE, APP GOT A NOLLE ON 10/6/05.  APP WILL GET GUN BACK. PD WILL CHECK FOR PERMIT AND MAIL TO SLFU. BJM<br>10/17/05 SPOKE TO APP - TOLD HIM TO CALL BACK AFTER NOLLE ON 11/6/2006.  STATES HE WORKS FOR DCF.  BJM<br>1/29/07 SPOKE TO APP, REINSTATED. BJM |
| 7/11/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 03/09/05.<br>EXPIRATION DATE IS 03/21/05. | 03/11/05 FAX SENT TO TROOP D.  TMK<br>3/15/05- SPOKE TO SGT LABBE,  DPS05-013547, TPR SCANNEL #844 IS ASSIGNED THIS CASE.  GKJ<br>4/11/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/12/05 RO EXPIRED. ALL SET. BJM<br>4/12/05 CALLED ███████████, LEFT MESSAGE. BJM<br>4/25/05 CALLED ███████████. LEFT MESAGE. BJM<br>08/15/05 APP CALLED ASKING WHY PERMIT WAS REVOKED. APP STATED HE HAD HIS GUNS AT A NEIGHBORS HOUSE WHEN PERMIT WAS REVOKED. SAID THE TPR SAID IT WAS OK TO LEAVE THEM THERE. APP SAID HE CHANGED ADDRESS TO COVENTRY WHEN HE GOT KICKED OUT OF HIS HOME AND DID NOT NOTIFY SLFU. APP SAID HE NEVER RECEIVED CERT MAIL. WAS TOLD TO START FROM SCRATCH WITH COVENTRY.  TMK<br>7/11/07 SPOKE TO APP - REINSTATED. BJM |
| 8/15/2007 | APP WAS ARRESTED BY EAST HAVEN PD ON 4/9/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>4/12/06 NEXT COURT DATE IS 5/17/06, NO ATTORNEY LISTED. BJM<br>4/28/06 SPOKE TO DET BURNS, WENT TO RESIDENCE, LEFT A CARD. BJM<br>05/15/06 DET BURNS STILL TRYING TO LOCATE APP. TMK<br>06/01/06 APP CALLED FROM ███████████. APP SAID BOTH OF HIS LISTED ADDRESSES ARE CORRECT. MIDDLETOWN AVE ADDRESS IS HIS BABIES MOTHER'S ADDRESS AND HIS OFFICIAL ADDRESS IS THE ███████████ ███████ADDRESS. APP SAID HIS GUN WAS IN THE CUSTODY OF NEW HAVEN PD. TOLD HIM TO MEET WITH OFF BURNS TO GIVE A STATEMENT. ALSO NEED PERMIT.  TMK<br>6/6/06 SPOKE TO DET BURNS, VERIFIED WITH SGT. BUTLER THE REGISTERED GUN IS WITH EAST HAVEN PD.  WILL GET STATEMENT AND PERMIT. BJM |

| | | |
|---|---|---|
| | | 6/20/06 LEFT MESSAGE FOR OFF BURNS. BJM<br>6/20/06 LEFT A MESSAGE FOR SGT. BUTLER. BJM<br>6/21/06 RECEIVED REPORT FROM 044 PD, THEY HAVE THE REGISTERED GUN, GUN WAS IN A DRAW OF A TV STAND, IN THE RESIDENCE WAS 2 YOUNG CHILDREN. BJM<br>6/21/06 CALLED ███████████, THE NUMBER FOR APP IN THE 044 POLICE REPORT. LEFT MESSAGE WITH FEMALE, ███████████. ███████████ GAVE ME APPS CELL ███████████. BJM<br>6/21/06 SPOKE TO APP, STATES CASE WAS NOLLE - NOLLED ON 5/30/06 - NOLLE OVER 6/30/07. APP STATES HE DOES LIVE ███████████. STATES THE GUN WAS IN THE TV DRAW - BUT THE CHILDREN NOT IN HOUSE - AT BABYS MAMAS HOUSE. CALL BACK AFTER NOLLE. STATES THAT A DET SHAWN FROM 093 PD TOOK PERMIT APPROX 2 WEEKS AGO. ALL SET. BJM<br>06/22/06 RECEIVED APP'S PERMIT FROM NEW HAVEN PD. TMK<br>11/14/06 EAST HAVEN PD RETURNED APP'S BERETTA TO HIS UNCLE TO RETURN IT TO APP'S HOME. TMK<br>8/15/07 SPOKE TO APP - REINSTATED. BJM |
| 4/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 11/19/07. HEARING DATE IS 12/3/07 | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>11/21/07 APP JUST REINSTATED IN 8/07 - APP FAILED TO NOTIFY SLFU OF ADDRESS CHANGE ON LAST REVOCATION. BJM<br>12/6/07 RO EXPIRED ON 12/3/07. ALL SET. BJM<br>12/6/07 CALLED APPS CELL AT ███████████-NO ANSWER. BJM<br>4/23/08 APP CALLED -- STATES IN 11/07 - HE SURRENDER GUN AND PERMIT TO 093 PD - THAT HE SPOKE TO DET BURNS. THAT HE SPOKE TO ANOTHER DET IN SLFU - DO NOT HAVE ANYTHING ON HIM. 203-███████████. APP STATES HE SURRENDERED HIS GUN AND PERMIT IN 11/07- POSSIBLY OFF DICK LAWTON OF 093 - CASE NUMBER 07-54392. BJM<br>4/24/08 APP LEFT MESSAGE. BJM<br>4/25/08 APP CALLED AND CAME TO HQ - SURRENDERED PERMIT AND HAD COPY OF 093 REPORT FROM 2007 INCIDENT. APP WAS CONTACTED BY 093 PD TO SURRENDER DUE TO RO AND BROUGHT 093 REPORT. BJM<br>4/28/08 SPOKE TO APP - REINSTATED.B JM |

| | | |
|---|---|---|
| 2/25/2008 | APP WAS ARRESTED BY GUILFORD PD ON 10/28/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/1/06 NEXT COURT DATE IS 12/13/06, NO ATTORNEY LISTED. BJM<br>11/03/06 APP CALLED FROM ▮▮▮▮▮▮ TO SAY THAT HE SENT IN HIS PERMIT ON 11/02/06 AND HE HAS NO WEAPONS. WILL AWAIT PERMIT FOR COMPLETION. TMK<br>11/6/06 RECEIVED APPS PERMIT. BJM<br>11/17/06 RECEIVED 2 DPS-3'S FROM APP FOR THE TRANSFER OF TWO LG'S TO HIS FATHER. AFFIXED 2 AUTH. NUMBERS. UNREGISTERED GUNS ACCOUNTED FOR. ALL SET.  TMK<br>08/09/07 APP CALLED FROM ▮▮▮▮▮▮. APP'S CASE WAS NOLLIED ON 01/10/07. TOLD HIM TO CALL BACK ON 02/10/08. APP WAS AGREEABLE.  TMK |
| 2/25/2008 | APP WAS ARRESTED BY GUILFORD PD ON 9/4/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 9/6/07 NEXT COURT DATE IS 10/18/07, LYNCH TRAUB KEEFE & ERRANTE. BJM<br>9/6/07 APP HAS BEEN IN A REVOKED STATUS SINCE 10/06 AND TRANSFERED GUNS ON THAT ORDER. ALL SET. BJM<br>9/12/07 RECEIVED A MESSAGE FROM APP. ▮▮▮▮▮ ▮▮▮▮▮. BJM<br>9/12/07 LEFT MESSAGE FOR APP. BJM<br>9/13/07 RECEIVED MESSAGE FROM APP. BJM<br>9/13/07 SPOKE TO APP, STATES HE DOES NOT POSSESS ANY FIREARMS. BJM<br>02/25/08 APP CALLED LOOKING FOR PERMIT. APP'S FIRST CASE WAS NOLLIED ON 01/10/07 AND THIS CASE APP PLED GUILTY TO CREATING A PUBLIC DISTURBANCE. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 3/21/2008 | APP WAS ARRESTED BY WATERBURY PD ON 7/17/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED.<br>APP WAS ALSO ARRESTED ON 6/14/06 FOR CRIMINIAL MISCHIEF - THAT CASE IS PENDING. BJM | 7/19/06 NEXT COURT DATE IS 8/30/06 ,NO  ATTORNEY LISTED. BJM<br>08/03/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT. APP HAS NO FIREARMS REGISTERED TO HIM. ALL SET.  TMK<br>08/22/06 RECEIVED STATEMENT FROM APP THROUGH DET DELLAMARGGIO THAT APP'S PERMIT WAS SURRENDERED AND HE HAS NO FIREARMS.  TMK<br>03/21/08 APP CALLED LOOKING FOR PERMIT. APP CASE WAS NOLLIED ON 10/31/06. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 12/18/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 4/30/06 FOR WEAPONS IN A MV, INTERFER W/POLICE , B OF P AND RECKLESS DRIVING.  APP BROUGHT AN UNRESPONSIVE FEMALE TO YALE NEW HAVEN HOSPITAL  AND LEFT CURSING AT THE DOCTORS  AND AGAINST ADVICE AND SPED OUT OF HOSPITAL.  APP WAS LOCATED AT ST. RAPHAEL'S HOSPITAL WITH THE UNRESPONSIVE FEMALE.  APP  WAS ARGUEMENTIVE AND COMBATIVE WITH POLICE.  APP HAD A LOADED 9MM IN HIS VEHICLE. | PD SIEZED PERMIT AND A TAURUS 9MM AND PERMIT.  06/07/06 APP SENT IN NOTARIZED LETTER THAT HE WAS AWARE HIS PERMIT IS REVOKED.  TMK 6/28/06 SPOKE TO APP, STATES CASE WAS DISMISSED- THEN STATE HE GOT 2 YEARS SUSPENDED FOR INTERFERING AND ASSAULT.  TOLD APP WE NEED COURT DISPO. BJM 12/18/08 SPOKE TO APP -EXPLAINED ABOUT HIS FIANCEE - THAT SHE WAS SLIPPED A MICKIE.  LIVER PROBLEMS.  HOSPTIAL WAS ASKING QUESTIONS ABOUT INSURANCE AND HE WAS CONCERNED THAT THEY WERE NOT TREATING HER.  HE THEN WENT TO THE OTHER HOSPITAL -  HIS FIANCEE WAS IMMEDIATLEY TREATED.  APP STATES HE DOES NOT USUALLY LEAVE HIS GUN HIS CAR.  APP WAS REINSTATED. BJM 12/24/08 APP CALLED TO ADVISE THAT HE WILL BE GOING TO TROOP G TO RENEW HIS PERMIT. SCM |
| 2/14/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP E ON 11/16/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 11/20/06 NEXT COURT DATE IS 01/05/07. NO ATTORNEY LISTED.  TMK 11/28/06- LEFT VM FOR SGT DOSTANKO REQUESTING CASE INFORMATION.  GKJ 11/30/06 RECEIVED 332C FROM TROOP D, THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM 11/30/06 RECEIVED ORIGINAL DPS-332 FROM TFC SOLER.  TMK 7/11/07 APP CALLED, APP STATES THE JUDGE STATED HE COULD CARRY HIS FIREARM FOR WORK ( SECURITAS ).  APP STATES HE DID GET THE CERT MAIL.  APP WILL BRING PERMIT TO HQ. BJM 7/11/07 NEXT COURT DATE IS 2/8/08. BJM 7/23/07 PO VACATED - CASE CONTINUED TO 2/8/08. BJM 7/23/07 SPOKE TO APP - TOLD HIM CONTACT SLFU AFTER CASE DISPOSED.  THIS CASE INVOLVED HIS LIVE IN GIRL FRIEND.   APP STATES HE CAN STILL WORK - ONLY HE WILL BE UNARMED.  BJM 07/30/07 APP'S BOSS FROM MILESTONE CALLED TO SEE IF APP COULD IN FACT GET HIS PERMIT BACK.  TOLD HIM I WOULD NOT DISCUSS HIS CASE SPECIFICALLY. TOLD HIM THAT APP'S CASE IS STILL PENDING AND HE IS IN THE FV PROGRAM UNTIL NEXT YEAR. WHEN CASE IS CONCLUDED HE CAN GET HIS PERMIT BACK. HE SAID THE JUDGE DID SAY HE COULD HAVE HIS GUNS AT WORK. TOLD HIM WE ARE NOT INCLINED AT THIS TIME TO RETURN HIS PERMITS |

| | | UNTIL THE COMPLETION OF THE FAMILY VIOLENCE PROGRAM.  TMK<br>02/08/08 APP CALLED FROM ████████████. APP'S FVP IS TO CONCLUDE ON 02/08/08. APP'S RECORD NOT CLEAR.  TMK<br>2/14/08 RECEIVED A MESSAGE FROM APP - ████████ ████. BJM<br>2/14/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>02/14/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/8/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 5/28/08.  HEARING DATE IS 6/10/08<br>RO TIL 12/10/08 | 06/04/08 RECEIVED A DPS-293 FOR THE TWO REGISTERED PISTOLS PLUS TWO OTHER LONGGUNS TO BE ADDED. APP ALSO GAVE A COMPLIANCE STATEMENT TO OFF PIMENTEL OF THE NEW FAIRFIELD RESIDENT TROOPER'S OFFICE. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>7/1/08 RECEIVED PERMIT AND 293C FROM TROOP A. BJM<br>4/6/09 RECEIVED A MESSAGE FROM APP - ████████ ████. BJM<br>4/6/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>04/08/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  RO WAS VACATED ON 12/10/08. RECORD CLEAR, APP REINSTATED W/ FEE. SCM |
| 1/8/2008 | APP WAS ARRESTED BY MONROE PD ON 4/20/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>4/24/06 NEXT COURT DATE IS 5/10/06, NO ATTORNEY LISTED. BJM<br>04/26/06 APP CALLED FROM ████████████. APP ADMITTED SHE FAILED TO CHANGE ADDRESS AND IS NOW LIVING AT ████████████. APP SAID SHE DOES NOT POSSESS ANY FIREARMS. APP GAVE HER PERMIT TO OFF DOMINGUEZ SHE BELIEVES. TMK<br>5/15/06 PO VACATED AND APP GOT A NOLLE ON 5/10/06- NOLLE OVER 6/10/07.  ALL SET. BJM<br>5/16/06 LEFT A MESSAGE FOR DET MARK ABREOLIO, 085 PD, DO YOU HAVE PERMIT AND COULD YOU MAIL TO SLFU. BJM<br>5/17/07 APP LEFT MESSAGE████████████ BJM<br>5/18/07 RETURNED CALL, SPOKE TO APP - TOLD TO CALL BACK AFTER 12/10/07- IF NO FURTHER PROBLEMS WILL REINSTATE. BJM<br>01/08/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT IS REINSTATED.  TMK |

| 6/21/2007 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING ON 04/19/06. EXPIRATION DATE IS 09/14/06.  RO EXPIRED ON 6/14/06. | 04/20/06 APP'S ORIGINAL RESTRAINING ORDER WAS A APPLICATION ONLY. THIS ORDER IS AFTER HEARING. APP IS COMPLIANT FROM PREVIOUS ORDERS. ALL GUNS ARE PREVIOUS. ALL SET.  TMK<br>5/30/06 RECEIVED MESSAGE FROM APP. ██████████<br>██. BJM<br>5/30/06 LEFT MESSAGE FOR APP.  BJM<br>7/3/06 RO EXPIRED ON 6/14/06.  ALL SET. BJM<br>07/11/06 APP CALLED AND WANTED TO GET HIS LG'S BACK. OK FOR RETURN OF LG'S AS ORDER IS EXPIRED.  TMK<br>6/21/07 SPOKE TO APP - REINSTATED. BJM |
| --- | --- | --- |
| 6/21/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 3/1/06.  HEARING DATE IS 3/14/06 | 3/2/06 APP CALLED, ████████████, STATES PERMIT AT SOUTHINGTON PD.  ALL HIS GUNS ARE AT HIS FRIENDS ██████████ (110 PD) INCLUDING 3 GUNS FROM HIS DECEASED FATHER, ██████████<br>█, 2 SHOTGUNS AND AN OLD COLT 22.  WILL DO LEGAL TRANSFER. BJM<br>3/2/06 OFF. JERRY TRANIO, 131 PD CALLED , PD HAS PERMIT AND APPS GUNS WITH ██████████ AND WILL DO A LEGAL TRANSFER. BJM<br>3/6/06 APP GOT 11 AUTH #'S ON 3/3/06. BJM<br>3/6/06 APP LEFT MESSAGE ██████████, BJM<br>3/6/06 OFF. JERRY TRANIO LEFT MESSAGE, APP HAS ANOTHER GUN. WILL DO LEGAL TRANSFER. BJM<br>3/8/06 RECEIVED DPS 3'S. ALL SET. BJM |
| 6/21/2007 | APP WAS ARRESTED BY SOUTHINGTON PD ON 3/9/06 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 3/13/06 NEXT COURT DATE IS 4/5/06, ATTORNEY MECCCARIELLO & BURNSTEIN. BJM<br>3/13/06 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM<br>5/30/06 APP GOT A NOLLE ON 5/16/06- NOLLE OVER 6/16/2007.  BJM<br>5/30/06 SPOKE TO APP - TOLD TO CALL AFTER NOLLE. BJM<br>7/3/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM |

| | | |
|---|---|---|
| 7/8/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/18/06.  HEARING DATE IS 7/31/06 RO  TILL 1/31/2007. | FAILED TO CHANGE ADDRESS. BJM<br>7/24/06 RECEIVED MESSAGE FROM APP ███████████ ██. BJM<br>7/24/06 SPOKE TO APP, GUN-9MM GLOCK AND PERMIT TO 080 PD. WILL FAX OVER RECEIPT. APP STATES HE DOES NOT HAVE ANY FIREARM.  BJM<br>7/24/06 RECEIVED PROPERTY FORM THAT 080 PD HAS PERMIT AND GUN .  ALL SET. BJM<br>9/14/06 SPOKE TO APP, WILL CALL BACK AFTER  RO EXPIRES.  STATES HE LIVES AT ██████████ ████████. BJM |
| 7/8/2008 | APP WAS ARRESTED BY BRISTOL PD ON 11/11/06 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 1/9/07, NO ATTORNEY LISTED. BJM<br>11/15/06 APP COMPLIANT FROM EARLIER ORDER - APP STILL UNDER A FULL RO. ALL SET. BJM<br>2/5/07 SPOKE TO APP, APP GOT A NOLLE ON 1/9/07- NOLLE OVER 2/9/08. BJM<br>11/14/07 RECEIVED A FAX FROM APP, ASKING COURT FOR DISMISSAL.  BJM<br>11/14/07 APP GOT A DISMISSAL ON 11/7/07.  BJM<br>07/08/08 APP CAME TO HQ WITH HIS DISMISSAL PAERWORK. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 7/21/2008 | APP WAS ARRESTED ON 4/25/07 BY MANCHESTER PD FOR ASSAULT 3 AND B OF P.  APP GOT INTO A FIGHT WITH ESTRANGED WIFES BOYFRIEND. | 5/4/07 RECEIVED ARREST REPORT AND PERMIT, 293C FOR A SMITH & WESSON 380 #RAA3342.   APP STATES HE DID NOT HAVE GUNS REGISTERED, BUT HAS 2 HANDGUNS IN HOUSE BELONGING TO HIS FATHER AND BROTHER.  APPS BROTHER TURNED IN THE FATHERS HANDGUN VOLUNTARILY. BJM<br>5/9/07 CERT MAIL RETURNED. BJM<br>08/02/07 APP CALLEDFROM ███████████ AND WANTED TO GET PERMIT BACK. APP IN AR PERIOD UNTIL 07/11/08. TOLD HIM TO CALL BACK AT THE TIMEFOR CONSIDERATION.  TMK<br>7/21/08 SPOKE TO APP - REINSTATED. BJM |
| 1/28/2010 | APP WAS ARRESTED BY NEW LONDON PD ON 9/14/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/16/08 NEXT COURT DATE IS 10/27/08, NO ATTORNEY LISTED. BJM<br>9/16/08 OFF. ERIC HOLT, EAST LYME PD, LEFT MESSAGE . BJM<br>9/16/08 LEFT MESSAGE FOR OFF. HOLT. BJM<br>9/16/08 SPOKE TO OFF. HOLT, APP TRANSFERING HANDGUN TO FATHER ████████████ -A TROOPER.  WILL GET PERMIT AND COMPLIANCE STATEMENT. BJM<br>09/16/08 RECEIVED A REPORT FROM DET. MILLER, 095 PD, WHO DETERMINED THAT OFF HOLT OF EAST LYME |

| | | |
|---|---|---|
| | | PD WILL BE HANDLING THE COMPLIANCE CASE. SCM 9/19/08 RECEIVED FROM EAST LYME, PERMIT, 332C AND DPS 3 FOR REGISTERED GUN. ALL SET. BJM 1/28/10 APP CALLED TO ADVISE HIS CASE IS DISMISSED AND REQ PERMIT. PO EXPIRED AS OF 11/20/09. NEG SPRC. REINSTATED. ALL SET. KS |
| 5/15/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 10/15/07. HEARING DATE IS 10/29/07 RO TIL 4/28/08 | 10/17/07 RECEIVED 332C AND 293C FOR THE REGISTERED 12 GA #53064004.  ACCOUNTED FOR OTHER FIREARMS. ALL SET. BJM 10/26/07 APP CALLED, TO MAKE SURE HE IS COMPLIANT. BJM 05/15/08 APP CALLED LOOKING FOR PERMIT. APP'S RO EXPIRED ON 04/28/08 AND HIS RECORD IS CLEAR.PERMIT REINSTATED WITH FEE.  TMK |
| 5/28/2009 | APP WAS ARRESTED BY HAMDEN PD ON 1/21/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | FAILED TO CHANGE ADDRESS- SLFU HAS 1 ADDRESS - DMV HAS ANOTHER ADDRESS AND PO HAS ANOTHER ADDRESS. BJM 1/23/08 NEXT COURT DATE IS 2/21/08, ATTORNEY DOLAN & LUZZI.  BJM 1/23/08 LEFT MESSAGE FOR DET PELLETIER - IS APP ONE OF YOUR OFFICERS. BJM 1/23/08 SPOKE TO DET PELLETIER - IS OFFICER AND IS WORKING ON CASE. BJM 1/23/08 SPOKE TO DET PELLETIER- PD HAS REGISTERED GUN, DUTY WEAPON, AND PERMIT. ALL SET. BJM 5/28/09 SPOKE TO APP - REINSTATED. BJM |
| 9/7/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/21/07.  HEARING DATE IS 6/4/07 | 5/28/07 RECEIVED PERMIT AND 332C FROM TROOP L. THAT APP STATES THAT 3 HANDGUNS WERE TRANSFERED TO ███████████ OF BETHLEHEM. NO AUTH #'S OBTAINED. BJM 5/28/07 LEFT MESSAGE FOR SGT. KENNEY, TROOP L. BJM 5/28/07 LEFT MESSAGE FOR TPR WALKLEY, TROOP L. BJM 5/28/07 THAT ██████████ OF BETHELEM DOES NOT HAVE A PERMIT. BJM 5/28/07 CALLED PHONE INFO - █████████HAS A NON PUB NUMBER. BJM |

| | | |
|---|---|---|
| | | 5/28/07 LEFT ANOTHER MESSAGE FOR SGT. KENNEY. BJM<br>5/28/07 SPOKE TO SGT. PICARD, WILL HAVE SOMEONE GO TO ██████████ RESIDENCE TO GET GUNS. BJM<br>5/28/07 SPOKE TO TPR ANDERSON, TROOP L , TROOP HAS ALL 3 REGISTERED GUNS. THEN SPOKE TO TPR CUNO, HE WILL HAVE APP SIGN A 293C AND 332C. ALL SET. BJM<br>5/28/07 RECEIVED MESSAGE FROM APP - ██████████ ██. BJM<br>5/29/07 RETURNED CALL , PERMIT AND GUNS SURRENDERED. DOES NOT HAVE ANY FIREARMS. ALL SET. BJM<br>6/6/07 RO VACATED 6/4/07. BJM<br>6/6/07 SPOKE TO APP, TOLD HIM TO CALL BACK IN 3 MONTHS - 9/6/07 IF NO FURTHER PROBLEMS WILL REINSTATED. BJM<br>9/7/07 SPOKE TO APP - REINSTATED. BJM |
| 9/15/2009 | APP WAS ISSUED A PROTECTIVE ORDER IN MASSACHUSETTS ON 5/5/09 - EXPIRATION OF 7/14/09. APP WAS ALSO ARRESTED FOR DOMESTIC ASSAULT AND THREAT TO COMMIT CRIME ON 5/4/09 IN BELCHERTOWN MASS.  APP GAVE ADDRESS OF ██████████ ██████████. | 6/23/09 RECEIVED  FROM OFF. OEY, BELCHERTOWN MASS - APPS PERMIT AND THAT APP HAS A PROTECTIVE ORDER THAT IS GOOD UNITL 8/4/2010 . THAT APP IS NOT RESIDING AT ██████████ - BUT IS USING THAT ADDRESS. BJM<br>6/23/09 APP HAS NO REGISTERED FIREARMS. ALL SET. BJM<br>09/15/09 APP CAME TO SLFU WITH A VACATED COURT ORDER.  APP'S ORDER WAS VACATED ON 09/08/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/23/2008 | APP WAS ARRESTED BY STAMFORD PD ON 11/19/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/22/05 NEXT COURT DATE IS 1/5/06, NO ATTORNEY LISTED. BJM<br>11/28/05 CALLED ██████████, LEFT MESSAGE WITH A FEMALE. BJM<br>11/30/05 APP CALLED, STATES HE DOES NOT POSSESS ANY FIREARMS. THAT HE WILL MAIL PERMIT AND STATEMENT THAT HE DOES NOT POSSESS ANY FIREARMS. APP STATES HE DID RECIEVED LETTER, HAD BEEN BUSY WITH WORK AND COULDNT CALL. BJM<br>12/05/05 RECEIVED THE LETTER AND THE APP'S PERMIT. NO GUNS OWNED BY APP. ALL SET.  TMK<br>9/27/06 APP CALLED - GOT A NOLLE ON 9/13/06- NOLLE OVER 10/13/07.  CALL BACK AFTER NOLLE. BJM<br>1/23/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 12/31/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/27/07.  HEARING DATE IS 5/11/07.<br>RO TIL 11/9/07 | 5/7/07 CALLED APP AT ███████████, LEFT MESSAGE. BJM<br>5/7/07 RECEIVED CALL FROM APP ████████████. BJM<br>5/8/07 CALLED APP BACK, LEFT MESSAGE. BJM<br>5/8/07 APP LEFT ANOTHER MESSAGE - ████████████. BJM<br>5/9/07 RETURNED CALL, LEFT MESSAGE TO SURRENDER PERMIT AND FIREARMS. BJM<br>5/18/07 PERMIT AND MIDDLETOWN PROPERTY RECORD FOR REGISTERED GUN RECEIVED.  ALL SET. BJM<br>05/22/07 SAM DIPROTO CALLED TO SAY THE GUN WAS IN EVIDENCE.  TMK<br>12/31/07 RO VACATED - APP CAME TO HQ - APP WAS REINSTATED. BJM |
| 12/31/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/19/07.  HEARING DATE IS 4/27/07 | 5/2/07 CERT MAIL RETURNED. BJM |
| 4/6/2007 | APP WAS ARRESTED BY GROTON PD ON 07/10/05 FOR UNLAWFUL RESTRAINT 2ND DEGREE AND BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 07/12/05 NEXT COURT DATE IS 08/22/05. NO ATTORNEY LISTED. APP RESIDES IN GROTON TOWN.  TMK<br>07/13/05 DET DOAN IS WORKING ON CASE. APP GAVE HIS GUNS TO A FRIEND. DET DOAN WILL LOCATE THE FRIEND AND HAVE THE GUNS LEGALLY TRANSFERRED.  TMK<br>07/14/05 APP CALLED FROM ████████████. APP STATES HE GAVE THE COLT .45 TO HIS BROTHER WHO IS A PERMIT HOLDER. TOLD TO OBTAIN AUTORIZATION NUMBER. LG WAS SOLD TO A DEALER IN RHODE ISLAND. APP WILL DO A COMPLIANCE STATEMENT WITH DET DOAN. APP WAS ALSO TOLD TO SEND PERMIT INTO SLFU.  TMK<br>07/15/05 APP'S BROTHER ████████████ CALLED FROM ████████████, C-████████████. HE STATED THAT HE HAS THE GUNS IN HIS POSSESSION AND WILL DO THE PAPERWORK. APP HAS EXPIRED PERMIT AND MAY NOT POSSESS THE FIREARMS. CALLED APP AND TOLD HIM TO SURRENDER THE GUNS.  TMK |

| | | |
|---|---|---|
| | | 07/15/05 APP OBTAINED 5 AUTHORIZATION NUMBERS AND IS TRANSFERRING THE PISTOL TO HIS FATHER AND THE LG'S TO HIS BROTHER ███████████. TOLD HIM TO FORWARD PAPERWORK.  TMK<br>07/20/05 RECEIVED THE DPS-3'S FOR THE TRANSFERS AND THE APP'S PERMIT. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>2/28/06 APP GOT A NOLLE ON 2/17/06 - NOLLE OVER 3/17/2007. BJM<br>4/6/07 SPOKE TO APP - REINSTATED. BJM |
| 10/30/2007 | APP WAS ARRESTED BY  TROOP D ON 12/31/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/5/06 NEXT COURT DATE IS 2/16/06, NO ATTORNEY LISTED. BJM<br>1/5/06 APP GOT 6 AUTH #'S ON 1/4/06. BJM<br>1/6/06 ALL GUNS PERVIOUS. ALL SET. BJM<br>3/1/06 APP CALLED,  NEXT COURT DATE IS 8/17/06. BJM<br>9/4/06 SPOKE TO APP, ████████████, GOT A NOLLE ON 8/17/06 - NOLLE OVER 9/17/07. CALL BACK AFTER NOLLE. BJM<br>10/30/07 SPOKE TO APP - REINSTATED. BJM |
| 2/1/2007 | APP WAS ARRESTED BY HARTFORD PD ON 9/16/04 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 9/17/04 NEXT COURT DATE IS 11/4/04, NO ATTORNEY LISTED. BJM<br>9/17/04 CALLED ████████████, SPOKE TO APP, STATES HE NEVER PICKED UP GUN - STILL AT TROOP H.  WILL BRING PERMIT TO TROOP H. BJM<br>9/17/04 LEFT MESSAGE WITH TFC TAYLOR - DO YOU STILL HAVE GUN?  BJM<br>9/17/04 TFC TAYLOR LEFT MESSAGE APP DROPPED OF PERMIT. BJM<br>9/20/04 SPOKE TO TFC TAYLOR - STILL HAS GUN.  ALL SET. BJM<br>01/11/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 12/11/06 AFTER THE FAMILY VIOLENCE PROGRAM. SPRC DOWN, TOLD APP TO CALL BACK.  TMK<br>2/1/07 SPOKE TO APP, REINSTATED. BJM |

| | | |
|---|---|---|
| 2/24/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP K ON 07/01/09 FOR ASSAULT 3RD, RECKLESS ENDANGERMENT 2ND, DISORDERLY CONDUCT AND CRIMINAL MISCHIEF 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 07/03/09 NEXT COURT DATE IS 08/05/09. NO ATTORNEY LISTED. SCM<br>7/3/09 APP CALLED, WILL GET AUTH # AND MAIL DPS 3 AND PERMIT TO SLFU.  APP STATES HE ONLY POSSESSES A S & W 9MM AND DOES NOT POSSESS ANY OTHER FIREARMS.  GUN WILL BE TRANSFERED TO ███████ OF MANCHESTER. ████████ OR C-██████. BJM<br>7/7/09 RECEIVED FROM TROOP K - 332C AND DPS 3. ALL SET. BJM<br>7/7/09 RECEIVED FROM APP - PERMIT AND DPS 3. BJM<br>07/15/09 SPOKE TO APP WHO WAS SEEKING INFORMATION AS TO WHAT HE SOULD DO.  ADVISED APP TO RESERVE HIS APPEAL RIGHTS AND TO CONTACT SLFU WHEN HE HAS A FINAL COURT DISPO. SCM<br>7/21/09 RECEIVED A MESSAGE FROM APP - █████████. BJM<br>7/21/09 RETURNED CALL - LEFT MESSAGE. BJM<br>7/22/09 SPOKE TO APP - REGARDING THE CERT MAIL. AND HE ALSO CONTACTED THE BOARD. BJM<br>10/12/09 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>10/12/09 RETURNED CALL AND SPOKE TO APP -  APP RECEIVED A NOLLE ON 10/7/09  - TOLD TO CALL BACK AFTER 11/7/2010. BJM<br>2/24/10 CASE REVIEWED BY 207. PROTECTIVE ORDER EXPIRED AS OF 10/7/09. ALL CHARGES NOLLED. REINSTATED. DAH/KS<br>2/24/10 CONTACT NUMBER FOR APP NOT IN SERVICE. CURRENT ADDRESS VERIFIED THROUGH DMV RECORDS. KS |
| 12/29/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 5/3/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/8/07 NEXT COURT DATE IS 6/14/07, NO ATTORNEY LISTED. BJM<br>5/22/07 APP LEFT MESSAGE THAT HE SURRENDERED HIS PERMIT TO HIS LOCAL POLICE. ███████████. BJM<br>5/23/07 SPOKE TO APP, STATES  HE DOES NOT POSSESS ANY FIREARMS.  THAT HE SURRENDER HIS PERMIT TO OFF. CLYDE OBAR.  APP WILL SEND A NOTORIZED LETTER RE PERMIT.  ALL SET. BJM<br>5/23/07 LEFT MESSAGE FOR DET CALHOUN, TO SEND OVER PERMIT. BJM<br>5/24/07 RECEIVED MESSAGE FROM DET CALHOUN, FORWARDING PERMIT. BJM<br>12/15/08 APP RECEIVED A NOLLE ON 11/29/07- NOLLE |

| | | |
|---|---|---|
| | | OVER 12/29/08. BJM<br>12/16/08 RECEIVED A MESSAGE FROM APP ███████<br>████. BJM<br>12/16/08 LEFT MESSAGE FOR APP. BJM<br>12/16/08 APP CALLED TO CHECK WHEN HIS NOLLE PERIOD WAS OVER.  ADVISED APP TO CALL BACK AFTER 12/29/08. SCM<br>12/29/08 SPOKE TO APP - REINSTATED. BJM |
| 4/14/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/10/06.  HEARING DATE IS 7/24/06. | 08/07/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>4/4/08 APP CALLED,  WAS DENIED A LONGGUN PURCHASE,  WILL MAIL PERMIT IN AND WILL CALL NEXT WEEK AND SLFU WILL REVIEW HIS PERMIT STATUS.   APP DID CHANGE HIS ADDRESS TO ANSONIA.   APP CAN PURCHASE A LONGGUN. C- ███████<br>██████.  APP WAS LIVING AT THE 088 ADDRESS AT TIME OF REVOCATION. BJM<br>4/7/08 RECEIVED PERMIT, AND LETTER FROM APP. ALSO INCLOSED WAS A CERTIFICATE OF DISPOSITION FROM  GA 2, BRIDGEPORT.  THAT A JUDGEMENT OF DISMISSAL ON 7/24/06. BJM<br>4/14/08 APP CALLED - REINSTATED. BJM |
| 9/24/2008 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 09/08/08.<br>EXPIRATION DATE IS 09/19/08. | 09/11/08 FAXED TO ANSONIA PD. SCM<br>9/19/08 APP GOT 2 AUTH #S FOR HG TRANSFERS ON 9/18/08. BJM<br>09/22/08 RECEIVED APP'S PERMIT FROM TROOP G. TMK<br>9/23/08 RO VACATED ON 9/19/08.  ALL SET. BJM<br>09/24/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. APP STATED HE GAVE THE ARMALITE TO HI FRIEND BUT DIDN'T TRANSFER IT. TOLD HIM THAT WAS A REQUIREMENT IF HE READ THE REVOCATION LETTER. NO OTHER RECORD. PERMIT REINSTATED.  TMK |
| 4/27/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 12/11/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/14/07 NEXT COURT DATE IS 1/16/08, NO ATTORNEY LISTED. BJM<br>1/7/08 CERT MAIL ███████ RETURNED UNCLAIMED. BJM<br>1/7/08 CALLED ███████████, SPOKE TO APP( SHE WAS IN NY WORKING). WILL GO TOMORROW TO 015 PD AND SURRENDER GUN AND PERMIT. WILL SEE SGT. BRANTLEY OR OFF. EAGLES. BJM<br>1/7/08 SPOKE TO SGT. BRANTLEY. BJM<br>1/8/08 RECEIVED 332C AND 293C FOR THE REGISTERED GUN.  APP SURRENDERED PERMIT AND STATES SHE DOES NOT HAVE ANY OTHER FIREARMS. |

| | | |
|---|---|---|
| | | ALL SET. BJM<br>03/18/08 APP CALLED AND SAID THAT HER CASE WAS NOLLIED ON 03/12/08. TOLD HER TO CALL BACK ON 04/12/09. SHE WAS TOLD SHE COULD GET HER GUN BACK WITH A PERMIT HOLDER.  TMK<br>3/24/09 RECEIVED MESSAGE FROM APP ██████████<br>██. BJM<br>3/24/09 RETURNED CALL TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>4/27/09 SPOKE TO APP - REINSTATED. BJM |
| 2/29/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 09/08/04 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/13/04 NEXT COURT DATE IS 11/03/04. NO ATTORNEY LISTED.  TMK<br>09/24/04 RECEIVED APP'S PERMIT AND COMPLIANCE STATEMENT FROM SGT BRANTLEY. ALL SET.  TMK<br>2/29/08 SPOKE TO APP - REINSTATED. BJM |
| 9/2/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 10/31/07.  HEARING DATE IS 11/13/07 | 11/2/07 RECEIVED MESSAGE FROM SGT. CASTLE, 056 PD, THAT PD HAS FIREARM.  DOES NOT HAVE PERMIT. BJM |
| 9/2/2009 | APP WAS ARRESTED BY GRANBY PD ON 11/1/07 FOR ASSAULT 3, UNLAWFUL RESTRAINT, THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/2/07 NEXT COURT DATE IS 2/1/08, NO ATTORNEY LISTED. BJM<br>11/2/07 RECEIVED MESSAGE FROM SGT. CASTLE, 056 PD, PD HAS FIREARM.  PD DOES NOT HAVE PERMIT. BJM<br>11/5/07 SPOKE TO SGT. CASTLE, PD HAS REGISTERED GUN. ALL SET. BJM<br>11/26/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>8/25/09 SPOKE TO SGT. CASTLE, TO RETURN TO APPS GUN. BJM<br>9/2/09 RECEIVED A MESSAGE FROM APP - ██████████<br>████. BJM<br>9/2/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>9/2/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/10/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/17/07. HEARING DATE IS 10/1/07 RO TIL 4/8/2008 | 10/1/07 APP LEFT MESSAGE ███████. BJM<br>10/1/07 SPOKE TO APP, 2 NON FUNCTIONING GUNS AND PERMIT WERE SURRENDERED TO OFF. LOLLY OF 093 PD. 5 AUTH #S WERE OBTAINED ON 9/19/07.  APP WILL FAX OVER DPS 3'S. APP DID NOT GO TO COURT TODAY. BJM<br>10/1/07 SPOKE TO DET RON PERRY, 093 PD, WILL FOLLOW UP ON GUNS SURRENDERED AND GET BACK TO SLFU.B JM<br>10/2/07 RECEIVED FAX FROM 093 PD, APP SURRENDERED THE REGISTERED JENNINGS # 216157 AND A RAVEN ARMS 25 CAL #016085.  NOTHING ABOUT PERMIT BEING SURRENDERED TO PD. BJM<br>10/2/07 SPOKE TO APP, ATTEMPTING TO FAX - WE ARE NOT RECIEVING.  TOLD APP TO BRING DPS 3'S TO HQ. BJM<br>10/2/07 RECEIVED 5 DPS 3'S.  APP STATES PERMIT WENT TO OFF. LOLLY.  ALL SET.  BJM<br>10/10/08 SPOKE TO APP WHO WAS LOOKING FOR HIS PERMIT.  APP'S RO WAS VACATED ON 04/01/08.  NO FURTHER INCIDENTS ON JUDICIAL AND SPRC CLEAR. APP REINSTATED. SCM |
| 2/24/2009 | APP WAS ARRESTED BY WATERBURY PD ON 11/9/07 FOR B OF P AND A  PROTECTIVE ORDER ISSUED | 11/21/07 NEXT COURT DATE IS 1/24/08, NO ATTORNEY LISTED. BJM<br>11/26/07 APP CALLED, ████████, THAT HE SURRENDERED 4 GUNS ( 2 9MMS, A 38 AND A 25) ALONG WITH HIS PERMIT TO 151 PD. ███████████<br>█. BJM<br>11/28/07 RECEIVED PERMIT AND  ARREST REPORT FROM 151 PD. BJM<br>12/02/07 RECEIVED NOTARIZED LETTER FROM APP THAT HIS GUNS WERE SURRENDERED TO WATERBURY PA NAD HE IS AWARE HIS PERMIT IS REVOKED.  TMK<br>12/6/07 GUNS SURRENDERED TO VAULT. ALL SET. BJM<br>01/29/08 APP CALLED CONCERNING HIS PERMIT. APP'S CASE WAS NOLLIED ON 01/24/08. TOLD HIM TO CALL BACK ON 02/24/09.  TMK<br>09/17/08 APP CALLED TO SEE IF HE COULD GET HIS FIREARMS BACK. SCM<br>11/24/08 SPOKE TO APP - TOLD TO CALL AFTER NOLLE. BJM<br>02/24/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 6/1/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/20/08. EXPIRATION DATE IS 10/31/08. RO AFTER HEARING AS OF 10/31/08, EXPIRATION DATE IS 11/05/08. | 10/21/08 INFO FAXED TO STAMFORD PD. SCM<br>10/23/08 LEFT MESSAGE FOR CAPT CONKLIN. BJM<br>10/23/08 SPOKE TO CAPT CONKLIN, PD HAS GUNS. ALL SET. BJM |
| 6/1/2009 | APP WAS ARRESTED BY STAMFORD PD ON 10/21/08 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 10/23/08 NEXT COURT DATE IS 11/4/08, NO ATTORNEY LISTED. BJM<br>10/23/08 LEFT MESSAGE FOR CAPT CONKLIN. BJM<br>10/23/08 SPOKE TO CAPT CONKLIN, PD HAS ALL HIS GUNS AND DUTY WEAPON. ALL SET. BJM<br>10/27/08 RECEIVED APP'S PERMIT.  TMK<br>10/28/08 RECEIVED GUN INVENTORY FROM 135 PD. BJM<br>02/19/09 NEXT COURT DATE IS 02/25/09. SCM<br>6/1/09 SPOKE TO APP - REINSTATED. BJM |
| 6/17/2009 | ON 11/25/07 APP WAS ARRESTED BY BRIDGEPORT PD FOR B OF P. APP WAS AT PANAMA JOES CAFE AT APPROX 0019 HRS  AND HAD A HEAVY ODOR OF AN ALCOHOLIC BEVERAGE ON HIS PERSON  AND WAS LIFTING UP HIS SHIRT TO EXPOSE HIS FIREARM.  THAT THIS WAS NOT THE FIRST TIME HE HAS DONE THIS. | PD SIEZED PERMIT AND A 9MM #A2920.<br>12/14/07 SPOKE TO APP, ███████████, APP DENIES DRINKING.  MIGHT FIND SOMETHING FROM 24 HRS AGO.  TOLD APP TO MAIL PERMIT.  NEXT COURT DATE IS 12/20/07- TOLD APP TO CALL BACK AFTER CASE. APP STATES THAT PANAMA JOES HAS A NEW OWNER - USED TO GO THERE WITH THE OLD OWNER. APP STATES THEY SEE A BLACK MAN  IN A BULKY SWEATER.  BJM<br>2/27/08 SPOKE TO ATTORNEY MS. KRETZMER, AND SPOKE TO APP - HE GAVE ME AUTHORIZATION TO SPEAK TO HIS ATTORNEY. ATTORNEY MAY TAKE A CREATING A PUBLIC DISTRUBANCE.  ████████████.  BJM<br>10/24/08 APP CALLED AND WANTED PERMIT BACK. TOLD HIM TO CONTINUE ON WITH HIS APPEAL. APP SAID HIS CASE WAS DISMISSED IN MARCH. APP PLED TO CREATING A PUBLIC DISTURBANCE ON 04/03/08 AND PAID A $92 FINE. HE SAID THAT HE WOULD GO WITH A PERMIT HOLDER TO PICK UP HIS GUN AT THE PD. APP SAID HE WILL TALK TO HIS ATTORNEY ABOUT HIS APPEAL.  TMK<br>06/17/09 SPOKE TO SUE AT THE BOARD WHO WAS INQUIRING IF APP'S CASE WOULD BE REVIEWED. SCM<br>06/17/09 PER SGT HALL SLFU WILL REINSTATE. SPOKE |

834

| | | |
|---|---|---|
| | | TO APP ██████████ AND ADVISED HE WOULD BE REINSTATED W/ FEE. SCM |
| 4/30/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 3/7/05.  HEARING DATE IS 3/21/05. | RO HAS ADDRESS OF ██████████ . BJM 03/17/05 DET KASOWITZ WORKING ON CASE. WILL OBTAIN STATMENT AND HE BELIEVES PERMIT IS IN THE MAIL.  TMK 3/22/05 RO VACATED. ALL SET. BJM 04/30/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 9/17/2007 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 11/04/03. | 11/12/03 RECEIVED PERMIT AND REPORT FROM 138 PD, PD HAS A 332C  THE REGISTERED ROSSI 38.  ALL SET. BJM 11/28/03 CERT MAIL RETURNED UNCLAIMED.  TMK 9/17/07 SPOKE TO APP - REINSTATED. BJM |
| 11/4/2009 | APP WAS ARRESTED BY NEWTOWN PD ON 6/30/08 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED | 7/2/08 NEXT COURT DATE IS 7/29/08, NO ATTORNEY LISTED. BJM 7/3/08 APP CAME TO HQ, SURRENDERED HIS PERMIT AND SLFU RECEIVED 3 DPS 3'S AND APP SIGNED A 332C. ALL SET. BJM 10/14/08 SPOKE TO APP ██████████, WHO ADVISED THAT HE RECEIVED A NOLLE FOR HIS CHARGES.  CONFIRMED THROUGH JUDICIAL THAT APP RECEIVED A NOLLE ON BOTH CHARGES ON 09/25/08. APP WAS ADVISED OF THE NOLLE PERIOD AND TO CALL BACK AFTER 10/25/2009. SCM 11/04/09 APP CALLED TO ADVISE THAT HIS 13 MONTH NOLLE PERIOD WAS OVER.  WHILE RUNNING BACKGROUND, LOST APP.  APP'S RECORD IS CLEAR. |

| | | |
|---|---|---|
| | | OK TO REINSTATE. SCM<br>11/04/09 APP CALLED BACK. APP REINSTATED. SCM |
| 6/11/2009 | APP WAS ARRESTED BY STONINGTON PD ON 6/26/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/28/07 NEXT COURT DATE IS 8/8/07, ATTORNEY ASSELIN-CONNOLLY. BJM<br>7/5/07 CALLED ███████████, LEFT MESSAGE WITH WIFE - APP AWAY AT TIME . APPS CELL IS ████████. WIFE RECEIVED LETTER AND TRIED TO GIVE TO APP - DID NOT WANT TO TALK TO HER. BJM<br>7/5/07 CALLED APPS CELL, LEFT MESSAGE. BJM<br>7/6/07 APP CALLED, STATES HE SPOKE TO 104 PD, AND GOING IN ON MONDAY TO GIVE A STATEMENT TO OFF PERRY. WILL MAIL PERMIT. APP STATES HE DOES NOT OWN ANY FIREARMS. BJM<br>7/16/07 RECEIVED A MESSAGE FROM ██████████, RE NEEDING DPS ADDRESS TO MAIL APPS PERMIT. ████████████.B JM<br>7/17/07 LEFT MESSAGE FOR DAWN, APPS SECRATARY, WITH DPS ADDRESS. BJM<br>8/27/07 PERMIT SURRENDERED - NO GUNS REGISTERED. ALL SET. BJM<br>5/13/08 APP CALLED, APP GOT A NOLLE ON 5/9/08- NOLLE OVER 6/9/09. CALL BACK AFTER NOLLE. BJM<br>05/13/09 APP CALLED FOR HIS PERMIT. ADVISED APP THAT HIS NOLLE PERIOD IS OVER 06/09/09. SCM<br>6/9/09 APP LEFT MESSAGE - ████████. BJM<br>6/10/09 RETURNED CALL - SPOKE TO APP - REINSTATED. BJM |
| 4/27/2007 | APP WAS ARRESTED BY WATERBURY PD ON 5/1/05 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/4/05 NEXT COURT DATE IS 6/23/05, NO ATTORNEY LISTED. BJM<br>5/9/05, LEFT VM FOR THE APP AT ████████████- PJK<br>5/9/05, SPOKE WITH APP ████████████STATES HE TURNED IN TWO FIREARMS TO PLYMOUTH PD. STATES HE HAS ANOTHER RIFLE AT A FRIENDS' HOUSE IN DANBURY. APP IS IN THE NATIONAL GUARD AND IS IN MA AT THIS TIME. WILL GET THE RIFLE AND TURN IT IN TOMORROW AND FAX BOTH RECEIPTS-PJK<br>5/9/05 SPOKE TO APP - C- ███████████, WILL MAIL |

| | | |
|---|---|---|
| | | PERMIT. BJM<br>5/10/05 SPOKE TO APP, WILL BRING PERMIT TO HQ.<br>BJM<br>5/15/05, APP LEFT VM, NEEDED THE FAX # AGAIN.<br>RETURNED THE CALL AND LEFT VM WITH #-PJK.<br>5/18/05, APP FAXED A COPY OF HIS RECEIPT FROM<br>THE PLYMOUTH POLICE DEPT THAT HE HAD TURNED<br>IN ALL OF HIS FIREARMS-ALL SET-PJK<br>07/15/05 APP CALLED FOR REINSTATEMENT. APP<br>RECEIVED A NOLLE ON 06/23/05.  TMK<br>08/23/05 APP CALLED AND WANTED TO GET GUNS<br>BACK FROM PD. 24 WAS REMOVED. WILL CALL BACK<br>FOR PERMIT.  TMK<br>08/31/05 SGT LUBA CALLED AND ASKED IF HE COULD<br>RETURN APP'S GUNS. OK WITH PERMIT HOLDER FOR<br>HG.  TMK<br>04/27/07 APP CALLED AND ASKED FOR PERMIT. APP<br>JUST BACK FROM AFGHANISTAN. RECORD IS CLEAR.<br>PERMIT REINSTATED.  TMK |
| 5/6/2008 | APP WAS FOUND TO HAVE A MISD.<br>HANDGUN DISQUALIFIER FROM A<br>POSSESSION OF<br>DRUGS/MARIJUANA FROM<br>03/26/1998. | 11/07/03 APP WAS DENIED BY AJIT WHEN HE WENT TO<br>RENEW AT TROOP G.<br>11/20/03 DET CALHOUN CALLED, APP COMING DOWN<br>TO GIVE STATEMENT THAT HE DOES NOT HAVE ANY<br>HANDGUNS.  BJM<br>11/20/03 RECEIVED 332C APP POSSESS NO HANDGUNS<br>AND PERMIT AT TROOP G. ALL SET. BJM<br>11/29/07 SPOKE TO APP - STATES HE DOES NOT HAVE<br>ANY HANDGUNS AND DOES NOT HAVE HIS PERMIT.<br>APP STATES HE WAS GRANTED AN AR LAST WEEK<br>FROM BOARD OF PARDONS.  ( WILL TAKE AT LEAST 6<br>TO 8 MONTHS) .  IN PROCESS OF CORRECTIONS. BJM<br>1/8/08 APP CALLED AGAIN - STILL IN PROCESS OF<br>CORRECTIONS.  BOARD OF PARDONS - REFERED TO<br>SPBI.  BJM<br>04/11/08 APP CALLED ABOUT HIS PARDON STATUS.<br>TOLD HIM HE STILL SHOWS IN SPBI AS HG<br>DISQUALIFIED.  TMK<br>05/05/08 APP CALLED ABOUT PERMIT STATUS. APP'S<br>STILL SHOWS HG DISQUAL. APP STATED HE WAS<br>GRANTED HIS PARDON BACK IN NOVEMEBER AND HE<br>JUST RECEIVED HIS PARDON LETTER AND WANTED<br>TO KNOW WHEN IT WOULD BE CLEARED. PUT HIM TO<br>SPBI FOR THEIR OPINION.  TMK<br>5/6/08 APP CALLED - RECEIVED PARDON - ALL SET.<br>REINSTATED. BJM |

| | | |
|---|---|---|
| 5/29/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/20/07.  HEARING DATE IS 5/4/07 | 4/24/07 SPOKE TO DET KASAWICZ, COMING INTO PD TOMORROW TO SURRENDER PERMIT AND GUNS. BJM<br>4/25/07 RECEIVED REPORT FROM 156 PD, APP SURRENDERED PERMIT AND ALL 3 REGSITERED GUNS. ALL SET. BJM<br>4/27/07 RECEIVED PERMIT FROM 156 PD. BJM<br>5/23/07 DET KASAWICZ LEFT MESSAGE, APP WANTS GUNS BACK. BJM<br>5/24/07 LEFT MESSAGE FOR DET KASAWICZ. BJM<br>5/29/07 CERT MAIL RETURNED. BJM<br>5/29/07 SPOKE TO APP, REINSTATED. BJM |
| 6/11/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 2/10/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED | 2/13/08 NEXT COURT DATE IS 5/6/08,NO ATTORNEY LISTED. BJM<br>2/14/08 RECEIVED A MESSAGE FROM OFF. BIEL, 131 PD. BJM<br>2/14/08 SPOKE TO CAROL, 131 RECORDS, PD HAS PERMIT AND SURRENDERED 2 GUNS, GUNS WENT TO VAULT. BJM<br>2/14/08 LEFT MESSAGE FOR OFF. BIEL, NEED STATEMENT RE OUTSTANDING GUN. BJM<br>02/20/08 APP CALLED FROM ████████ AND HE SAID HE SURRENDERED HIS GUNS AND PERMIT TO 131 PD. APP SAID HE HAS NO OTHER FIREARMS. ASKED ABOUT THE OUTSTANDING TAURUS AND HE SAID HE SOLD THAT GUN TO HOFFMAN'S YEARS AGO. HE WILL DO A DPS-332 FOR COMPLETION WITH EITHER OFF BIEL OR SLFU.  TMK<br>2/21/08 RECEIVED FROM 131 PD, PERMIT AND 293C FOR THE REGISTERED SIG SAUER AND S & W. BJM<br>02/25/08 DET BIEL CALLED AND APP IS COMING IN WITH THE PAPERWORK FOR THE TAURUS. FAXED HIM A DPS-332 ALSO.  TMK<br>2/27/08 RECEIVED FROM 131 PD, 332C AND STATEMENT.  THAT APP DOES NOT POSSESS ANY OTHER FIREARMS.  THAT HE SURRENDERED 2 GUNS TO 131 PD, AND THE TAURUS WAS TRANSFERED TO HOFFMANS YEARS AGO. ALL SET. BJM<br>5/28/08 SPOKE TO APP- RECEIVED A NOLLE ON 5/6/08- NOLLE OVER 6/6/09. CALL BACK AFTER NOLLE. BJM<br>6/11/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/13/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 12/28/03 FOR ASSAULT 3RD DEGREE AND BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/30/03  NEXT COURT DATE IS 02/11/04. NO ATTORNEY LISTED.  TMK<br>1/1/04 LEFT MESSAGE FOR SGT. BRANTLEY. BJM<br>1/1/04 LEFT MESSAEGE WITH FEMALE AT ███████. BJM<br>01/02/04 APP CALLED AND WAS TOLD TO BRING HIS PERMIT TO SGT BRANTLEY AT 015 PD. HE SAID THAT HE WOULD COMPLY WITH THAT REQUEST.  TMK<br>1/5/04 SGT. BRANTLEY HAS PERMIT AND APP DOES NOT POSSESS ANY GUNS.  ALL SET. BJM<br>1/26/04  CERT MAIL RETUNED UNCLAIMED. BJM<br>8/15/05 APP GOT A NOLLE ON 10/4/04 - NOLLE OVER 11/4/2005. BJM |
| 7/13/2007 | APP WAS ARRESTED ON 8/12/05 FOR B OF P AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 8/16/05 NEXT COURT DATE IS 10/12/05, NO ATTORNEY LISTED. BJM<br>8/16/05 APP REVOKED SINCE 12/2003- NO GUNS REGISTERED. ALL SET. BJM<br>07/13/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/22/2010 | APP WAS ARRESTED BY WEST HAVEN PDON 10/20/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/21/08 NEXT COURT DATE IS 11/26/08, NO ATTORNEY LISTED. BJM<br>10/22/08 RECEIVED REPORT AND 293C FROM 156 PD - PD HAS BOTH REGISTERED FIREARMS AND PERMIT. ALL SET. BJM<br>04/23/09 APP CALLED TO ADVISE THAT HE RECEIVED A NOLLE  YESTERDAY AND WAS LOOKING TO GET HIS PERMIT BACK.  CONFIRMED THROUGH JUDICIAL APP RECEIVED A NOLLE ON 04/22/09.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 05/22/10. SCM |
| 4/3/2008 | APP WAS ARRESTED BY WEST HAVEN PD ON 1/27/07 FOR RISK OF INJURY AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>1/30/07 NEXT COURT DATE IS 3/7/07, NO ATTORNEY LISTED. BJM<br>1/30/07 LEFT MESSAGE FOR CHRIS DURYEA, THAT APP IS NOT IN FLQW. BJM<br>1/30/07 RECEIVED MESSAGE FROM DET CANFIELD, 156 PD, THAT PD HAS REGISTERED GUN AND A .25 CAL. WILL FAX OVER FORM. BJM<br>1/31/07 RECEIVED FAX OF INVENTORY FROM 156 PD. ALL SET. BJM<br>02/07/07 APP CALLED FROM C-███████████ AND |

| | | |
|---|---|---|
| | | WANTED TO CONFIRM HE WAS COMPLIANT WHICH HE IS. TMK<br>9/10/07 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE ON 9/5/07. BJM<br>9/10/07 SPOKE TO APP - TOLD TO CALL IN 6 MONTHS, IF NO OTHER PROBLEMS WILL REINSTATE THEN. BJM<br>25/08 SPOKE TO APP - TOLD TO CALL BACK IN MID MARCH. BJM<br>04/03/08 APP CALLED LOOKINFG FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. TOLD APP TO GO TO WEST HAVEN PD FOR HIS PERMIT. TMK |
| 6/22/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 10/29/08. HEARING DATE IS 11/12/08. | 10/30/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>11/13/08 CERT MAIL RETUREND UNCLAIMED. BJM<br>6/22/10 RECEIVED A MESSAGE FROM APP - ███████<br>████. BJM<br>6/22/10 RETURNED CALL TO APP, REINSTATED. . BJM |
| 11/21/2007 | APP WAS ARRESTED BY MANCHESTER PD ON 9/1/06 FOR B OF P AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 9/6/06 NEXT COURT DATE IS 10/10/06, NO ATTORNEY LISTED. BJM<br>10/19/06 CALLED APP'S LISTED PHONE NUMBER AND THERE WAS NO ANSWER. FAXED RO INFO TO HARTFORD PD. TMK<br>10/19/06 RECORD SHOWS THAT APP RECEIVED A NOLLE ON THIS CASE ON 10/10/06. RO STILL IN PLACE AND HG IS NOT ACCOUNTED FOR. TMK<br>11/3/06 APP GOT A NOLLE ON 10/10/06 AND PO VACATED. ALL SET. BJM<br>7/24/07 SPOKE TO APP - NOLLE OVER 11/20/07. BJM<br>10/10/07 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM |
| 11/21/2007 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER- AFTER HEARING ON 10/17/06. EXPIRATION DATE IS 04/17/07. | 10/19/06 APP IS NON COMPLIANT ON PREVIOUS PROTECTIVE ORDER. TMK<br>11/3/06 CALLED APP AT ███████- NO ANSWER. BJM<br>11/3/06 SPOKE TO OFF. PESCE, HE AND DET WATSON WILL WORK ON CASE. TOLD OFF. PESCE SLFU HAS PERMIT , NEED STATUS OF GUN. BJM<br>11/7/06 SPOKE TO DET WATSON, WORKING ON CASE. BJM<br>1/15/07 1018 AND 622 WENT TO RESIDENCE, SPOKE TO APP. STATES HE SURRENDER PERMIT AN THAT 011 PD HAS FIREARM. THAT HE DOES NOT POSSESS ANY |

| | | |
|---|---|---|
| | | OTHER FIREARMS.  APP SIGNED A 332C.  ALL SET. BJM<br>1/16/07 LEFT MESSAGE FOR 011 EVIDENCE OFF.<br>MADISON BOLDEN - RE FIREARM. BJM<br>1/16/07 OFF. BOLDEN LEFT MESSAGE, THAT PD HAS<br>REGISTERED GUN.  ALL SET. BJM<br>11/21/07 SPOKE TO APP REINSTATED. BJM |
| 7/7/2009 | APP BECAME THE SUBJECT OF A<br>PROTECTIVE ORDER OUT OF<br>MINEOLA NEW YORK AS OF<br>06/26/07.<br>EXPIRATION DATE IS 06/25/2009. | 11/10/08 PROCESSING TECH DEB FUSCO RECEIVED<br>APP'S OUT OF STATE PERMIT RENEWAL.<br>BACKGROUND CHECK SHOWED THE PROTECTIVE<br>ORDER.  APP'S PAYMENT WAS ENTERED. SCM<br>11/17/08 SPOKE TO APP WHO RECEIVED HIS FINAL<br>DISPOSITIONS.  APP WILL MAIL OUT THE<br>DISPOSITIONS TO SLFU. SCM<br>11/21/08 RECEIVED APPS PERMIT AND NEW YORK<br>STIPULATION OF AGREEMENT. BJM<br>1/2/09 APP LIVES AND NEW YORK AND HAS<br>SURRENDERED HIS PERMIT. ALL SET. BJM<br>1/6/09 SPOKE TO APP - WANTS TO BE REINSTATED -<br>EXPLAINED TO HIM THE PROTECTIVE ORDER IS STILL<br>ACTIVE IN HIS BACKGROUND.  STATES HE WILL REFAX<br>THE DISPO - TOLD HIM HE NEEDS TO SPEAK TO THE<br>NY AUTHORITIES REGARDING THE MATCH ON THE<br>BACKGROUND CHECK. BJM<br>02/13/09 RECEIVED A FAX FROM APP SHOWING THE<br>NASSAU COUNTY POLICE DEPARTMENT HAS NO<br>RECORD OF ARREST. SCM<br>02/13/09 SPOKE TO APP ████████████ AND<br>ADVISED HIM OF THE ACTIVE PROTECTIVE ORDER.<br>APP ADVISED THAT IT WILL BE OVER IN JUNE.  I<br>ADVISED APP THE ACTIVE ORDER IS WHY HE CANNOT<br>HAVE HIS PERMIT.  APP UNDERSTOOD AND WILL CALL<br>BACK AFTER THE ORDER IS VACATED. SCM<br>07/01/09 RECEIVED APP'S COURT ORDER SHOWING IT<br>WAS EXPIRED ON 06/25/09. SCM<br>07/01/09 TRIED CALLING APP'S LISTED NUMBER BUT<br>THERE WAS NO ANSWER OR MESSAGE. APP CAN BE<br>REINSTATED. SCM<br>7/7/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/7/2009 | APP WAS ARRESTED BY STATE POLICE- TROOP L ON 12/20/07 FOR THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/24/07 NEXT COURT DATE IS 01/24/08. NO ATTORNEY LISTED.  TMK<br>12/28/07 APP CALLED FROM ▓▓▓▓▓▓▓▓ AND ASKED ABOUT HIS REVOCATION. APP SAID HE TRANSFERRED THE THREE REGISTERED FIREARMS TO TACTICAL ARMS. HE WILL FORWARD THE DPS-3'S TO SLFU. HE WILL ALSO PUT HIS PERMIT IN THE MAIL. HE THOUGHT THAT HE COULD MAINTAIN POSSESSION AND NOT BUY ANYMORE GUNS. WAS INFORMED OF THE STATUTE AND HE WAS COOPERATIVE.  TMK<br>12/28/07 RECEIVED THE 3 DPS-3'S FOR THE REGISTERED GUNS. ALL SET.  TMK<br>09/12/08 APP INQUIRED AS TO RETURN OF PERMIT. RECEIVED A NOLLE ON 06/19/08. ADVISED TO CALL BACK AFTER NOLLE PERIOD ENDS. DAH<br>08/07/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/7/2009 | APP WAS ARRESTED BY WOLCOTT PD ON 05/08/07 FOR RECKLESS ENDANGERMENT 2ND DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/14/07 NEXT COURT DATE IS 05/22/07. NO ATTORNEY LISTED.  TMK<br>5/15/07 RECEIVED ARREST REPORT, PD HAS PERMIT AND REGISTERED GUN. ALL SET. BJM<br>01/07/09 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 2/23/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 11/3/08 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/5/08 NEXT COURT DATE IS 12/13/08, NO ATTORNEY LISTED. BJM<br>11/7/08 CALLED APP AT ▓▓▓▓▓▓▓- NO ANSWER. BJM<br>11/28/08 CALLED APP AT ▓▓▓▓▓▓▓ - NO ANSWER. BJM<br>12/4/08 LEFT MESSAGE AT BRIDGEPORT PD - RE STATUS OF APP. BJM<br>12/4/08 SPOKE TO OFF. EAGLES, WILL WORK ON IT. BJM<br>12/2/09 NEXT COURT DATE IS 1/28/09. BJM<br>3/23/09 APP RECEIVED A NOLLE ON 3/11/09- NOLLE OVER 4/11/2010.  ALL SET. BJM<br>04/02/09 APP CALLED TO SEE WHEN HE COULD GET HIS PERMIT BACK.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 04/11/2010. SCM |

842

| | | 2/23/10 CASE REVIEWED BY 207. ASSAULT 3RD CHARGE NOLLED ON 3/11/09. PROTECTIVE ORDER EXPIRED AS OF 3/11/09. CRIMINAL RECORD SHOWS NOLLE PERIOD OVER 4/11/10. ADVISED BY 207 TO REINSTATE. KS<br>2/23/10 ATTEMPTED TO MAKE CONTACT WITH APP TO CONFIRM ADDRESS. LISTED NUMBER OUT OF ORDER. KS<br>2/23/10 DMV RECORDS SHOW ADDRESS AS LISTED. PERMIT SENT TO LISTED ADDRESS. KS |
|---|---|---|
| 6/17/2009 | APP IS A NON IMMIGRANT DENIAL BASED ON IMMIGRATION STATUS THROUGH INS. APP IS A GERMAN CITIZEN. | 03/04/05 RECEIVED ATF 4473 IN WHICH APP STATED HE WAS A GERMAN CITIZEN AND WAS HERE AS A NON IMMIGRANT ALIEN. APP HAS 11 DIGIT REGISTRATION NUMBER.  TMK<br>03/14/04 RECEIVED APP'S PERMIT AND 7 DPS-3 TRANSFERRING SOME OF HIS HANDGUNS. APP ALSO SENT LETTER ADDRESSING HIS REVOCATION.  TMK<br>06/17/09 APP CAME TO HQ WITH A NEW 60 TEMP. APP'S ICE CHECK SHOWED THAT APP IS NOW LEGALLY IN US AS A PERMANENT RESIDENT. SCM |
| 9/3/2009 | APP WAS ARRESTED BY DANBURY PD ON 12/25/07 FOR ASSAULT 3, INTERFER W/EMERGENCY CALL, DISORDERLY AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 12/28/07 NEXT  COURT DATE IS 1/10/08, NO ATTORNEY LISTED. BJM<br>12/28/07 RECEIVED ARREST REPORT FROM 034  PD. BJM<br>1/28/08 NEXT COURT DATE IS 2/14/08,ATTORNEY JUDITH GOLDBERG. BJM<br>1/28/08 CALLED APP AT ▮▮▮▮▮▮▮▮▮ - LEFT MESSAGE. BJM<br>2/19/08 NEXT COURT DATE IS 6/19/08. BJM<br>05/20/08 PERMIT RETURNED NO WEAPONS REGISTERED TO APP.  ALL SET. SCM<br>09/03/09 SPOKE WITH APP AND REVIEWED ALL FACTS AND CIRCUMSTANCES. PO EXPIRED. REINSTATED. TAH |
| 7/27/2009 | THE WINDSOR POLICE DEPARTMENT REPORTS THAT APP REPORTED HIS FIREARM STOLEN FROM HIS VEHICLE WHILE IT WAS PARKED AT HE MARRIOTT COURTYARD LOCATED AT 1 DAYHILL ROAD IN WINDSOR. APP STATED HE LEFT THE VEHICLE ON 03/01/08 AT 1800 HOURS AND WHEN HE RETURNED ON 03/02/08 AT 0930 HOURS, THE | 03/24/08 RECEIVED REPORT OF INCIDENT FROM WINDSOR PD.  TMK<br>03/24/08 ALL SET DAH 207<br>3/28/08 APP CALLED, ID HIMSELF AS A SGT OF HARTFORD PD, GOING THRU A DIVORCE, STAYING AT HOTEL, KIDS WITH HIM, LEFT GUN IN CAR.  TOLD APP WE REVOKE ALL PERMIT HOLDERS WHO LEAVE GUNS IN CAR - GUN IN  HANDS OF A CRIMINAL.  TOLD APP TO RESERVE APPEAL RIGHTS. BJM<br>04/17/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO HAD 3 DPS-3'S FOR THE |

| | | |
|---|---|---|
| | PASSENGER SIDE WINDOW WAS SMASHED OUT AND THE FIREARM WAS MISSING. APP REPORTEDLY LEFT HIS GLOCK 30  WITH LASER SIGHTS IN THE CENTER GLOVE COMPARTMENT OF HIS VEHICLE. NOTHING ELSE WAS TAKEN FROM INSIDE THE VEHICLE. | REMAINDER OF HIS FIREARMS. TOLD HIM THAT HE WAS NOT REQUIRED TO TRANSFERS HIS GUNS, ONLY SURRENDER HIS PERMIT. APP IS APPEALING THE REVOCATION.  TMK<br>7/27/09 SPOKE TO APP - REINSTATED. BJM |
| 1/21/2009 | APP WAS ARRESTED BY BLOOMFIELD PD ON 10/28/07 FOR DISORDERLY, ASSAULT 3 AND FAILURE TO STORE LOADED FIREARM - RE MINOR AND A PROTECTIVE ORDER ISSUED. | 10/30/07 NEXT COURT DATE IS 12/17/07, NO ATTORNEY LISTED. BJM<br>10/29/07 SPOKE TO OFF. MADISON BOLDEN, 011 PD, PD HAS BOTH REGISTERED FIREARMS. WILL SEND REPORT.  ONE GUN WAS NOT SECURED  AND THE OTHER GUN WAS IN HIS VEHICLE. BJM<br>10/29/07 RECEIVED REPORT FROM 011 PD. ALL SET. BJM<br>11/05/07 APP CALLED TO CHECK HIS STATUS AND SAID 011 PD TOOK HIS GUNS AND PERMIT. WANTED TO TRANSFER THE GUNS TO HIS FRIEND. TOLD HIM UNSURE IF GUNS ARE EVIDENCE.  TMK<br>12/19/07 APP GOT A NOLLE ON 12/19/07 - NOLLE OVER 1/19/2009. BJM<br>12/19/07 SPOKE TO OFF. MADISON BOLDEN, COURT ORDER GUNS RETURNED. BJM<br>12/26/07 MADISON BOLDEN CALLED AND APP WENT TO PD TO GET GUNS AND SAID THE OFFICER WHO ORIGINALLY STOPPED HIM KEPT HIS PERMIT. BOLDEN WILL CHECK WITH THE OFFICER. BOLDEN IS RETURNING APP'S GUNS UNTIL THEY FIND THE PERMIT.  TMK<br>12/26/07 APP CALLED AND WANTED PERMIT BACK. TOLD HIM TO CALL BACK AT THE END OF THE NOLLE PERIOD.  TMK<br>1/21/09 SPOKE TO APP - REISNTATED. BJM |

| | | |
|---|---|---|
| 5/21/2008 | SPECIAL LICENSING AND FIREARMS RECEIVED A DPS-3 FROM THE APP VOLUNTARILY REGISTERING A HANDGUN. THIS WAS SENT BACK TO THE APP AT HIS LISTED ███████████ ███████ ADDRESS IN BRIDGEPORT DUE TO INSUFFICIENT INFORMATION ON THE FORM AND NO AUTHORIZATION NUMBER. THE SLFU LETTER WAS RETURNED BY THE POST OFFICE AS UNDELIVERABLE AND UNABLE TO FORWARD. APP ILLEGALLY TRANSFERRED A HANDGUN FROM OUT OF STATE AND FAILED TO CHANGE HIS PERMIT ADDRESS. | 02/15/07 RECEIVED INFORMATION FROM ABOVE. I CONTACTED APP AT ███████████ AND SPOKE TO APP. APP SAID THAT HE RECEIVED THE GUN FROM HIS UNCLE WHEN HE CAME FROM PHILEADELPHIA. APP SAID THAT HE HAS BEEN LIVING AT ███████████ ███████ FOR A MONTH OR SO. TOLD APP I WAS REVOKING HIS PERMIT DUE TO THE FAILURE TO CHANGE ADDRESS AND THE ILLEGAL TRANSFER OF THE HANDGUN.  TMK<br>05/21/08 APP CALLED LOOKING FOR PERMIT. APP STATED THAT HE HAS DIVORCED HIS WIFE AND IS LIVING ON HIS OWN. APP STATED HE HAS NO OTHER ISSUES PENDING. REVIEW OF RECORD SHOWS NO OTHER OUTSTANDING ISSUES. PERMIT REINSTATED. TMK |
| 12/5/2007 | APP WAS ARRESTED BY EAST HARTFORD PD ON 6/28/07 FOR ASSAULT  3 AND A PROTECTIVE ORDER ISSUED.  APP AND GIRLFRIEND (OWN HOME TOGETHER) GOT INTO A VERBAL ARGUEMENT.  THAT BOTH APP AND GIRLFRIEND STATE THAT THE ALTERCATION GOT PHYSICAL , EACH STRIKING EACH OTHER. | 7/3/07 NEXT COURT DATE IS 7/18/07, NO ATTORNEY LISTED. BJM<br>7/3/07 APP TRANSFERED 4 HANDGUNS ON 6/28/07. BJM<br>7/5/07 ALL FIREARMS LEGALLY TRANSFER .ALL SET. BJM<br>7/9/07 CALLED FROM ███████████ - LEFT MESSAGE. BJM<br>07/09/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO COMPLETED A DPS-332 THAT HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>11/21/07 APP CALLED LOOKING FOR PERMIT AFTER COURT DISPOSITION. APP HAS CONVICTION FOR ASSAULT 3RD DEGREE WHERE HE TOOK A 6 MONTH SUSPENDED SENTENCE. APP IS HANDGUN DISQUALIFIED.  TMK<br>11/23/07 APP CALLED - TOLD APP HE WAS CONVICTED OF ASSAULT 3 - APP STATES HE WAS CONVICTED OF B OF P - TOLD APP CONVICTED OF ASSAULT 3 CANNOT HAVE PERMIT OR HANDGUNS.  APP STATES HE DOES NOT HAVE ANY HANDGUNS. BJM<br>11/29/07 APP CALLED, STATES ARREST RECORDED HAS BEEN CORRECTED - CONVICTION IS  FOR B OF P. THAT THIS INCIDENT  INVOLVED HIS LIVE IN GIRLFRIEND - AND THE INCIDENT BECAME A LITTLE PHYSICAL. TOLD APP TO CALL BACK NEXT WEEK. WILL GET COPY OF REPORT.  BJM<br>11/29/07 CALLED 043 PD, RECORDS - DIANE RAY - WILL FAX OVER REPORT. BJM |

| | | |
|---|---|---|
| | | 12/3/07 RECEIVED REPORT FROM 043 PD. BJM<br>12/3/07 SPOKE TO APP, TOLD HIM I HAVE RESERVATIONS ABOUT GIVING PERMIT BACK.  TOLD HIM IF THERE IS ANOTHER DV INCIDENT WILL HAVE TO GO TO APPEAL.  APP STATES HE IS NOT AN ABUSIVE BOYFRIEND.  BJM |
| 3/20/2009 | APP WAS ARRESTED BY PORTLAND PD ON 5/28/08 FOR B OF P AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>5/30/08 NEXT COURT DATE IS 7/11/08,NO ATTORNEY LISTED. BJM<br>5/30/08 APP LEFT MESSAGE - THE COURT TOLD HIM TO SURRENDER HIS PERMIT. ███████████. BJM<br>5/30/08 SPOKE TO APP - WILL SURRENDER PERMIT. APP HAS SPOKEN TO 113 PD - HIS 2 LONGGUNS ARE WITH HIS BROTHER.  APP WILL GET AUTH #S AND DO THE TRANSFERS AND GET COPYS BACK TO SLFU. BJM<br>06/02/08 RECEIVED APP'S PERMIT.  TMK<br>06/02/08 RECEIVED TWO DPS-3'S FROM PAULA AT PORTLAND PD. THIS INCLUDED A WRITTEN STATEMENT. AFFIXED AUTHORIZATION NUMBERS TO DPS-3'S. ALL GUNS AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>03/20/09 RECEIVED A MESSAGE FROM APP ████████ ████. SCM<br>03/20/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS DISMISSED. CONFIRMED THROUGH JUDICIAL, RECORD CLEAR. APP REINSTATED. SCM |
| 9/28/2009 | APP WAS ARRESTED BY EASTON PD ON 2/2/08 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | DOB ON PO IS 9/19/49. BJM<br>2/22/08 RECEIVED FROM  TROOP L, PERMIT AND 293C FOR 8 FIREARMS, INCLUDING THE 6 REGISGERED. ALL SET. BJM<br>03/02/08 APP CALLED FROM ███████████TO VERIFY HE WAS COMPLIANT. APP WAS TOLD THAT HE IS. TMK<br>09/04/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT AND GUNS. APP'S CASE WAS NOLLIED ON 08/28/08. TOLD HIM TO CALL BACK ON 09/28/09 FOR THE PERMIT. HE MAY HAVE GUNS RETURNED WITH A PERMIT HOLDER.  TMK<br>7/16/09 APP RECEIVED A NOLLE ON 8/28/08- NOLLE OVER 9/28/09. BJM<br>09/11/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD IS OVER.  TOLD APP TO CALL BACK AFTER |

| | | |
|---|---|---|
| | | 09/28/09. SCM<br>9/28/09 APP CALLED, ███████████. BJM<br>9/28/09 RETURNED CALL TO APP AND LEFT MESSAGE. BJM<br>9/28/09 SPOKE TO APP - REINSTATED. BJM |
| 4/4/2007 | APP WAS GRANTED 60 DAY PERMIT THROUGH STRATFORD PD ON 01/19/04. APP WENT TO TROOP G WHERE HE TRIED TO OBTAIN STATE PERMIT. CHECK OF INS RECORD SHOWS APP IS CURRENTLY ON TERMINATED CONDITIONAL STATUS AS HE WAS NOT LAWFULLY WITHIN THE COUNTRY. | 02/17/04 60 DAY TEMP PERMIT WAS TAKEN BY AJIT WHEN APP WENT TO TROOP G TO OBTAIN STATE PERMIT.  TMK<br>04/04/07 VERSIE CALLED FROM TROOP G. APP |
| 7/22/2009 | APP WAS ARRESTED BY TROOP C ON 1/1/07 AT APPROX 0332 HRS FOR DISORDERLY AND CRIMINAL MISCHIEF.  APP WAS AT A NEW YEARS EVES PARTY , WAS INTOXICATED AND HAD AN ALTERCATION WITH HIS WIFE. APP HAD A GUN ON HIS HIP. | 1/2/06 DEPUTY CHIEF OF 104 PD CALLED INQUIRING IF APP HAD A PERMIT AND OF INCIDENT WITH TROOP C. BJM<br>1/2/06 SPOKE TO JOANN OF TROOP C AND SHE FAX DOWN COPY OF ARREST REPORT.  REPORT STATES ONE OF THE WITNESSES IS A MANCHESTER OFFICER. TROOP SEIZED A 6 SHOT REVOLVER AND ANOTHER GUN WAS VOLUNTARILY SURRENDERED FROM APPS RESIDENCE TO TROOP C.  .  BJM<br>1/4/07 RECEIVED 293C FROM TROOP C FOR BOTH REGISTERED FIREARMS. BJM<br>4/11/07 SPOKE TO OFF. MACKIE, 104 PD, THE STATES ATTORNEY ADDED ON INTOX WITH A FIREARM - APP IN COUNSELING AND BACK TO WORK.  BJM<br>4/12/07 APP CALLED, WAS COOPERATIVE, STATES HE CASE SHOULD BE DISMISSED IN MAY.  APP DID RESERVE HIS APPEAL RIGHTS.  TOLD APP HE WOULD PROBABLEY LOSE AT APPEAL.  SUGGESTED TO APP TO WAIT 2 YEARS FOR DATE OF INCIDENT IF HE DOES NOT HAVE ANY MORE PROBLEMS WOULD LOOK FAVORABLE FOR REINSTATEMENT.  APP IS FULL DUTY AND CAN CARRY ON HIS BADGE.  BJM<br>8/6/08 APP IN A FAMILY VIOLENCE PROGRAM FROM 6/25/07-12/22/2008.  BJM<br>9/26/08 SPOKE TO APP - CHECKING ON HEARING DATE |

|  |  |  |
|---|---|---|
|  |  | - GAVE HIM NUMBER OF BOPE.  APP WILL ASKED THAT CASE BE PUT OFF.  EXPLAINED AGAIN IF HE WAITS A PERIOD AFTER CASE IS COMPLETED WOULD LOOK FAVORABLY FOR HIM FOR HIS PERMT. BJM<br>07/21/09 APP CALLED ███████████TO SEE IF HE COULD BE REINSTATED. SCM<br>07/22/09 LEFT A MESSAGE FOR APP. SCM<br>07/22/09 SPOKE TO APP, INCEDENT REVIEWED, APP REINSTATED W/FEE. SCM |
| 6/29/2007 | APP WAS ARRESTED BY EAST HARTFORD PD ON 8/6/04 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/10/04 NEXT COURT DATE IS 10/1/04, NO ATTORNEY LISTED. BJM<br>8/19/04 CALLED ██████████████, LEFT MESSAGE. BJM<br>8/9/04 PHONE INFO, ████████████ AT ███████████. NO RELATION AND DOES NOT NO ███ - RESIDENCE IS A HIGH RISE. BJM<br>8/20/04 SPOKE TO DET MAT PARLAPAINO, 043 PD, PD HAS THE GLOCK AND PERMIT.  MET WITH APP AND GAVE HIM DPS 3 FOR A LONGGUN TRANSFER OF THE MOSSBERG TO THE BROTHER.  WILL MAIL. BJM<br>8/26/04 RECEIVED REPORT AND DPS 3. ALL SET. BJM<br>09/08/04 CERT MAIL RETURNED UNCLAIMED.  TMK<br>6/14/05 APP GOT  NOLLED ON 5/18/05, NOLLE OVER 6/18/06. BJM<br>6/14/05 SPOKE TO APP APP - TOLD TO CALL BACK AFTER NOLLE. BJM |
| 6/29/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 10/5/05 FOR DISORDERLY AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 10/6/05 NEXT COURT DATE IS 11/18/05,NO ATTORNEY LISTED. BJM<br>10/6/05 APPS PERMIT REVOKED SINCE 8/2004, AND GUN IS SURRENDERED. ALL SET. BJM<br>6/29/07 SPOKE TO APP - STATES HE WENT THRU AN ANGER MANGERMENT CLASS.  TOLD APP WOULD REINSTATE-  TOLD APP TO COME IN FOR A NEW PICTURE , WITHOUT DEW RAG ON HEAD.  BJM |

| | | |
|---|---|---|
| 3/12/2007 | APP WAS ARRESTED BY MONROE PD ON 9/1/05 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 9/5/05 NEXT COURT DATE IS 10/12/05, NO ATTORNEY LISTED. BJM<br>9/15/05 APP LEFT MESSAGE ███████████.<br>STATES GUN TURNED IN DAY OF INCIDENT. BJM<br>9/16/05 LEFT MESSAGE FOR APP.  WHERE IS GUNS AND PERMIT BJM<br>9/16/05 SPOKE TO  DET CIFATTE, 144 PD. WILL LOOK INTO IT.  BJM<br>9/16/05 APP LEFT MESSAGE THAT 085 PD HAS PERMIT AND GUN. BJM<br>9/16/05 SPOKE TO LT. MCCAULEY, 085 PD, VERIFIED THEY HAVE PERMIT AND REGISTERED GUN. WILL FORWARD PERMIT. ALL S ET. BJM<br>09/23/05 RECEIVED NOTARIZED LETTER FROM APP THAT HE DOES NOT HAVE HIS PERMIT. HE ALSO FORWARDED HIS SURRENDER FORM.  TMK<br>3/12/07 SPOKE TO APP, REINSTATE. BJM |
| 7/7/2008 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 04/17/07 FOR HARASSMENT 2ND DEGREE AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 04/19/07 NEXT COURT DATE IS 07/13/07. ATTORNEY DAVID KELLY.  TMK<br>04/20/07 RECEIVED REPLY FROM ENFIELD PD THAT THEY RECEIVED OUR P.O.  TMK<br>4/24/07 SPOKE TO CAROL, 165 PD, WILL CONTACT 049 PD - APP LIVES IN 049 . BJM<br>4/24/07 APP LEFT MESSAGE THAT PERMIT AND GUNS WERE TURNED OVER TO 049 PD. ██████████.<br>BJM<br>4/24/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/24/07 LEFT MESSAGE FOR OFF. SCHMIDT, 049 PD EVIDENCE.  BJM<br>4/25/07 SPOKE TO LT. TOMPKINS, 049 PD. BJM<br>6/7/07 APP RECEIVED A NOLLE ON 5/25/07, NOLLE OVER 6/25/08. BJM<br>6/7/07 RECEIVED MESSAGE FROM OFF. ERIC SCHMIDT, 049 PD, RE APPS FIREARMS AND RETURNING TO HIM. BJM<br>6/7/07 SPOKE TO OFF. SCHMIDT, PD HAD 8 GUNS- PD HAS 2 REGISTED  HANDGUNS AND 6 LONGGUNS. WILL FAX OVER. COURT ORDER TO RETURN GUNS.  BJM<br>6/7/07 RECEIVED INVENTORY FOR 8 GUNS FORM 049 PD. ALL SET. BJM<br>06/03/08 APP CALLED FROM █████████TO INQUIRE AS TO THE RETURN OF HIS PERMIT LEFT MESSAGE FOR APP. OK FOR PERMIT RETUNR AFTER 06/25/08.  TMK |

| 9/30/2009 | APP WAS ARRESTED BY TROOP A ON 7/2/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/3/08 NEXT COURT DATE IS 8/21/08, NO ATTORNEY LISTED. BJM<br><br>7/7/08 RECEIVED ARREST REPORT AND PERMIT FROM TROOP A OXFORD RESIDENT TROOPERS OFFICE - THAT IN THE REPORT IT STATES THAT APP VOLUNTARILY SIGN ALL WEAPONS THAT HE OWNED OVER TO HIS WIFE WHICH SHE WILL PICK UP FOLLOWING AFTER HIS COURT DATE. BJM<br>09/30/09 ORDER VACATED, SPOKE WITH APP REVIEWED CASE, REINSTATED. TAH<br>7/7/07 SPOKE TO TRC GRAVEL, TROOP A, WILL CHECK AND GET BACK TO SLFU. BJM<br>7/7/08 SPOKE TO TFC GRAVEL, TROOP A HAS 6 FIREARMS - ALL REGISTERED. THE ONLY OUTSTANDING GUN IS A GLOCK 45 #DXN203US. BJM<br>7/7/08 RECEIVED 293C FROM TROOP A FOR THE 6 GUNS. APP SIGNED A 332C AND THE OUTSTANDING GLOCK WAS REPORT STOLEN IN MAY 2005. THAT TROOP A FORWARDED COPY OF STOLEN GUN #DPS05-026616. ALL SET. B JM<br>7/8/08 SPOKE TO APP , ███████████, THAT ALL GUNS AND PERMIT ARE AT TROOP A. TOLD APP TO SEND A NOTORIZED LETTER THAT RE PERMIT. BJM<br>7/14/08 RECEIVED 2005 BURGLARY REPORT FROM TROOP A. BJM<br>7/14/08 RECEIVED NOTORIZED LETTER FROM APP RE PERMIT. BJM |
| --- | --- | --- |
| 6/22/2009 | APP WROTE A CHECK FOR $35 TO DPS ON 01/09/09 FOR A PERMIT RENEWAL. THE CHECK WAS RETURNED DUE TO CLOSED ACCOUNT. THAT ON 03/25/09 A CERTIFIED LETTER WAS SENT TO APP AND WAS RETURNED UNCLAIMED. | 05/13/09 APP CALLED AFTER RECEIVING HIS CERTIFIED MAIL. APP STATED THAT HIS ACCOUNT WAS NEVER CLOSED. APP WILL MAIL OUT A NEW CHECK FOR $35.00. SCM<br>06/02/09 NOREEN ZERCIE RECEIVED A NEW CHECK FROM APP HOWEVER APP DID NOT SURRENDER HIS PERMIT. CALLED APP AND ADVISED HIM TO SEND IN HIS PERMIT. APP STATED THAT HE DIDN'T KNOW. SCM<br>06/22/09 PER SGT HALL REINSTATE AND SEND OUT PERMIT. SCM<br>07/01/09 RECEIVED APP'S OLD PERMIT IN THE MAIL. SCM |

| 4/27/2007 | ON 03/04/06 AT 2140 HOURS, HARTFORD POLICE RESPONDED TO APP'S HOME IN REGARD TO A SICK PERSON WITH JUVENILES AND A HANDGUN WAS PRESENT. APP WAS SITTING ON HER BED WITH A LOADED HANDGUN AND 2 JUVENILES IN THE ROOM. APP SAID SHE LEFT THE LOADED FIREARM ON A CHAIR IN THE BEDROOM WHEN SHE WENT INTO THE BEDROOM AS SHE WAS FEELING ILL. | 03/13/06 RECEIVED REPORT OF INCIDENT FROM DET SIKOSKI.  TMK<br>3/16/06 RECEIVED MESSAGE FROM APP ██████████ ██. BJM<br>3/16/06 SPOKE TO APP, STATES GUN WAS NOT LEFT UNATTENDED.  GUN WAS ON CHAIR, WHILE SHE WAS IN ROOM.  THAT SHE BROUGHT GUN WITH HER IN BATHROOM.  ONE SON IN BED ASLEEP, OTHER SON IN LIVING ROOM. APP STATES SHE WAS ALONE IN HOUSE IN A PROTECTIVE MODE- LIVES IN NORTH END OF HARTFORD, APP IS PREGANT AND HAS 2 LITTLE KIDS IN HOUSE-ATTEMPTED BREAK INS IN PAST.  NOT NORMALLY HOME ALONE. HUSBAND WAS AT WORK. APP STATES 064 PD TOOK PERMIT AND GUN. . WILL SEND A NOTORIZED LETTER. APP WAS COOPERATIVE. TOLD TO CALL BACK IN A COUPLE OF WEEKS.    BJM<br>03/20/06 APP SENT IN NOTARIZED LETTER THAT SHE NO LONGER HAS PERMIT AS IT IS IN THE CUSTODY OF HARTFORD PD.  TMK<br>08/15/06 S/A JEFF LEE CALLED ABOUT APP'S CASE. TMK<br>01/29/07 S/A TERRY SONNEMANN --- CALLED AND WANTS SOMEONE TO TESTIFY IN APP'S CASE. APP IS GOING TO TRIAL ON THE UNBSAFE STORAGE CHARGE. TOLD HER TO CALL AND WE WILL ASSIST HER.  TMK<br>4/27/07 SPOKE TO APP, JURY FOUND HER NOT GUILTY. REINSTATED. BJM<br>10/10/07 APP LEFT MESSAGE - ███████████. BJM<br>10/10/07 RETURNED CALLED AND LEFT MESSAGE WITH MOTHER IN LAW. BJM<br>10/12/07 SPOKE TO APP, TOLD HER SHE HAS A VALID PERMIT.  SHE IS TRYING TO GET HER PROPERTY BACK. BJM |
| 1/6/2009 | NEW HAVEN POLICE RECEIVED REPORT OF A THEFT OF A FIREARM. THE APP REPORTED THAT HE PARKED HIS VEHICLE AT ████████████ IN NEW HAVEN ON 11/09/06 AT 1615 HOURS. HE RETURNED TO THE VEHICLE AT 1945 HOURS AND SAW THAT THE WINDOW OF HIS VEHICLE HAD BEEN PRIED OPEN. THE APP HAD A LOADED BERETTA 9MM PISTOL STOLEN FROM A MESSENGER | 11/10/06 RECEIVED REPORT OF INCIDENT FROM NEW HAVEN PD.  TMK<br>1/5/09 APP LEFT MESSAGE - RECENTLY STARTING WORKING FOR 017 PD, WAS HOPING HE COULD GET PERMIT BACK. ███████████. BJM<br>1/5/09 LEFT MESSAGE FOR APP. BJM<br>1/6/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| | BAG INSIDE THE VEHICLE. | |
| 4/3/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/25/07.  HEARING DATE IS 7/9/07. | FAILED TO CHANGE ADDRESS. SLFU HAS A 156 ADDRESS - DMV HAS A 093 ADDRESS AND PO HAS A BRIGEPORT ADDRESS?BJM<br>6/26/07 NEXT COURT DATE IS 8/29/07, NO ATTORNEY LISTED. BJM<br>7/2/07 RECEIVED FROM TROOP G, APPS PERMIT AND A 332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM |
| 4/3/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 6/25/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS  - SLFU HAS A 156 ADDRESS - DMV HAS A 093 ADDRESS AND PO HAS A BRIGEPORT ADDRESS?BJM<br>6/26/07 NEXT COURT DATE IS 8/29/07, NO ATTORNEY LISTED. BJM<br>7/2/07 RECEIVED FROM TROOP G, APPS PERMIT AND A 332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>10/11/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 08/29/07. APP TOLD TO CALL BACK ON 03/29/09 FOR REINSTATEMENT.  TMK |
| 2/20/2007 | APP WAS ARRESTED BY DANBURY PD ON 07/22/04 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 07/23/04 NEXT COURT DATE IS 08/17/04. NO ATTORNEY LISTED.  TMK<br>07/26/04 RECEIVED REPORT OF INCIDENT FROM DANBURY PD. APP DID SURRENDER THE LISTED GUN, STAR 9MM, SER. 2105749 AS WELL AS A GLOCK 31, .357 REVOLVER, SER. FWH145. APP HAS NO OTHER WEAPONS. ALL SET.  TMK<br>8/18/04 CERT MAIL RETURNED UNCLAIMED. BJM<br>8/18/04 CALLED ██████████, LEFT MESSAGE ON ████████████ VOICE MAIL. BJM<br>8/19/04 APP LEFT MESSAGE - ████████████. BJM<br>8/19/04 CALLED ██████████, LEFT MESSAGE FOR APP RE PERMIT. BJM<br>08/19/04 APP STATED HE MAILED PERMIT INTO |

| | | |
|---|---|---|
| | | DANBURY PD. TMK<br>03/17/05 034 PD CALLED AND THEY HAVE PERMIT AND WILL MAIL SAME.  TMK<br>02/20/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 12/07/04. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 3/20/2009 | APP WAS ARRESTED BY CT STATE POLICE - TROOP K ON 09/12/08 FOR DISORDERLY CONDUCT, THREATENING 2ND AND HARASSMENT 2ND AND A PROTECTIVE ORDER WAS ISSUED. | 09/15/08 NEXT COURT DATE IS 10/10/08. NO ATTORNEY LISTED. SCM<br>09/15/08 APP IS COMPLIANT FROM PREVIOUS ORDER. ALL SET. SCM<br>03/20/09 APP CAME TO HQ.  APP RECEIVED A DISMISSAL 03/20/09 ON BOTH CHARGES.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 3/20/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 8/1/08. HEARING DATE IS 8/11/08 | 8/5/08 COMPLIANT FROM EARLIER ORDER. ALL SET. BJM |
| 3/20/2009 | APP WAS ARRESTED BY TROOP K ON 7/30/08 FOR DISORDERLY AND THREATENING AND  A PROTECTIVE ORDER ISSUED. | 8/1/08 NEXT COURT DATE IS 9/5/08, NO ATTORNEY LISTED. BJM<br>8/4/08 RECEIVED FROM TROOP K, A 332C, STATEMENT AND  10 DPS 3'S.  APP STATES HE SOLD THE SAVAGE #F286334 TO ███████████ A SHORT TIME AFTER PURCHASE IN 1994. THAT APP DOES NOT OWN ANY FIREARMS. ALL SET. BJM<br>08/04/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT.  TMK |

| | | |
|---|---|---|
| 10/17/2007 | APP WAS ARRESTED BY EAST HARTFORD PD ON 04/24/06 FOR RECKLESS ENDANGERMENT 2ND DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 04/26/06 NEXT COURT DATE IS 06/28/06. NO ATTORNEY LISTED.  TMK<br>04/26/06 043 PD SENT FAX THAT THEY HAVE APP'S PERMIT.  TMK<br>5/1/06 RECEIVED REPORT AND PERMIT FROM 043, PD HAS THE REGISTERED RUGER. ALL SET. BJM<br>11/14/06 APP CALLED AND SAID HIS CASE WAS THROWN OUT. APP RECEIVED A NOLLE ON HIS CASE ON 09/12/06. TOLD HIM TO CALL BACK ON 10/12/07. HE CAN PICK GUN UP WITH A PERMIT HOLDER.  TMK<br>10/17/07 SPOKE TO APP - REINSTATED. BJM |
| 7/8/2009 | APP WAS ARRESTED BY WINDSOR PD ON 02/08/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. APP ALSO FAILED TO CHANGE HIS ADDRESS IN VIOLATION OF 29-28. | 02/10/08 NEXT COURT DATE IS 06/03/08. NO ATTORNEY LISTED.  TMK<br>3/3/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/4/08 CALLED APP AT ███████████- CORRECT NUMBER - WRONG PERSON. BJM<br>5/5/08  LEFT MESSAGE FOR LT HAYNES, 164 PD. BJM<br>5/8/08 RECEIVED A MESSAGE FROM LT HAYNES, THAT PD SEIZED FIREARM THE NIGHT OF ARREST. NOTHING IN REPORT ABOUT PERMIT. BJM<br>5/8/08 RETURNED CALL TO LY HAYNES AND ASKED TO HER FAX POLICE REPORT. BJM<br>5/13/08 RECEIVED ARREST REPORT FORM 164 PD - PD HAS REGISTERED GUN. ALL SET. BJM<br>5/14/08 CALLED APP AT ███████████- LEFT MESSAGE. BJM<br>5/15/08 APP LEFT MESSAGE ███████████. BJM<br>5/15/08 CALLED APP - LEFT MESSAGE. BJM<br>5/15/08 SPOKE TO APP - STATES HIS ONLY GUN A TAURUS 9MM WENT TO THE POLICE DEPARTMENT - THAT HE DOES NOT HAVE ANY OTHER FIREARMS. APP WILL MAIL PERMIT. SPOKE TO ADDRESS ISSUE WITH APP.  APP STATES HE DID NOT RECEIVE LETTER. APP COOPERATIVE.  B JM<br>5/16/08 SPOKE TO APP - PERMIT IN MAIL.  APP APOLOGIZED ABOUT ADDRESS PROBLEM.  BJM<br>06/04/08 APP CALLED FROM ███████████, ███████████ ABOUT THE RETURN OF PERMIT. APP'S CASE WAS NOLLIED ON 06/03/08. TOLD HIM TO CALL BACK ON 07/03/09. APP NOT HAPPY BECAUSE THE JUDGE TOLD HIM THE CASE WAS DISMISSED AND HE COULD GET HIS PERMIT BACK.  TMK<br>6/9/08 SPOKE TO APP - AGAIN TOLD APP HE GOT A NOLLE - TO CALL BACK AFTER A NOLLE. BJM<br>1/27/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM |

| | | 1/27/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>01/27/09 APP CALLED TO CONFIRM WHEN HIS NOLLE WAS OVER. SCM<br>07/08/09 SPOKE TO APP, INCIDENT REVIEWED, APP REINSTATED. SCM |
|---|---|---|
| 7/31/2007 | APP WAS ARRESTED BY HARTFORD PD ON 3/10/06 FOR CREATING A PUBLIC DISTRUBANCE, RECKLESS ENDANGERMENT 1 AND THREATENING. | 3/13/06 NEXT COURT DATE IS 5/8/06, ATTORNEY RICHARD COHEN.<br>03/17/06 APP CAME TO HQ AND SURRENDERED HER PERMIT. APP ALSO PROVIDED COMPLIANCE STATEMENT THAT HER GUNS WERE TAKEN BY HARTFORD PD AND SHE HAS NO FIREARMS IN HER POSSESSION. SPOKE TO PROP CLERK HOFFMAN WHO CONFIRMED THEY HAVE GUNS. ALL SET.  TMK<br>07/31/07 APP CAME TO HQ FOR HER PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED. TMK |
| 11/20/2008 | APP WAS ARRESTED BY EAST WINDSOR PD ON 09/16/06 FOR VIOLATION OF PROTECTIVE ORDER AND 2 COUNTS OF ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/22/06 NEXT COURT DATE IS 10/02/06. NO ATTORNEY LISTED. APP SURRENDERED HIS GUN TO CROMWELL PD ON THE PREVIOUS INCIDENT. ALL SET.  TMK<br>10/12/06 DET BAUNSTEIN CALLED FROM MERIDEN TO SAY THAT HE CHECKED THE ███████ ADDRESS AND THE APP WAS NOT STAYING THERE. HE WAS TOLD THAT APP WAS COMPLIANT.  TMK<br>11/20/08 APP CALLED LOOKING FOR HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 11/20/2008 | APP WAS ARESTED BY CROMWELL PD ON 06/24/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/27/06 NEXT COURT DATE IS 07/28/06. NO ATTORNEY LISTED.  TMK<br>6/28/06 DET RON CORNELL, 033 PD , LEFT MESSAGE. BJM<br>6/28/06 SPOKE TO DET CORNELL, 033 PD SEIZED THE REGISTERED GUN THE NIGHT OF ARREST.  PLAYING PHONE TAG RE ANY OTHER FIREARMS OR PERMIT. BJM<br>10/11/06-OUTSTANDING FIREARM IN PD CUSTODY, PERMIT RETURNED, APP COMPLIANT AT THIS TIME. GKJ |

| | | |
|---|---|---|
| 11/23/2007 | APP WAS ARRESTED BY HARTFORD PD ON 4/4/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/9/07 NEXT COURT DATE IS 4/11/07, NO ATTORNEY LISTED. BJM<br>4/24/07 APP CALLED AND STATES THAT APPROX 2 MONTHS AGO HE WAS ARRESTED BY 064 PD AND THEY TOOK HIS 3 HANDGUNS.  THAT HE DOES NOT OWN ANY OTHER FIREARMS. THAT HE WILL MAIL HIS PERMIT. ████████████. BJM<br>4/24/07 CONTACTED 064 PD, TIM HOFFMAN, VERIFIED PD HAS ALL 3 GUNS.  ALL SET. BJM<br>5/3/07 RECEIVED LETTER AND PERMIT FROM APP. BJM<br>11/18/07 APP LEFT MESSAGE THAT HIS CASE WAS DISMISSED. CHECK OF JUDICIAL SHOWS APP'S CASE WAS DISMISSED ON 11/15/07 AFTER THE FAMILY VIOLENCE PROGRAM. LEFT MESSAGE FOR APP AT ████<br>████████. APP HAS SEVERAL CASES THAT HAVE BEEN ADJUDICATED AS NOLLIES OR DISMISSALS.  TMK<br>11/23/07 APP GOT A DISMISSAL ON 11/15/07 AFTER A FAMILY VIOLENCE PROGRAM. BJM<br>11/23/07 SPOKE TO APP - REINSTATED. BJM |
| 6/5/2008 | APP WAS ARRESTED BY EAST HARTFORD PD ON 12/30/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/4/07 NEXT COURT DATE IS 1/2/07, NO ATTORNEY LISTED. BJM<br>1/4/07 ANOTHER POSSIBLE ADDRESS IS ████████<br>████████████. BJM<br>1/8/07 RECEIVED REPORT FROM 011 PD, THAT APP SURRENDER HIS REGISTERED GLOCK  TO 064 PD. ALSO ENCLOSED WAS 064 REPORT OF SURRENDER. ALL SET. BJM<br>02/12/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>4/11/07 SPOKE TO APP, TURNED OVER PERMIT TO OFF. PEASE. STATES HE DOES NOT HAVE ANY FIREARMS - HE SURRENDER HIS GUN TO 064 .  NOLLE ON 3/14/07- NOLLE OVER 4/14/08.   BJM<br>06/05/08 APP CAME TO HQ LOOKING FOR PERMIT. RECORD IS LENGTHY UNDER A NAME OF ████████<br>████ WHICH IS DIFFERENT FROM APP. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 2/17/2009 | APP WAS ARRESTED BY CLINTON PD ON 9/7/07 FOR STALKING AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 9/12/07 NEXT COURT DATE IS 10/12/07, NO ATTORNEY LISTED. BJM<br>9/12/07 LEFT MESSAGE FOR OFF. SCOTT JOKOBER, 027 PD, DO YOU STILL HAVE FIREARMS. BJM<br>9/12/07 SPOKE TO OFF. JOKOBER, 027 PD, GUNS WERE RETURNED.  SPOKE TO APP - STATES HE TRANSFERED GUNS TO ████████OF EAST HAVEN.  WILL NEED TO SURRENDERED OR DO A LEGAL TRANSFER.  OFF. JOKOBER WILL CONTACT APP. BJM |

| | | |
|---|---|---|
| | | 9/13/07 SPOKE TO OFF. JOKOBER AGAIN - APPS NUMBER IS ██████████. BJM<br>9/13/07 SPOKE TO APP, WILL COMPLETE THE LEGAL TRANSER OF THE FIREARMS OR GUNS WILL BROUGHT TO TROOP F. APP WILL TRANSFER THE 2 HANDGUNS. APP DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>9/13/07 RECEIVED 2 DPS 3'S. ALL SET. BJM<br>02/17/09 APP CAME TO HQ TO INQUIRE ABOUT HIS PERMIT. APP RECEIVED A NOLLE ON 01/11/2008. NOLLE PERIOD IS OVER 02/11/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 2/17/2009 | APP WAS ARRESTED BY CLINTON PD ON 6/27/07 FOR CRIMINIAL VIOLATION OR A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 6/29/07 NEXT COURT DATE IS 8/3/07, NO ATTORENY LISTED. BJM<br>6/29/07 APP COMPLIANT FROM EARLIER ORDER. ALL SET BJM<br>9/12/07 APP GOT A NOLLE ON 8/3/07- NOLLE OVER 9/3/08. BJM |
| 2/17/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 5/22/07. HEARING DATE IS 6/4/07<br>RO TIL 7/4/07 | 5/29/07 APP LEFT MESSAGE - RECEIVED LETTER - ████<br>████████. BJM<br>5/29/07 RETURNED CALLED, APP STATES THAT LAST WEEK HE WAS SERVED WITH THE RO. THAT HE SURRENDERED HIS PERMIT TO TPR SMITH #739 AT TROOP F. THAT BOTH HIS RUGER 9MM, AND 40 CAL ARE AT CLINTON PD. APPS WIFE IS CLINTON POLICE OFFICER. PARENTS # ███████████ AND CELL ████<br>████████. BJM<br>5/29/07 LEFT MESSAGE FOR TPR SMITH, TROOP F, LEFT MESSAGE. BJM<br>5/30/07 SPOKE TO OFF. SCOTT JOKOBER, 027 PD, STATES PD DOES HAVE 2 GUNS BELONGING TO APP - WILL FAX OR CALL WITH SERIAL NUMBERS. BJM<br>5/30/07 OFF. JOKOBER CALLED BACK, VERIFED THAT THE PD HAS THE REGISTERED RUGER 9MM. BJM<br>9/4/07 RO VACATED ON 7/4/07. ALL SET. BJM |

| | | |
|---|---|---|
| 11/9/2009 | RESTRAINING ORDER ISSUED ON 11/4/08.  HEARING DATE IS 5/4/09 | 11/10/08 RECEIVED A MESSAGE FOR LOU PALSHAW, 146 PD. BJM<br>11/10/08 LEFT MESSAGE FOR LOU PALSHAW, THAT APP IS NOT IN COMPLIANCE. BJM<br>11/13/08 PHONE NUMBER ON RO ███████. SCM<br>11/14/08 RECEIVED A MESSAGE FROM LT KELLY THAT THEY WENT OUT TO APP'S RESIDENCE AND SEIZED SEVERAL FIREARMS.  LT KELLY WILL FAX OVER THE REPORT ON MONDAY. SCM<br>12/1/08  CERT MAIL RETURNED UNCLAIMED. BJM<br>1/2/09 LEFT MESSAGE FOR LT KELLY, TO FAX OVER GUN INVENTORY. BJM<br>1/2/09 RECEIVED GUN INVENTORY FROM 146 - PD HAS 3 GUNS BELONGING TO APP.  APP SOLD THE .223 TO ███████, DOB 9/19/83 OF ███████ C-███████.  ALL SET. BJM<br>11/09/09 APP CAME TO HQ TO GET HIS PERMIT BACK. RO WAS VACATED ON 05/04/09. RECORD CLEAR, APP REINSTATED W/ FEE. SCM |
| 2/19/2007 | APP WAS ARRESTED BY SHELTON PD ON 8/3/05 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 8/5/05 NEXT COURT DATE IS 9/8/05, NO ATTORNEY LISTED. BJM<br>8/9/05 SPOKE TO OFF. QUINTILIANO, WORKING ON CASE. BJM<br>08/10/05 APP CALLED AND DROPPED OFF 5 DPS-3'S WITH SHELTON PD. APP'S PERMIT IS IN THE MAIL WITH THE ORIGINAL 3'S. APP GAVE ALL REGISTERED GUNS PLUS A MOSSBERG AND A BROWNING RIFLE. ALL GUNS ACCOUNTED FOR. WILL AWAIT PAPERWORK. TMK<br>8/11/05 RECEIVED 5 DPS 3'S AND PERMIT. ALL SET. BJM<br>10/12/05 APP CALLED AND WANTED TO KNOW IF HE COULD HUNT IN MAINE. TOLD HIM NO. ALSO RECEIVED LETTER FROM APP' ATTORNEY FRANCIS TEODOSIO THAT HE WAS APPEALING THE REVOCATION OF HIS PERMIT. CALLED ATTY AND TOLD HIM TO APPEAL TO THE BOFPE DIRECTLY.  TMK<br>2/22/06 SPOKE TO APP, C-███████, WANTS TO GET LONG GUNS BACK.  NOLLE OVER 12/17/2006. BJM<br>02/19/07 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR AND NOLLE PERIOD IS OVER. APP REINSTATED WITH FEE AS PERMIT EXPIRES IN APRIL. TMK |

| | | |
|---|---|---|
| 5/19/2008 | APP WAS ARRESTED BY MILFORD PD ON 03/17/07 FOR DISORDERLY CONDUCT AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/20/07 VERIFY ADDRESS-FAIL TO CHANGE? NEXT COURT DATE IS 04/18/07. NO ATTORNEY LISTED.  TMK<br>03/20/07 APP CALLED FROM ███████████ AND SAID THAT HE HAS LIVED IN MILFORD FOR THE LAST 6 YEARS. APP FAILED TO CHANGE ADDRESS. APP HAS THE TWO REGISTERED GUNS WHICH HE WILL SURRENDER. APP COOPERATIVE.  TMK<br>3/21/07 SPOKE TO OFF. TOMASELLI, PD HAS 2 GUNS AND APP WILL MAIL PERMIT. BJ M<br>03/21/07 RECEIVED THE DPS-293 FOR THE TWO REGISTERED GUNS FROM MILFORD. APP ALSO GAVE A COMPLIANCE STATEMENT. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>3/23/07 RECEIVED MESSAGE FROM APP - ███████████ ███. BJM<br>3/23/07 LEFT MESSAGE FOR APP. BJM<br>03/23/07 RECEIVED APP'S PERMIT.  TMK<br>5/2/07 APP GOT A NOLLE ON 4/18/07- NOLLE OVER 5/18/08. BJM<br>5/2/07 APP LEFT MESSAGE. ███████████. BJM<br>5/2/07 RETURNED CALL TO APP,  LEFT MESSAGE. BJM<br>5/3/07 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>06/07/07 APP CALLED AND WAS TRYING TO GET HIS GUNS BACK. SAID OFF GREGARIO TOLD HIM HE HAS TO TRANSFER HIS GUNS TO GET THEM BACK. LEFT VM FOR GREGARIO THAT HE CAN GET GUNS BACK WITH A PERMIT HOLDER.  TMK<br>05/19/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/13/2009 | APP WAS ARRESTED BY BRIGEPORT PD ON 11/1/07 FOR RISK OF INJURY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/5/07 APP HAS 1 ADDRESS IN SLFU,  COURT ORDER HAS ANOTHER 015 ADDRESS AND DMV HAS ANOTHER ADDRESS. BJM<br>11/5/07 NEXT COURT DATE IS 12/5/07, NO ATTORNEY LISTED. BJM<br>11/7/07 RECEIVED DPS 3 FOR GUN.  ALL SET. BJM<br>4/14/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 1/31/2008 | ON 1/7/08 RECEIVED FROM ENFIELD PD A COPY OF A MASS ABUSE PREVENTION ORDER FOR APP.  NEXT HEARING DATE IS 1/14/08.  APP IS ORDERED TO IMMEDIATELY SURRENDER ALL GUNS , AMMUNITION, GUN LICENSES AND FID CARDS TO ENFIELD PD. | 1/4/08 049 PD SPOKE TO APP AND ADVISED HIM OF RESTRAINING ORDER.  BJM<br>01/11/08 APP CALLED FROM ▮▮▮▮▮▮▮▮. SIAD THAT HE STILL HAS HIS GUN AND HE STILL HAS HIS PERMIT. SAID THAT HE WILL IMMEDIATELY COME DOWN WITH THE PERMIT AND WILL SELL THE GUN. TOLD HIM HE NEEDS TO COMPLETE THAT TODAY. HE STATED HE WOULD COMPLY.  TMK<br>01/11/08 APP CAME TO HQ WITH THE DPS-3 FOR THE REGISTERED GUN AND HE SURRENDERED HIS PERMIT. APP ALSO GAVE ME A COMPLIANCE STATEMENT THAT HE HAS NO FIREARMS IN HIS POSSESSION. GUN AND PERMIT ACCOUNTED FOR, ALL SET. TMK<br>1/31/08 SPOKE TO APP -  HE WILL BRING MASS COURT ORDER STATING IS VACATED. BJM<br>1/31/08 APP CAME TO HQ AND HAD COURT PAPERWORK. TMK |
| 11/19/200 8 | APP WAS ARRESTED BY DEP ON 7/12/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED | 7/16/08 NEXT COURT DATE IS 7/30/08, ATTORNEY ELISA PENSAVALLE. BJM<br>7/21/08 RECEIVED A MESSAGE FROM ATTORNEY ELISA PENSAVALLE, THAT FIREARMS HAVE BEEN TRANSFERED AND WILL FORWARD COPIES OF PAPERWORK. ▮▮▮▮▮▮▮. BJM<br>7/21/08 APP GOT 2 AUTH #S ON 7/15/08. BJM<br>7/23/08 RECEIVED LETTER FROM ATTORNEY ELISA PENSALVALLE, TO INCLUDE A NOTORIZED AFFIDAVIT THAT DEP HAS PERMIT AND DPS 3'S FOR THE REGISTERED GUNS. ALL SET. BJM<br>7/28/08 RECEIVED REPORT AND PERMIT FROM DEP. BJM<br>11/19/08 APP RECEIVED A NOLLE FOR BOTH CHARGES ON 11/18/08.  APP WAS REINSTATED. SCM |
| 9/8/2009 | APP WAS ARRESTED BY NORTH HAVEN PD ON 08/31/08 FOR INTERFERING W/AN EMERGENCY CALL, DISORDERLY CONDUCT, AND THREATENING 2ND AND A PROTECTIVE ORDER WAS ISSUED. | 09/03/08 NEXT COURT DATE IS 10/16/08. NO ATTORNEY LISTED. SCM<br>09/06/08 SGT KIRSCHNER CALLED AND HE HAS APP'S PERMIT AND FIREARMS. HE WILL FAX UP INFO NEXT WEEK.  TMK<br>10/27/08 SPOKE TO SGT. KRISHNER, WILL FAX OVER GUN INVENTORY. BJM<br>10/27/08 RECEIVED ARREST REPORT FROM 101 PD - THAT 6 FIREARMS WERE SEIZED.  PD ALSO HAS THE REGISTERED RUGER 223.  ALL SET. BJM<br>01/12/09 SPOKE TO SGT KRISHNER WHO STATED THAT APP CAME TO NORTH HAVEN PD TO GET HIS GUNS BACK.  APP ADVISED THAT HIS CASE WAS NOLLED |

| | | |
|---|---|---|
| | | AND HIS PO WAS VACATED. APP RECEIVED A NOLLE ON 12/18/08.  APP'S NOLLE PERIOD IS OVER 01/18/2010. PO WAS VACATED ON 12/18/08. SCM<br>01/12/09 SPOKE TO APP WHO WAS LOOKING FOR HIS PERMIT BACK.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 01/18/2010. SCM<br>09/08/09 SPOKE WITH APP'S ATTORNEY AND REVIEWED CASE AND THE FACT THAT PO WAS EXPIRED. REINSTATED. TAH |
| 8/8/2007 | APP BECAME THE SUBJECT OF AN EMERGENCY TEMPORARY RESTRAINING ORDER ISSUED OUT OF THE SPRINGFIELD MA TRIAL COURT FOR THE COMMONWEALTH. | 08/06/07 RECEIVED APP'S PERMIT FROM SPRINGFIELD PD. OTHER DOCUMENTS SHOW THE ORDER WAS DISMISSED ON 07/31/07. NO FLQW ON APP.  TMK<br>08/08/07 APP CAME TO HQ AND EXPLAINED HIS STORY. APP HAD THE DISMISSAL JUDGEMENT WITH HIM. TOLD APP I WOULD REVIEW HIS CASE AND IF THERE WAS NO ORDER PRESENT I WOULD RETURN HIS PERMIT. RECORD IS CLEAR. PERMIT REINSTATED. APP ALSO GAVE NEW PO BOX IN HARTFORD. APP ALSO GAVE ME A COPY OF THE INCIDENT REPORT WHICH STARTED THIS INCIDENT.  TMK |
| 10/15/200 9 | APP WAS ARRESTED BY WATERBURY PD ON 08/27/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/29/08 NEXT COURT DATE IS 09/10/08. NO ATTORNEY LISTED. SCM<br>09/12/08 APP CALLED FROM ███████████ AND SAID HE TRANSFERRED HIS GUNS TO HIS FRIEND A MONTH AGO. DID NOT OBTAIN AUTH. NUMBERS FOR THE HG TRANSFER. APP FAILED TO SURRENDER PERMIT. APP WAS TOLD HE WAS 14 DAYS LATE ON THE TRANSFER REQUIREMENT DUE TO THE PROTECTIVE ORDER. APP KEPT SAYING HIS SON'S PAROLE OFFICER WAS GIVEN A COPY OF THE TRANSFERS. TOLD APP TO GET THE 3'S TO ME TODAY. APP KEPT SAYING HE WAS COMPLIANT. HE TRANSFERRED THE HG AND LG.  TMK<br>09/12/08 PROBATION OFFICER MCMAHON CALLED FROM WATERBURY PROBATION. HE HAS COPIES OF THE 2 REGISTERED FIREARMS THAT WERE TRANSFERRED IN RELATION TO HIS SON'S CASE. BOTH GUNS ACCOUNTED FOR, ALL SET.  TMK<br>09/14/08 FAXED COPIES BACK TO APP WITH THE AUTH NUMBERS AFFIXED.  TMK<br>9/17/08 RECEIVED A MESSAGE FROM PROBATION OFF. TIM MCMAN, RE THE AUTH NUMBERS. ███████████ █. BJM<br>10/23/08 SPOKE TO APP - WILL MAIL PERMIT. BJM.<br>1/16/09 APP RECEIVED A NOLLE ON 9/10/08- NOLLE |

| | | |
|---|---|---|
| | | OVER 10/10/09. BJM<br>1/16/09 RECEIVED A MESSAGE FROM APP - ███████<br>████. BJM<br>1/16/09 RETURNED CALL TO APP -  SPOKE TO APP -<br>TOLD TO CALL AFTER NOLLE.  BJM<br>10/15/09 SPOKE TO APP - REINSTATED. BJM |
| 3/4/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/31/07. HEARING DATE IS 6/12/07. | 6/5/07 APP HAS BEEN REVOKED SINCE 1/06 AND GUN IS PREVIOUS. BJM<br>6/8/07 MET WITH OFF. PEASCE, 064 PD, RE THIS CASE. BJM<br>06/25/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>7/6/07 RO VACATED. ALL SET. BJM |
| 3/4/2008 | APP WENT INTO THE AUTO ZONE STORE ON ALBANY AVENUE IN HARTFORD. APP WAS MAKING ADVANCES TO A FEMALE THERE AND WAS ASKED TO LEAVE THE STORE. WHEN APP WAS LEAVING, APP DISPLAYED HIS FIREARM AND SAID " I NEVER LEAVE HOME WITHOUT IT." APP ALSO FAILED TO CHANGE HIS ADDRESS. | 01/16/06 RECEIVED REPORT FROM DET SIKOSKI. APP ALSO FAILED TO CHANGE HIS ADDRESS. SPOKE TO APP ON PHONE AND HE WAS TOLD TO SEND IN HIS PERMIT REGARDING THIS INCIDENT. TMK<br>01/17/06 APP CAME TO HQ AND DROPPED OFF HIS PERMIT.  TMK<br>3/4/08 SPOKE TO APP - REINSTATED. BJM |
| 9/18/2009 | ON 2/4/09 APP REPORTED TO HARTFORD POLICE HIS HANDGUN WAS STOLEN.  THAT HE KEPT HIS GUN IN THE CENTER CONSOLE. APP STATES ON 2/3/09 AT APPROX 0200 HE STOPPED AT TONY'S CITGO TO GET SOMETHING TO DRINK - THAT HE LEFT HIS VEHICLE UNLOCKED . WHEN HE CAME OUT OF THE STORE HE GAVE AN UNKNOWN HISPANIC WOMAN A RIDE TO PARK/HUDSON.  THAT APP STATES WHEN HE GOT IN THE | STOLEN IS A KELTEC 380 #H9076. BJM<br>ALL SET DAH 207<br>3/6/09 RECEIVED FROM APP A NOTORIZED LETTER THAT HE IS AWARE PERMIT IS REVOKED AND THAT 064 PD HAS PERMIT. BJM<br>09/18/09 SPOKE WITH APP AND REVIEWED CASE. REINSTATED. TAH |

| | | |
|---|---|---|
| | CAR HE NOTICED HIS HIS IPOD OUT OF PLACE BUT NOTHING WAS TAKEN WAS MISSING.  THAT ON 2/4/09 AT APPROX 1230 APP REALIZED HIS HANDGUN WAS MISSING FROM THE CENTER CONSOLE OF THE VEHICLE. | |
| 1/30/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 11/15/06 FOR HARASSMENT 2ND DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/17/06 NEXT COURT DATE IS 12/15/06. NO ATTORNEY LISTED. APP CAME TO HQ ON THIS DATE AND HAD 4 DPS-3'S AND HIS PERMIT IN HAND. APP ALSO COMPLETED A DPS-332 THAT GUNS WERE TRANSFERRED AND HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>11/22/06 APP LEFT MESSAGE ███████████. BJM<br>11/24/06 RETURNED CALL, WRONG NUMBER. BJM<br>1/30/07 CASE WAS DISMISSED ON 1/26/07. BJM<br>1/30/07 SPOKE TO APP, REINSTATED. BJM |
| 11/3/2008 | EX PARTE RESTRAINING ORDER IS 10/28/08.  HEARING DATE 11/10/08. | RO HAS AN ADDRESS OF ███████████ ██████. PHONE NUMBER IS ███████████. BJM SENT FAX TO 002 PD - MAILED REVOKE LETTERS TO 135 POST OFFICE. BJM<br>11/3/08 SPOKE TO OFF. LOVERMI, 002 PD, HE SPOKE TO ██████- HE DOES HAVE AN RO , BUT DOES NOT HAVE ANY FIREARMS. THAT SLFU ERRORED IN REVOKING THIS ███████████. ALL SET.  BJM<br>11/3/08 CALLED APP AT ███████████. BJM<br>11/4/08 APP LEFT MESSAGE ███████████. BJM<br>11/5/08 LEFT MESSAGE FOR APP. BJM<br>04/01/09 APP CALLED ███████████ TO SEE IF THERE WAS SOME WAY THAT IF SOMETHING LIKE THIS OCCURS AGAIN HOW SHOULD HE HANDLE IT. SCM |

| | | |
|---|---|---|
| 11/15/2007 | APP WAS ARRESTED BY DERBY PD ON 6/6/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/8/06 NEXT COURT DATE IS 7/13/06 ,NO ATTORNEY LISTED. BJM<br>6/19/06 CALLED APPS RESIDENCE AT ██████████ █, LEFT MESSAGE. BJM<br>6/19/06 SPOKE TO OFF. MADARA, PD HAS PERMIT AND APP TRANSFERED GUNS TO SON ████████████.<br>WILL FAX OVER TRANSFERS AND SLFU WILL GIVE AUTH #'S.  BJM<br>6/19/06 RECEIVED REPORT FROM 037 PD, - PD HAD SIEZED 6 GUNS- INCLUDING 3 REGISTERED GUN.<br>THAT THESE GUNS WERE THEN TRANSFERED TO HIS SON.  RECIEVED THE 6 DPS '3 (W/OUT AUTH #'S).<br>THAT 3 OF THE DPS 3'S ARE TO DARK.  BJM<br>6/19/06 LEFT A MESSAGE WITH THE DESKMAN AT 037 PD FOR OFF. MADARA. BJM<br>06/19/06 APP CALLED AND WAS TOLD THAT HE NEEDS TO OBTAIN AUTHORIZATION NUMBERS AND WE NEED CLEAN COPIES OF THE TRANSFERS. HE SAID HE WILL COMPLY. A CHECK SHOWS THAT AUTHORIZATION NUMBERS HAD BEEN APPLIED. NEED THE REMAINING 2 RESENT. TMK<br>6/21/06 RECEIVED PERMIT FROM PD. BJM<br>10/11/06 APP GOT A NOLLE ON 9/28/06- NOLLE OVER 10/28/07. BJM<br>10/11/06 SPOKE TO APP, TO CALL BACK AFTER NOLLE. BJM<br>10/12/06- CASE CLOSED, ORDER EXPIRED 9/28/06.  GKJ<br>9/5/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>11/15/07 SPOKE TO APP - REINSTATED. BJM |
| 11/6/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/24/07.  HEARING DATE IS 11/5/07 | 10/25/07 RECEIVED A  332C FROM TROOP K.  THAT GUNS WERE TRANSFERED TO ███████████OF CHESTER, CT. THAT HE DOES NOT ANY OTHER FIREARMS.  BJM<br>10/25/07 CALLED ███████████, ████████████, STATES HE ONLY HAS A SHOTGUN- THAT HE RECEIVED IT APPROX 1 MONTH AGO.  TOLD ███████████TO HAVE APP GET AN AUTH # AND DO THE PAPERWORK.  BAYOR WAS COOPERATIVE. BJM<br>10/26/07 APP CALLED TO GET AUTH #S FOR A PISTOL AND A SHOTGUN. ███████████. BJM<br>10/29/07 LEFT MESSAGE FOR APP - NEED STATEMENT, STATES HE LOST PERMIT.  APP WILL COME DOWN TO GIVE STATEMENT, HAS TO HAVE MOTHER DRIVE, HE TOTALED HIS CAR. BJM<br>10/29/07 SPOKE TO APP - WILL SEND A NOTORIZED |

| | | |
|---|---|---|
| | | LETTER RE PERMIT AND WILL GO TO TROOP K FOR A STATEMENT. BJM<br>10/29/07 APP LEFT MESSAGE, WENT TO TROOP K AND GAVE A STATEMENT.  THAT HE DID TRANSFER HIS NEW ENGLAND 12 GAUGE APPROX 3 YEARS AGO TO THE SAME GUY HE JUST TRANSFER HIS GUNS TO. WILL DO A TRANSFER. BJM<br>10/30/07 RETURNED CALL TO APP, THAT TPR GREENLEAF TOOK PERMIT AND WILL DO LEGAL TRANSFER OF 12 GAUGE TO ███████████.  APP STATES HE FOUND PERMIT AND WILL MAIL IT. BJM<br>10/30/07 RECEIVED STATEMENT FROM TROOP K- THAT HE SURRENDERED 2 WEAPONS TO ███████████-A 12 GUAGE AND A JENNINGS 380.  THAT 3 WEAPONS WERE SOLD, A MOSSBERG , SAVAGE AND SPRINGFIELD IN 12/04 TO ███████████ OF COLCHESTER.  BJM<br>10/30/07 APP LEFT MESSAGE - PERMIT AND 2 DPS 3'S IN MAIL. WILL GET OTHER AUTH # TODAY AND SEND IN. BJM<br>10/31/07 APP CALLED AND SAID THE GIRL THAT PUT THE RO ON HIM IS GOING TO DROP IT. TOLD HIM TO CALL US WHEN IT IS DROPPED.  TMK<br>11/1/07 RECEIVED PERMIT AND 2 DPS 3'S.  WAITING FOR 1 MORE DPS 3. BJM<br>11/2/07 RECEIVED LAST DPS 3.  ALL SET. BJM<br>11/6/07 SPOKE TO APP, REINSTATED. BJM |
| 1/28/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 10/07/06 FOR THREATENING 2ND DEGREE AND BREACH OF PEACE 2ND DEGREE. APP WAS INVOLVED IN AN ALTERCATION WITH ANOTHER MALE WHEN HE EXITED HIS VEHICLE AND POINTED A HANDGUN AT THE VICTIM. THE VICTIM TRIED TO GRAB GUN FROM THE APP WHEN A SECOND MALE EXITED APP'S VEHICLE WITH A FIREARM AND STRUCK THE VICTIM OVER THE HEAD WITH THE GUN CAUSING A LACERATION TO HIS HEAD. NO REASON LISTED AS TO THE START OF THIS INCIDENT. | 10/18/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM BRIDGEPORT PD. TMK<br>11/13/06 RECEIVED NOTORIZED LETTER FROM APP, AWARE PERMIT IS REVOKED. ALSO WAS A LETTER FROM ATTORNEY HUGH LAVERY RE HIS PERMIT REVOCATION. BJM<br>11/28/06 DET HUBYK OF SHELTON PD CALLED AND THEY WERE DENIED AN ARREST WARRANT FOR THE APP WHEN THEY CONFRONTED THE APP AFTER THE ABOVE INCIDENT WHEN HE HAD A GUN ON HIS PERSON WITHOUT THE PERMIT. THE S/A AT GA 5 SAID THERE WAS NO PROBABLE CAUSE AS HE WAS NOT NOTIFIED AND HE HAD NOT HAD DUE PROCESS. THEY ARE BRINGING THE MATTER TO PART A FOR ANOTHER OPINION.  TMK<br>12/04/06 CALLED DET HUBYK ABOUT THIS CASE. HE SAID S/A WOULD NOT ENTERTAIN THE NO PERMIT AND CARRYING A FIREARM CHARGE. HE SAID THE MOST HE HAD WAS THE INFRACTION FOR FAILURE TO |

| | | |
|---|---|---|
| | | CARRY PERMIT. HE WIL FORWARD THE DENIED WARRANT.  TMK<br>1/17/07 APP GOT A NOLLE ON 12/22/06- NOLLE OVER 1/22/08. BJM<br>1/17/07 SPOKE TO APP, TOLD HIM TO CALL BACK AFTER NOLLE.  APP STATES HE HAD PERMIT WITH HIM. BJM<br>10/3/07 APP CALLED, CALL BACK AFTER NOLLE. BJM<br>01/28/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED WITH FEE.  TMK |
| 8/25/2008 | APP WAS ARRESTED BY WATERBURY PD ON 3/21/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/26/07 NEXT COURT DATE IS 5/29/07, NO ATTORNEY LISTED. BJM<br>3/26/07 APP HAS AN AUTH # FOR A HANDGUN PURCHASE ON 5/25/07- NEVER RECEIVED DPS 3. BJM<br>04/01/07 RECEIVED DPS-3 FOR THE TRANSFER OF THE KELTEC .32 TO ███████████. GUN ACCOUNTED FOR. ALL SET.  TMK<br>4/10/07 RECEIVED MESSAGE FROM APP ███████████ ██. BJM<br>4/10/07 RETURNED CALL AND SPEAK TO APP, TOLD APP TO CALL BACK  AFTER CASE IS DISPOSED OF. BJM<br>6/7/07 SPOKE TO APP, STATES SHE GOT A NOLLE ON 5/29/07.  JUD STILL SHOWS CASE ACTIVE.  TOLD APP TO CONTACT COURT TO GET COPY OF DISPO. BJM<br>6/14/07 NOLLE RECEIVED ON 5/29/07- NOLLE OVER 6/29/08. BJM<br>6/14/07 SPOKE TO APP, TOLD TO CALL BACK. BJM<br>08/25/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 10/22/2007 | APP WAS ARRESTED BY HARTFORD PD ON 1/30/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/1/05 NEXT COURT DATE IS 3/21/05, NO ATTORNEY LISTED. BJM<br>2/7/05 CALLED ███████████, SPOKE TO APP,DOES NOT POSSESS ANY FIREARMS AND MAIL PERMIT. ALL SET. BJM<br>2/7/05 APP HAS NO REGISTERED FIREARMS. BJM<br>3/7/05 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/29/05 APP CALLED, ███████████, IN A FAMILY VIOLENCE PROGRAM FROM 9/22/05-9/22/2006. BJM<br>9/26/06 SPOKE TO APP, ███████████, APP GOT A DISMISAL ON THE DISORDERLY , BUT GOT A NOLLE ON THE FTA - NOLLE ISSUED ON 9/22/06- NOLLE OVER 10/22/07.  CALL BACK AFTER NOLLE. BJM<br>01/25/07 APP CALLED FOR PERMIT. TOLD HIM TO CALL BACK AFTER 10/22/07.  TMK<br>9/5/07 SPOKE TO APP - TOLD TO CALL BACK AFTER |

866

| | | |
|---|---|---|
| | | NOLLE. BJM<br>10/22/07 APP CALLED FOR REINSTATEMENT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 12/2/2009 | APP WAS ARRESTED BY STRATFORD PD ON 3/21/08 FOR B OF P, NEGLIGENT STORAGE OF A FIREARM AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED | FAILED TO CHANGE ADDRESS. BJM<br>3/26/08 NEXT COURT DATE IS 4/23/08, NO ATTORNEY LISTED. BJM<br>4/18/08 LEFT MESSAGE FOR OFF. GARY WALLICK, 138 PD. BJM<br>4/18/08 SPOKE TO OFF WALLICK, PD HAS A GLOCK #GYT650 AND APP STATES THE OTHER GLOCK WAS REPORTED STOLEN TO 015 PD IN 2005. APP STATES HE DOES NOT HAVE ANY FIREARMS.  BJM<br>4/18/08 SPOKE TO OFF. EAGLES , CHECKING ON STOLEN FIREARM. BJM<br>4/22/08 RECEIVED A FAX FROM 015 - APP REPORTED A BURGLARY ON 5/31/05.  BJM<br>4/23/08 RECEIVED STOLEN GUN REPORT FROM 015 - REPORTED ON 5/31/05 #050531-282.  ALL SET. BJM<br>5/14/08 SPOKE TO OFF WALLICK - DOES NOT HAVE PERMIT.  APPS NUMBER IS ███████████. BJM<br>5/14/08 LEFT MESSAGE FOR APP .BJM<br>05/14/08 OFF WALLICK CALLED FROM STRATFORD AGAIN AFTER REVIEWING THE REPORT AND THE REPORT SAYS THAT APP COULD NOT FIND THE PERMIT WAS ASKED FOR IT.  TMK<br>5/14/08 SPOKE TO APP - STATES HE LOST PERMIT AND CHARGES ARE GOING TO BE DROPPED.  TOLD APP TO SEND A NOTORIZIED LETTER HE IS AWARE PERMIT IS REVOKED AND PERMIT IS LOST AND IF LOCATED WILL RETURN TO CSP. BJM<br>05/14/08 APP CALLED AND SAID THAT THE COURT CASE IS GOING TO BE DISMISSED. APP SAID THAT HE DOESN'T HAVE THE PERMIT AND NEVER RECEIVED HIS CERT MAIL BECAUSE OF THE ADDRESS CHANGE ISSUE. TOLD HIM TO SEND THAT NOTARIZED LETTER INTO SLFU. HE SAID THE CASE WAS "BS." WILL AWAIT THE CERT LETTER.  TMK<br>05/19/08 RECEIVED CERT LETTER FROM APP THAT HE IS CHANGING HIS ADDRESS TO ████████ AND |

867

| | | |
|---|---|---|
| | | HE DOES NOT HAVE HIS PERMIT AS HE RECENTLY MOVED AND CAN'T FIND IT.  TMK<br>11/06/08 APP LEFT A MESSAGE. ███████████.<br>SCM<br>11/07/08 LEFT MESSAGE FOR APP. SCM<br>11/07/08 SPOKE TO APP WHO STATED THAT HIS CASE WAS DISMISSED.  JUDICIAL SHOWS THAT APP'S CASE WAS NOLLED ON 10/22/08.  APP WAS ADVISED OF THE NOLLE PERIOD TILL 11/22/2009. APP WAS ADVISED TO CALL BACK AFTER THE NOLLE PERIOD WAS OVER. SCM<br>12/2/09 SPOKE TO APP - REINSTATED. BJM |
| 6/6/2007 | APP WAS ARRESTED BY PLAINVILLE PD ON 3/3/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/6/07 NEXT COURT DATE IS 5/15/07, NO ATTORNEY LISTED. BJM<br>3/12/07 OFF. JOHN BURNS, PDS EVENING SHIFT SPOKE TO APP, STATES HE TOOK CARE OF THINGS.  OFF. BURNS WILL CONTACT AGAIN. BJM<br>3/28/07 SPOKE TO OFF. BURNS, WORKING ON CASE. BJM<br>3/28/07  APP CALLED, STATES HIS UNCLE - ███████ ████ (STATES UNCLE HAS BEEN OUT OF STATE). UNCLE HAS 2 PISTOLS AND 2 RIFLES. TOLD APP TO DO TRANSFER ASAP OR WILL BE ARRESTED. ██████████ ████. BJM<br>3/29/07 SPOKE TO OFF. BURNS,  APP DID NOT GET AUTH #S ,  GAVE HIM UNCLE'S INFO AND WILL CONTACT. BJM<br>3/29/07 CALLED APPS UNCLE ███████████████# ████████████- LEFT MESSAGE THAT GUNS NEED TO BE LEGALLY TRANSFER TO AVOID ANY CRIMINAL CONSEQUENCES. BJM<br>3/29/07 APP CALLED, WILL GET AUTH #'S TODAY. BJM<br>03/29/07 APP CAME TO HQ WITH 5 CURRENT DPS-3'S AND ONE FROM 09/29/05. APP TRANSFERRED ALL GUNS. APP COMPLETED A DPS-332 THAT HE HAS NO FIREARMSIN HIS POSSESSION. HE SAID PERMIT IS WITH BERLIN PD. ALL SET.  TMK<br>03/29/07 RECEIVED APP'S PERMIT FROM OFF BURNS. TMK<br>6/5/07 APP GOT DISMISSAL. BJM<br>6/5/07 APP LEFT MESSAGE AND COPY OF COURT DISMISSAL.  C- █████████████. BJM<br>6/5/07 SPOKE TO APP - TOLD HIM TO CALL TOMORROW - COURT STILLS SHOWS PO. BJM<br>6/6/07 REINSTATED. BJM |

| | | |
|---|---|---|
| 9/2/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 5/5/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>5/6/08 NEXT COURT DATE IS 6/6/08, NO ATTORNEY LISTED. BJM<br>05/14/08 LEFT MESSAGE FOR LT. MCKENNA. SCM<br>05/16/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP STATED HE SOLD THE REGISTERED GUN TO NEWINGTON GUN EXCHANGE BETWEEN 1 1/2 -2 MONTHS AGO. APP DID GET AUTH NUMBER ON 03/29/08. HE SAID HE WILL GET A COPY OF THE DPS-3 AND BRING IT TO HQ. APP ALSO COMPLETED A DPS-332 THAT HE HAS NO OTHER GUNS IN HIS POSSESSION. GUN AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>5/22/08 RECEIVED MESSAGE FROM APP - HAS BILL OF SALE. ███████████. BJM<br>5/22/08 RETURNED CALL - LEFT MESSAGE WITH SLFU FAX NUMBER. BJM<br>06/09/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT. APP'S CASE WAS NOLLIED ON 06/06/08. TOLD HIM TO CALL BACK ON 07/06/09.  TMK<br>4/24/09 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE OVER. BJM<br>09/02/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 11/6/2007 | APP WAS ARRESTED BY WATERBURY PD ON 10/22/06 FOR THREATENING, RECKLESS ENDANGERMENT, RISK OF INJURY, B OF P.  APP WAS INVOLVED IN A VERBAL ALTERCATION WITH HIS TENANTS. THAT APPS DAUGHTER WAS WITH HIM, VIDEO TAPING INCIDENT. THAT APP PULLED HIS GUN AND WAIVED THE GUN ACROSS THE CROWD,   AND POINTED  IT AT HIS DAUGHTER TO INFORM HER TO CONTINUE TO TAPE. | PD SEIZED A TAURUS PT 111 #TXF98116. BJM<br>10/31/06 CALLED ████████████, NO ANSWER. BJM<br>11/5/07 APP CALLED, STATES WATERBURY PD TOOK PERMIT.  STATES THAT HE PLED TO CREATING A PUBLIC DISTRUBANCE, THAT 13 PEOPLE SOME WITH BATS CAME AT HIM, THAT HE DID PULL GUN.  WILL FAX OVER COURT DISPO. BJM<br>11/5/06 RECEIVED COPY OF COURT DISPO - CREATING A PULIC DISTRUBANCE. BJM<br>11/6/07 SPOKE TO APP, ███████████, APP STATES A LATIN KING THREATENED TO RAPE DAUGHTER - DAUGHER WAS VIDEO TAPING AND THE JUGDE SAW THIS.  THIS PEOPLE CAME WITH A BAT AND THREATENED HIS FAMILY.  THIS PERSON WENT TO JAIL. REINSTATED PERMIT.  BJM |

| | | |
|---|---|---|
| 2/16/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 4/13/06.  HEARING DATE IS 4/25/06 | 4/17/06 RECEIVED FROM TROOP H, THE 293C FOR 13 FIRAEMS INCLUDING THE REGISTERED GUN. ALL SET. BJM<br>4/19/06 RECEIVED PERMIT AND STATEMENT. BJM<br>02/16/07 APP CALLED FOR PERMIT. RECORD CLEAR. PERMIT REINSTATED.  TMK |
| 12/22/200 9 | APP WAS ARRESTED BY WATERBURY PD ON 10/7/08 FOR CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER ISSUED. | 10/9/08 NEXT COURT DATE IS 12/2/08, NO ATTORNEY LISTED. BJM<br>10/22/08 RECEIVED FAX FROM 151 PD- THAT APP SURRENDERED PERMIT TO THEM AND IS IN THE MAIL TO SLFU. BJM<br>10/23/08 CALLED APP AT ███████████- STATES HE SURRENDERED PERMIT AND STATES HE DOES NOT HAVE ANY FIREARMS.    APP HAS NO REGISTERED FIREARMS.  ALL SET. BJM<br>10/24/08 RECEIVED PERMIT FROM 151 PD. BJM<br>4/27/09 APP RECEIVED A NOLLE ON 11/6/08 - NOLLE OVER 12/6/2009. BJM<br>4/27/09 SPOKE TO APP - ████████████. TOLD HIM TO CALL BACK AFTER NOLLE. BJM<br>10/23/09 APP CAME TO HQ TO GET HIS PERMIT. ADVISED APP TO CALL AFTER 12/6/09. SCM<br>12/22/09 APP CAME TO HQ - REINSTATED. BJM |
| 12/22/200 9 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/06/08. EXPIRATION DATE IS 10/20/08. | 10/07/08 INFO FAXED TO WATERBURY PD. SCM<br>10/07/08 PHONE NUMBER ON RO ███████████. SCM<br>10/23/08 RO VACATED. ALL SET. BJM |

| | | |
|---|---|---|
| 5/26/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/17/07. HEARING DATE IS 7/31/07 | 7/19/07 APP LEFT MESSAGE, THAT GUNS ARE AT 093 PD.  THAT APP IS A 093 PD OFFICER.  THAT ONE GUN IS OUT OF STATE, THE GUN IS BEING BROUGHT TO CT ON MONDAY. ███████████████. BJM<br>7/20/07 LEFT MESSAGE FOR APP. BJM<br>7/23/07 SPOKE TO DET PELLETER, WILL DO A FOLLOW UP. BJM<br>7/24/07 SPOKE TO DET PELLETIER, PD HAS PERMIT AND GUN. ALL SET. BJM<br>8/16/07 CERT MAIL RETURNED UNCLAIMED. BJM |
| 11/24/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 9/11/06.  HEARING DATE IS 9/25/06.<br>RO TIL 3/6/07 | 09/22/06 ████████████████      CALLED FROM ███████████<br>████. SHE WAS CONCERNED THAT APP DID NOT TURN IN HIS FIREARMS. SPOKE WITH DET ROZMAN AS TO THE STATUS OF THE CASE. HE WILL CHECK WITH SGT. TMK<br>10/11/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/11/06 SPOKE TO SGT. ANDERSON, RE STATUS OF CASE. REFAXED INFO. BJM<br>10/11/06 SPOKE TO DET ROZMAN, APP WILL BE IN TO GIVE STATEMENT AND WILL INQUIRE ABOUT PERMIT. BJM<br>10/18/06 RECEIVED A DPS-332 FROM TPR MELANSON. APP TRANSFERRRED GUNS TO OTHERS 10-12 YEARS AGO. APP SURRENDERED HIS PERMIT TO TROOP K. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>10/20/06 RECEIVED APP'S PERMIT.  TMK<br>11/24/09 APP CAME TO HQ TO HAVE HIS PERMIT REINSTATED.  INCIDENT REVIEWED, APP REINSTATED W/FEE. SCM |
| 8/2/2007 | APP WAS ARRESTED BY WATERBURY PD ON 10/7/05 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>10/10/05 NEXT COURT DATE IS 11/17/05, NO ATTORNEY LISTED. BJM<br>10/12/05 RECIEVED REPORT FROM 153 PD, PD TOOK PERMIT AND APP STATES HIS GUN WAS TURNED OVER TO 151 PD. BJM<br>10/12/05 SPOKE TO OFF. BATISTA, 151 PD, VERIFIED PD HAS THE REGISTERED GUNS.  BJM<br>10/13/05 RECIEVED MESSAGE FROM SGT. SHEPIS, 153 PD, THAT 151 PD HAS GUN AND A THERE PD HAS PERMIT. BJM<br>10/14,05 LEFT MESSAGE FOR SGT. SHEPPIS, 153 PD, THAT APP HAS 2  UNREGISTERED LONGGUNS.  BJM<br>10/14/05 SPOKE TO LT. CAROL, 153 PD, STATES APPS UNCLE IS ON 153 PD.  THAT THE SHOTGUN APP PURCHASED AT MIKES GUN WAS GIVEN TO ████████ |



█████████ - (I LEFT A MESSAGE FOR ████████████ ON 10/13/05 RE A LEGAL TRANSFER AT ██████████████) AND THE GUN APP PURCHASED FROM CUBETAS WAS TURNED OVER TO MIKES GUN FOR THE SHOTGUN. WILL GET A STATEMENT. BJM
10/14/05 CALLED CUBETAS AT ████████████████, SPOKE TO TOM, WILL CHECK AND FAX OVER. BJM
10/14/05 CALLED MIKES GUN AND TACKLE AT ██████████ ██████████, NO ANSWER - JUST A BEEP. BJM
10/17/05 RECIEVED REPORT AND STATEMENT FROM 153 PD.  THAT APP PURCHASED A SHOTGUN AT CUBETA, THEN TRADED IT FOR ANOTHER LONGGUN, MOSSBERG,  AT MIKES GUN SHOP IN OAKVILLE.  THAT THE MOSSBERG  HAS BEEN WITH ████████████████ SINCE 7/05.  ALL SET.  BJM
10/17/05  AN AUTH # HAS BEEN OBTAINED FOR A LONGGUN TO ██████████████. BJM
10/17/05 CALLED TOM, CUBETAS, HE STATED HE FAXED , WILL RE FAX.   BJM
10/17/05 RECEIVED 4473 FROM CUBETAS, THE GUN WAS A BENELLI 12 GUAGE # 2003OUO414. BJM
11/2/05 RECEIVED DPS 3. BJM
11/2/05 CERT MAIL RETURNED UNCLAIMED. BJM
12/28/05 APP CALLED FOR PERMIT AND SAID THAT HIS CASE WAS DISMISSED. APP'S CASE WAS NOLLIED ON 12/23/05. HE SAID S/A SAID IT WAS THROWN OUT. WILL GO BACK TO COURT. NOLLE PERIOS OVER ON 01/23/07. APP SAID THAT HE DID CHANGE HIS ADDRESS WITH MVD. TOLD HIM SLFU IS NOT MVD. TMK
12/30/05 CHUCK PHELAN CALLED AND APP RECEIVED A NOLLE ON 12/23/05. TELL APP HE CAN GET THE PERMIT BACK IN 19 MONTHS.  TMK
1/12/06 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. WILL THEN REVIEW CASE. BJM
1/23/07 SPOKE TO APP, TOLD APP TO CALL BACK IN AUG 2007. BJM
08/02/07 APP CALLED FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK

872

| 9/8/2009 | APP WAS ARRESTED BY NEW CANAAN PD ON 7/19/07 FOR UNLAWFUL RESTRAINT AND B OF P AND A PROTECTIVE ORDER ISSUED. | 7/23/07 NEXT COURT DATE IS 9/19/07, NO ATTORNEY LISTED. BJM<br>7/23/07 APP HAS AN UNREGISTERED LONGGUN FROM A 2/11/05 PURCHASE . BJM<br>07/30/07 APP CALLED FROM ████████ AND SAID THAT HE SURRENDERED HIS SHOTGUN TO OFF COPPOLA OF STAMFORD PD. HE HAS HIS PERMIT WHICH HE WILL SEND IN THE MAIL. HE WILL ALSO FAX THE SURRENDER FORM FOR HIS GUN. APP COOPERATIVE.  TMK<br>07/30/07 APP SENT UP A SURRENDER SHEET FROM STAMFORD PD FOR THE REGISTERED 12 GAUGE. GUN ACCOUNTED FOR. ALL SET.  TMK<br>08/03/07 RECEIVED APP'S PERMIT.  TMK<br>09/30/08 APP CALLED FROM ████████. AFTER CHECKING RECORD, IT SHOWS THAT THIS CASE WAS DISMISSED ON 08/06/08 AFTER THE FAMILY VIOLENCE PROGRAM. THE OTHER CASE INVOLVING THE VIOLATION OF THE PROTECTIVE ORDER AND THE BREACH OF PEACE CHARGES WERE BOTH NOLLIED ON 08/06/08. OK FOR GUN RETURN AND PERMIT BACK ON 09/06/09.  TMK<br>10/01/08 APP CALLED LOOKING FOR PERMIT. TOLD TO CALL BACK AFTER 09/06/09.  TMK |
| 9/8/2009 | APP WAS ARRESTED BY STAMFORD PD ON 11/17/07 FOR B OF P AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER  PROTECTIVE ORDER ISSUED | 11/21/07 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>3/12/09 APP RECEIVED A NOLLE ON 8/6/08- NOLLE OVER 9/6/09.  BJM<br>3/12/09 RECEIVED A MESSAGE FROM APP - ████████████. BJM<br>3/12/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>03/20/09 SPOKE TO APP AND ADVISED HIM OF THE NOLLE PERIOD. APP WILL CALL BACK AFTER 09/06/09. SCM<br>09/08/09 APP CALLED TO ADVISE THAT HIS NOLLE PERIOD IS OVER.  APP'S RECORD IS CLEAR, APP REINSTATED WITH FEE. SCM |

| | | |
|---|---|---|
| 2/2/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 5/16/07 FOR DISORDERLY, CRIMINAL MISCHIEF AND LARCENY 3 AND A PROTECTIVE ORDER ISSUED. | 5/17/07 NEXT COURT DATE IS 6/21/07, NO ATTORNEY LISTED. BJM<br>6/11/07 CALLED APP AT ███████████- LEFT MESSAGE. BJM<br>06/25/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>6/29/07 SPOKE TO  SGT PEARSON, WORKING ON CASE. NEXT COURT DATE IS 6/20/2008. BJM<br>10/1/07 SPOKE TO SGT. PEARSON, WENT TO RESIDENCE.  DOES NOT APPEAR HE LIVING THERE. BJM<br>10/1/07 NEXT COURT DATE IS 6/20/08. BJM<br>3/25/08 CALLED ████████████- LEFT MESSAGE. BJM<br>03/25/08 APP CALLED AND SAID HE NOW LIVES AT ████ ███████████. HE SAID HE HAS THE TWO REGISTERED FIREARMS AND WILL BRING THEM DOWN AT NOON. HE ALSO HAS HIS PERMIT IN HIS POCKET.  TMK<br>3/25/08 APPS SISTER, █████████████████ ██, CALLED - SHE HAS GUNS.  THAT APP IS ON HIS WAY TO HER HOUSE AND HE WILL BRING GUNS TO HQ.  THAT THE ARRESTING MERIDEN OFFICER TOLD THEM TO DO THIS. BJM<br>3/25/08 APP CAME TO HQ AND AND SURRENDERED HIS PERMIT AND 3 GUNS, INCLUDING HIS 2 REGISTERED. APP SIGNED A 332C.   ALL SET. BJM<br>3/25/08 GUNS BROUGHT TO VAULT. BJM<br>02/09/09 APP CAME TO HQ TO TRANSFER HIS FIREARMS.  APP'S CASE WAS DISMISSED 06/20/08. INCIDENT REVIEWED APP REINSTATED. SCM |
| 7/14/2009 | APP WAS ARRESTED BY STRATFORD PD ON 3/23/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | FAILED TO CHANGE ADDRESS - SLFU HAD A 062 ADDRESS - DMV HAS A 138 ADDRESS AND THE PO HAS A 093 ADDRESS?  BJM<br>3/26/08 NEXT COURT DATE IS 4/23/08, NO ATTORNEY LISTED. BJM<br>4/4/08 CERT MAIL RETURNED. BJM<br>4/4/08 CALLED ███████████- NO ANSWER. BJM<br>4/15/08 SPOKE TO DET PELLETIER, BELIEVES THAT ADDRESS IS ████████████. BJM<br>4/24/08 NEXT COURT DATE IS 6/11/08. BJM<br>4/25/08 CALLED APP AT ███████████- NO ANSWER. BJM<br>4/29/08 WENT WITH 093 PD TO APPS RESIDENCE - APP SURRENDERED PERMIT AND SIGNED A 332C THAT SHE DOES NOT HAVE ANY FIREARMS. ALL SET.B JM<br>6/17/08 SPOKE TO APP - RECEIVED A NOLLE ON |

874

| | | |
|---|---|---|
| | | 6/11/08- CAN CALL BACK AFTER NOLLE ON 7/11/09. BJM<br>06/26/09 SPOKE TO APP ██████████ WHO ADVISED THAT HER PERMIT WILL EXPIRE PRIOR TO THE NOLLE PERIOD ENDING.  ADVISED APP<br>07/14/09 APP CALLED TO SEE IF SHE COULD GET HER PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 5/19/2009 | APP REPORTED TO NEW HAVEN PD, AT 0224 HRS,  A STOLEN GUN FROM HIS VEHICLE.  APP TOLD POLICE HE WAS INSIDE THE VANDOME NIGHTCLUB AND SOMEONE BROKE INTO HIS VEHICLE AND THE ONLY ITEM MISSING IS .40 CAL GLOCK. | REPORT STOLEN WAS A .40 CAL GLOCK #FXT862. BJM<br>09/26/05 CERT MAIL RETURNED UNCLAIMED.  TMK<br>04/19/07 APP CAME TO HQ WANTING TO KNOW WHY HIS PERMIT WAS REVOKED. TOLD HIM OF THE INCIDENT AND HE SAID, THAT'S MESSED UP.' TOLD HIM TO START FROM SCRATCH. SAID HE STILL LIVES IN ██████████ BUT DID NOT GET CERT MAIL. TOOK APP'S PERMIT FROM HIM.  TMK<br>04/20/07 APP CALLED AND WANTS REPORT OF WHY HIS PERMIT WAS TAKEN. TOLD HIM AGAIN THE INCIDENT WAS A REVOCATION MATTER. TOLD HIM HE FAILED TO RESERVE HIS APPEAL RIGHTS BECAUSE HE FAILED TO CLAIM HIS CERT MAIL.  TMK<br>5/4/07 SPOKE TO APP - WILL START FROM STRATCH. BJM<br>09/18/07 DET BRIAN GERHARDT CALLED FROM DANBURY. APP APPLIED TO THEM. TOLD HIM HE MAY DENY BASED ON THIS ORIGINAL INCIDENT.  TMK<br>05/19/09 PER SGT HALL, APP CAN HAVE PERMIT. SCM<br>05/19/09 APP CALLED TO BE REINSTATED. SCM |
| 12/7/2007 | APP BECAME THE SUBJECT OF AN OUT OF STATE ORDER OF PROTECTION ON 10/12/06. EXPIRATION DATE OF ORDER IS 10/12/2009. | 10/17/06 APP CALLED FROM LISTED PHONE IN PA. APP STATED HE WORKS FOR THE DEPT OF HOMELAND SECURITY. APP WAS TOLD TO SEND IN HIS PERMIT WHILE ORDER IS ACTIVE. APP HAS NO GUNS LISTED IN CT.  TMK<br>10/23/06 RECEIVED APP'S PERMIT.  TMK<br>12/07/07 APP CALLED FROM H-██████████, W-██████████. APP WILL FORWARD A COURT DOCUMENT THAT THE ORDER WAS RESCINDED.  TMK<br>12/07/07 APP SENT IN THE COURT DOCUMENT THAT THE ORDER WAS RESCINDED ON 12/03/07. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 4/23/2009 | APP WAS ARRESTED BY HAMDEN PD ON 12/6/07 FOR UNLAWFUL RESTRAINT AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/11/07 NEXT COURT DATE IS 1/17/08, NO ATTORNEY LISTED. BJM<br>12/17/07 CALLED APP AT ▮▮▮▮▮▮▮▮, SPOKE TO MOTHER, GAVE MESSAGE FOR APP TO CALL. BJM<br>12/17/07 APP CALLED, STATES 062 PD HAS GUN AND WILL COME TO HQ AND SURRENDER PERMIT. TMK<br>12/17/07 APP CAME TO HQ, SURRRENDERED PERMIT AND SIGNED A 332C THAT ALL 3 GUNS ARE AT 062 PD - A BERETTA 9MM A S &W 40 CAL AND A S&W 9MM.  APP STATES HE HAS NO OTHER FIREARMS. ALL SET .BJM<br>12/17/07 LEFT MESSAGE FOR OFF. LINDA GUERRA, 062 EVIDENCE RE THE FIREARMS. ALL SET. BJM<br>12/18/07 SPOKE TO OFF. GUERRA, 062 PD, PD HAS ALL 3 GUNS.  ALL SET. BJM<br>1/18/08 SPOKE TO APP - NOLLE RECEIVED ON 1/17/08- NOLLE OVER ON 2/17/09. TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>4/23/09 SPOKE TO APP - REINSTATED. BJM |
| 2/23/2010 | APP WAS ARRESTED BY BLOOMFIELD PD ON 09/16/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/17/08 NEXT COURT DATE IS 11/05/08. NO ATTORNEY LISTED. SCM<br>09/17/08 APP CAME TO SLFU AND SURRENDERED HIS PERMIT AND HIS ONLY REGISTERED FIREARM.  APP ALSO SIGNED A DPS-332 THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>1/21/09 SPOKE TO APP - TOLD TO CALL BACK AFTER CASE IS RESOLVED - APP STILL UNDER A PO AND NEXT COURT DATE IS 2/4/09. BJM<br>2/4/09 APP RECEIVED A NOLLE ON 2/3/09- NOLLE OVER 3/3/2010. BJM<br>2/4/09 RECEIVED A MESSAGE FROM APP ▮▮▮▮▮▮▮▮▮▮. BJM<br>2/4/09 RETURNED CALL - CALL BACK AFTER NOLLE. BJM<br>2/23/10 CASE REVIEWED BY 207. NOLLE PERIOD OVER. PROTECTIVE ORDER EXPIRED 2/3/09. PERMIT REISTATED. APP CALLED AND LISTED ADDRESS CONFIRMED. KS |

876

| 2/25/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 2/9/10.  HEARING DATE IS 2/23/10. | 2/15/10 APP CALLED - STATES HE JUST RECEIVED RESTRAINING ORDER - WILL MAIL DPS 3'S AND PERMIT. ███████████. BJM<br>2/22/10 RECEIVED FROM APP - PERMIT AND 6 DPS 3'S. ALL SET. BJM<br>2/25/10 APP CALLED TO ADVISE HE RECEIVED REVOCATION LETTER. STATES THAT COURT DROPPED EXPARTE RESTRAINING ORDER, NOT ENOUGH EVIDENCE ON 2/23/10. KS<br>2/25/10 CASE REVIEWED. NO CHARGES BROUGHT AGAINST APP. EXPARTE RO EXPIRED ON 2/23/10.  NEG CRIM HISTORY. REISTATED. KS |
|---|---|---|
| 3/4/2010 | APP WAS ARRESTED BY NEW BRITAIN POLICE FOR RECKLESS ENDANGERMENT 1ST DEGREE, RISK OF INJURY TO A MINOR AND BREACH OF PEACE 2ND DEGREE. APP WAS INVOLVED IN AN ALTERCATION WHILE PLAYING IN A SOFTBALL GAME. APP WENT TO HIS CAR AND RETURNED WITH HIS PISTOL IN A CLOTH RAG AND HAD A FRIEND WATCHING OVER IT. THERE WERE NUMEROUS ADULTS AND CHILDREN IN THE AREA. WITNESSES SAID THAT THE ALTERCATION WAS TO CONTINUE AFTER THE GAME ENDED. | 07/20/05 RECEIVED REPORT OF INCIDENT FROM SGT WRIGHT. APP ALSO FAILED TO CHANGE ADDRESS. PD HAS APP'S REGISTER GUN AS EVIDENCE. TMK<br>8/2/05 CALLED ███████████, SPOKE TO APP, STATES THAT 089 PD HAS PERMIT.  TOLD APP TO SEND A NOTORIZED LETTER RE PERMIT. BJM<br>08/16/05 RECEIVED LETTER FROM ATTY MCGUIGAN THAT APP'S PERMIT AND GUN WERE IN THE POSSESSON OF NEW BRITAIN PD.  TMK<br>9/12/06 APP CALLED SLFU TO CHANGE HIS ADDRESS, APP STATES  HIS CASE WAS DISMISSED IN AUG OR SEPT OF 2005 AND JUDGE SAID HE COULD HAVE PERMIT BACK.  TOLD APP PERMIT IS REVOKED AND HE WILL MAIL TO SLFU.  APP STATES HE MAY HAVE A LETTER OF REINSTATEMENT FROM SLFU - I TOLD HIM I DOUBT IT AND SEND PERMIT.  AUTH'S SLFU TO SPEAK TO ATTORNEY  MCGUIGAN. BJM<br>10/18/06 SPOKE TO ATTY MCGUIGAN ABOUT APP'S CASE. APP'S CASE WAS DISMISSED ON FIRST APPEARANCE DATE. TOLD HIM THAT WE WILL CONSIDER REINSTATEMENT ON 04/18/07 AS HE FAILED TO CHANGE ADDRESS AND IF NO OTHER INCIDENTS. HE SAID APP IN FINAL STAGES OF BEING A CORRECTION OFFICER.  TMK<br>10/26/06 RECEIVED APP'S PERMIT FROM ATTY MCGUIGAN.  TMK<br>3/4/10 APP CAME TO HQ - REINSTATED. BJM |

877

| | | |
|---|---|---|
| 7/29/2009 | ON 4/12/08 APP WAS ARRESTED BY WOLCOTT PD FOR DWI.   APP BLEW A .89 AND .76.   POLICE WERE ENROUTE TO ROCKSTAR CAFE FOR A CRIMINAL MISCHIEF. APPS VEHICLE WAS DISPATCHED AS BEING INVOLVED IN THE CRIMINAL MISCHIEF.  APP HAD A STRONG ODOR OF AN  ALCOHOL BEVERAGE ON HIS BREATH.  APP STATED HE HAD 2 DRINKS.  APP HAD A LOADED GLOCK 40 IN HIS TRUNK. | PD SEIZED A GLOCK #FCP479. BJM<br>4/18/08 APP LEFT MESSAGE - ███████████. BJM<br>4/21/08 RETURNED CALL TO APP - STATES HE HAD A BEER ,  JUST GOT OFF WORK.  WAS PICKING UP  HIS GIRFRIEND AT THE BAR.  TOLD APP TO MAIL PERMIT. TOLD APP HE BLEW OVER LEGAL LIMIT - HAD TO HAVE MORE THEN 1 BEER.  GAVE APP THE BOARDS PHONE NUMBER.BJM<br>05/21/08 APP CALLED TO ADVISE THAT HE RECEIVED A NOLLE FOR HIS DWI CHARGE.  APP WAS INFORMED OF THE THIRTEEN MONTH NOLLE PERIOD. (H) ███████████ (C) ███████████.  NOLLE OVER 6/15/09. SCM<br>4/14/09 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE - STATES HE MAILED IN PERMIT IN THE PAST. BJM<br>07/28/09 SPOKE TO APP WHO STATED HE WAS ADVISED TO CALL BY THE BOARD.  PER SGT HALL, APP REINSTATED. SCM |
| 1/10/2007 | APP WAS ARRESTED BY TROOP K ON 6/27/05 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/29/05 NEXT COURT DATE IS 8/12/05, NO ATTORNEY LISTED. BJM<br>06/29/05 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT FROM TPR MIKE HASSETT. APP HAS NO FIREARMS AND PERMIT IS SURRENDERED. ALL SET. TMK<br>12/9/05- APP CALLED, ███████████, GOT A NOLLE ON 12/9/05- NOLLE OVER 1/9/2007 - CALL BACK AFTER NOLLE. BJM<br>01/10/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/4/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 06/30/05 FOR ASSAULT 3RD DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/05/05 NEXT COURT DATE IS 07/29/05. NO ATTORNEY LISTED.  TMK<br>07/07/05 APP CAME TO HQ AND SURRENDERED HIS PERMIT. HE GAVE A COMPLIANCE STATEMENT WHICH SAID THAT HIS TWO LG'S WERE SOLD IN ALASKA WHEN HE WAS THERE IN 2000-01. HE SOLD THE HG BACK TO HOFFMANS ON 07/02/05. APP HAS NO OTHER FIREARMS. ALL SET.  TMK<br>8/2/05 RECEIVED REPORT FROM 083 PD. ALL SET. BJM<br>1/11/06 APP GOT A NOLLE ON 10/21/05 - NOLLE OVER 11/21/06. BJM<br>11/11/06 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>6/4/07 RECEIVED MESSAGE FROM APP ███████████ ██. BJM<br>6/4/07 RETURNED CALL, SPOKE TO APP, WILL |

| | | REINSTATE.  BJM |
|---|---|---|
| 8/3/2009 | APP WAS ARRESTED BY NEW MILFORD PD ON 1/28/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/30/09 NEXT COURT DATE IS 3/12/09, NO ATTORNEY LISTED. BJM<br>1/30/09 RECEIVED A MESSAGE FROM APP ███████████. BJM<br>1/30/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/30/09 RECEIVED ARREST REPORT FROM 096 PD. BJM<br>02/10/09 SPOKE TO APP ████████████ WHO STATED THAT HE SURRENDERED 4 FIREARMS AND HIS PERMIT TO TROOP L. SCM<br>02/10/09 LEFT A MESSAGE FOR TFC TERLECKY REGARDING APP'S FIREARMS AND PERMIT. SCM<br>02/11/09 RECEIVED APP'S PERMIT. SCM<br>02/11/09 RECEIVED REPORT, 332C AND 293C FROM NEW MILFORD PD.  APP SURRENDERED FOUR UNREGISTERED LONGGUNS: MOSSBERG SHOTGUN #L853934, FRENCH BOLT ACTION #657745, FRENCH BOLT ACTION #L6070 AND A SKS #10103290.  APP ADVISED THAT HE GAVE THE SAVAGE TO ███████ ██████ IN 2006.  OFF LAFOND CONFIRMED THIS WITH █████████  APP FURTHER ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS . ALL SET. SCM<br>08/03/09 APP CALLED TO SEE IF HE COULD GET HIS GUNS AND PERMIT BACK.  APP RECEIVED A NOLLE ON 06/04/09. APP WAS REINSTATED W/ FEE AND ADVISED THAT TROOP L STILL HAS HIS FIREARMS. SCM<br>6/10/10 RECEIVED FROM TROOP L - APPS GUNS RETURNED ON 5/28/10.  BJM |

| | | |
|---|---|---|
| 3/17/2010 | APP WAS ARRESTED BY MONROE PD ON 9/30/08 FOR UNLAWFUL RESTRAINT, ASSAULT 3, AND STRANGULATION 3 AND A PROTECTIVE ORDER ISSUED. | 10/1/08 NEXT COURT DATE IS 10/2/08, NO ATTORNEY LISTED. BJM<br>10/03/08 DET ABRIOLA CALLED AND HE IS FAXING A LIST OF 6 OTHER FIREARMS THAT WERE NOT ON THE APP'S INVENTORY. THESE SIX WILL BE ADDED. THE APP ALSO HAD ALL OF THE GUNS ON THE INVENTORY FOR A TOTAL OF 11 FIREARMS SEIZED. THE APP'S PERMIT IS NOT AVAILABLE AS HE IS NOW AT THE VA HOSPITAL. GUNS ALL ACCOUNTED FOR, ALL SET.  TMK<br>10/08/08 RECEIVED APP'S PERMIT FROM MONROE PD. SCM<br>10/14/08 APP CALLED FROM ███████████ TO CONFIRM THAT HE IS COMPLIANT. APP ON MEDICATION AT THIS TIME.  TMK<br>10/21/08 APP LEFT MESSAGE - ███████████. BJM<br>10/22/08 SPOKE TO APP - EXPLAINED LEGAL TRANSFER OF FIREARMS. BJM<br>10/24/08 RECEIVED 11 DPS-3'S FROM APP AS HE HAS TRANSFERRED HIS FIREARMS TO ███████████ FROM MONROE PD EVIDENCE.  TMK<br>3/17/10 ALL CHARGES NOLLED AND PROTECTIVE ORDER EXPIRED ON 3/4/09. REINSTATED. KS |
| 9/11/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/30/07.  HEARING DATE IS 9/10/07 | 8/30/07 APP LEFT MESAGE - ███████████. BJM<br>8/31/07 LEFT MESSAGE FOR APP. BJM<br>8/31/07 SPOKE TO APP, WILL SURRENDER GUNS AND PERMIT TO TROOP H TONIGHT.  APP STATES HE HAS APPROX 20 FIREARMS.TOLD APP COULD NOT CARRYING AS AN ARMED GUARD.  BJM<br>9/4/07 APP LEFT A MESSAGE ███████████. BJM<br>9/4/07 LEFT MESSAGE FOR TFC BILL TAYLOR - DID APP COME TO TROOP ? BJM<br>9/4/07 LEFT MESSAGE FOR APP. BJM<br>9/5/07 TPR LANGLAIS, TROOP H, APP JUST CAME IN, SURRENDERING NUMEROUS FIREARMS AND PERMIT. WILL FORWARD INFORMATION. BJM<br>9/5/07 RECEIVED FROM TROOP H - 293C FOR 21 FIREARMS.  APP SURRENDERED HIS PERMIT AND SIGNED A 332C. ALL SET. BJM<br>9/10/07 APP LEFT MESSAGE ███████████. BJM<br>9/10/07  LEFT MESSAGE. BJM<br>9/11/07 SPOKE TO APP - STATES CASE DISMISSED - TOLD TO BRING COURT PAPERWORK THAT ORDER VACATED. BJM<br>9/11/07 RO VACATED.  APP BROUGHT IN COURT PAPERWORK. BJM<br>9/12/07 1018 AND 622 WENT TO TROOP H, THE SWD |

| | | |
|---|---|---|
| | | 9MM AND THE PARA ORDNANCE.  APP CANNOT HAVE THESE 2 GUNS BACK. BJM<br>9/12/07 CALLED APP, EXPLAINED HE CANNOT HAVE THESE 2 GUNS BACK.  APP STATES HE HAS A TAX STAMP FOR THE MAC 11.  WILL COME  TO HQ AND SIGN FOR DESTRUCTION. BJM |
| 8/26/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/8/08.  HEARING DATE IS 8/18/08 | NUMBER ON RO IS ███████████. BJM<br>8/11/08 APP LEFT MESSAGE - BRINGING PERMIT TO LEDYARD.  ███████████. BJM<br>8/11/08 -  SPOKE TO APP - STATES HE DOES NOT HAVE ANY FIREARMS.  APP WAS WITH SGT. GETTA, LEDYARD, HAS PERMIT IN HAND AND WILL GET A COMPLIANCE STATEMENT. BJM<br>8/11/08 RECEIVED FROM LEDYARD -  332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>8/18/08 RECEIVED FROM LEDYARD - PERMIT AND 332C. BJM,<br>08/26/08 APP CALLED FROM ███████████ABOUT GETTING HIS PERMIT BACK. OK FOR PERMIT RETURN WITH ADDRESS UPDATE.  TMK<br>8/26/08 SPOKE TO APP, PERMIT REINSTATED.  TMK<br>09/08/08 CERT MAIL RETURNED UNCLAIMED.  TMK |
| 2/11/2009 | ON 08/04/08 AT 0818 HOURS, THE APP REPORTED HER SMITH AND WESSON .40 PISTOL STOLEN FROM HER VEHICLE. APP STATED SHE ALWAYS KEEPS THE WEAPON IN THE TRUNK OF HER VEHICLE. APP LAST SAW THE WEAPON AT 1700 HOURS ON 08/02/08 AND SHE NOTICED THE WEAPON MISSING ON 08/03/08 AT 0900 HOURS. APP TOLD POLICE THAT SHE WAS LATE REPORTING THE THEFT AS SHE HAD BEEN LOOKING FOR IT ALL DAY ON 08/03/08. | 08/04/08 RECEIVED REPORT OF INCIDENT FROM HARTFORD PD. FIREARM IS A SMITH AND WESSON, SER. PBY1397.  TMK<br>ALL SET DAH 207<br>08/06/08 APP CALLED AND WANTED TO KNOW IF SHE COULD GET A HEARING. TOLD HER TO RESERVE HER APPEAL RIGHTS WITH THE BOFPE.  TMK<br>8/12/08 RECEIVED  MESSAGE FROM APP - WHAT DOES SHE NEED TO DO. ███████████. BJM<br>8/12/08 RETURNED CALL AND SPOKE TO APP - STATES SHE CAME TO HQ YESTERDAY AND SURRENDERED PERMIT TO DET KARANDA. BJM<br>08/12/08 APP CAME TO HQ ON 08/11/08 AND SURRENDERED HER PERMIT. APP STATED TO ME THAT WHEN SHE WAS UNLOADING HER GROCERIES FROM HER CAR HER MOTHER SAW THE TRUNK WAS OPEN. HER MOTHER TOOK THE GUN FROM THE VEHICLE AND DIDN'T TELL THE APP. APP HAD THE GUN IN HER POSSESSION WHEN SHE CAME TO HQ. SPOKE WITH SGT HALL AND WE MADE AN AGREEMENT WITH |

| | | |
|---|---|---|
| | | APP FOR A 6 MONTH SUSPENSION OF PERMIT DUE TO THE NATURE OF THE STORAGE OF THE FIREARM AND THE LOST/STOLEN ISSUE REPORTED TO POLICE. APP WAS AGREEABLE AND WILL CONTACT SLFU ON 02/11/09 FOR REINSTATEMENT. SHE WAS TOLD TO CONTACT HARTFORD PD TO HAVE THE FIREARM TAKEN OUT OF NCIC AS STOLEN.  TMK<br>02/10/09 RECEIVED A MESSAGE FROM APP ██████ ████ CELL OR ███████████ HOME REGARDING HER PERMIT. SCM<br>02/10/09 SPOKE TO APP WHO WILL COME IN ON 02/11/09 TO PICK UP HER PERMIT. SCM |
| 4/1/2009 | APP WAS ARRESTED BY NEW HAVEN PDON 11/8/07 FOR THREATENING AND  A PROTECTIVE ORDER ISSUED. | 11/13/07 NEXT COURT DATE IS 1/3/08, NO ATTORNEY LISTED. BJM<br>11/27/07 RECEIVED A NOTORIZED LETTER FROM APP - THAT 093 PD HAS PERMIT. BJM<br>1/21/08 NEXT COURT DATE IS 2/28/08. BJM<br>1/24/08 CALLED █████████ - CENTREX NUMBER NOT IN SERVICE. BJM<br>1/30/08 VERIFIED WITH -093 PD - PD HAS PERMIT AND REGISTERED GUN. ALL SET. BJM<br>03/20/08 DET PELLETIER CALLED ABOUT APP. APP RECEIVED A NOLLE ON 02/28/08 AND WANTED HIS GUN BACK. TOLD HIM 03/28/09 FOR THE PERMIT.  TMK<br>04/01/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  APP'S RECORD WAS CLEAR, APP REINSTATED. SCM |
| 10/7/2009 | APP WAS ARRESTED BY BRISTOL PD ON 5/22/08 FOR B OF  P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>5/27/08 NEXT COURT DATE IS 8/29/08, NO ATTORNEY LISTED. BJM<br>5/29/08 RECEIVED A MESSAGE FROM APP - THAT HIS REVOLVER AND PERMIT ARE AT 017 PD. ███████ ████. BJM<br>5/29/08 RETURNED CALL TO APP - PARTY WHO ANSWERED STATES THERE IS NO ████████ HERE. I VERIFIED NUMBER - THEY STATED YES AND HUNG UP.  BJM<br>5/30/08 LEFT MESSAGE FOR DET KENNEY, 017 PD, RE PERMIT AND GUN. BJM<br>5/30/08 DET KENNEY LEFT MESSAGE - PD HAS THE FIREARM AND WILL FORWARD REPORT AND COMPLIANCE STATEMENT. ALL SET. BJM<br>06/04/08 RECEIVED APP'S PERMIT AND DPS-332 AND REPORT FROM DET KENNEY.  TMK<br>06/04/08 RECEIVED BRIEF LETTER FROM APP THAT HIS PERMIT WAS SURRENDERED TO THE BRISTOL PD. |

| | | |
|---|---|---|
| | | TMK<br>09/25/08 SPOKE TO APP WHO ADVISED THAT HIS CHARGES WERE NOLLED.  APP ALSO WANTED TO CHANGE HIS ADDRESS.  CHECK THROUGH JUDICAL SHOWED THAT APP RECEIVED A NOLLE FOR BOTH CHARGES ON 08/29/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND TO CALL BACK AFTER 09/29/2009. SCM<br>9/2/09 SPOKE TO APP- WILL CALL BACK AFTER 9/29/09. BJM<br>10/5/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>10/5/09 RETURNED CALL - LEFT MESSAGE FOR ████ ██████ BJM<br>10/6/09 APP LEFT MESSAGE ████████████. BJM.<br>10/6/09 SPOKE TO APP - REINSTATED. BJM |
| 9/11/2007 | APP WAS ARRESTED BY NEW LONDON PD ON 1/5/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED ON 1/6/06. | 1/12/06 NEXT COURT DATE IS 2/17/06, NO ATTORNEY LISTED. BJM<br>01/12/06 RECEIVED APP'S PERMIT.  TMK<br>1/18/06, SPOKE WITH APP, STATE NEW LONDON PD HAS HIS FIREARM.   SGT WEYMOUTH FAXED THE POSSESSED PROPERTY-ALL SET-PJK<br>06/28/06 APP CALLED AND HAD GONE TO COURT TODAY. APP SAID CASE WAS DISMISSED. RECORD DOES NOT SHOW YET IN JUDICIAL. TOLD HIM TO CALL BACK ON 06/30/06.  TMK<br>7/5/06 SPOKE TO APP, GOT A NOLLE ON 6/28/06 - NOLLE OVER 7/28/07. BJM<br>5/1/07 SPOKE TO APP - TOLD TO CALL AFTER NOLLE. BJM<br>9/11/07 SPOKE TO APP, REINSTATED. BJM |
| 12/27/2007 | APP WAS ARRESTED BY NAUGATUCK PD ON 8/9/05 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV IS IN 062 - PO HAS ████████████ AND SLFU HAD ANOTHER ADDRESS IN 088? BJM<br>8/11/05 NEXT COURT DATE IS 9/27/05, NO ATTORNEY LISTED.BJM<br>08/16/05 LEFT MESSAGE FOR APP AT █████████ █ AND █████████████TO SEND IN HER PERMIT. GUN IS PREVIOUS.  TMK<br>8/22/05 RECEIVED MESSAGE FROM APP, SURRENDERED AT 088 PD ON FRIDAY- DET DEELY TOLD HER TO  SURRENDER. APP STATES SHE DOES NOT POSSESS ANY FIREARMS.  BJM<br>9/6/05 RECEIVED NOTORIZED LETTER FROM APP, AWARE PERMIT IS REVOKED AND 088 PD HAS IT.  ALL SET.  BJM |

| | | |
|---|---|---|
| | | 1/24/06 APP GOT A NOLLE ON 9/27/05- NOLLE OVER 10/27/06. BJM |
| 12/27/2007 | APP WAS ARRESTED BY WATERBURY PDO N 5/2/06 FOR B OF P, VIOLATION OF A RESTRAINING ORDER , AND ASSAULT 3 AND ANOTHER PROTECTIVE ORDER ISSUED. | 5/4/06 NEXT COURT DATE IS 5/12/06, NO ATTORNEY LISTED. BJM<br>5/4/06 APP HAS SEVERAL COURTS ORDERS, AND IS COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM<br>08/07/07 APP CALLED LOOKING FOR PERMIT. APP HAS 3 CASES PENDING NOW. SHE SAID SOMEONE MAY BE USING HER NAME. TOLD ME SHE IS A LAW STUDENT AND THE DOMESTIC INCIDENTS WERE ALL HER BOYFRIENDS FAULT. TOLD HER WE WILL MAKE A DETERMINATION WHEN THE CASE ARE ADJUDICATED. TMK<br>9/19/07 CASE WAS DISMISSED ON 9/14/07 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>12/27/07 APP CALLED FOR REINSTATMENT. ALL OF APP'S CASES WERE DISMISSED. TOLD APP PERMIT WILL BE REINSTATED BUT ANY FURTHER REVOCATIONS AND SHE WILL BE REFERRED TO THE BOFPE. PERMIT REINSTATED.  TMK |
| 12/27/2007 | APP WAS ARRESTED BY NAUGATUCK PD ON 2/11/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED.  PROTECTIVE ORDER STATES TO OBTAIN SUBSTANCE ABUSE EVALUATION AND TREATMENT. | 2/16/06 NEXT COURT DATE IS 3/9/06, NO ATTORENY LISTED. BJM<br>2/16/06 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM<br>9/19/07 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 9/14/07. BJM |

| 12/27/2007 | APP WAS ARRESTED BY NAUGATUCK PD ON 1/21/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/24/06 NEXT COURT DATE IS 3/9/06, NO ATTORNEY LISTED. BJM<br>1/24/06 APP COMPLIANT FROM 8/05 ORDER. ALL SET. BJM<br>1/26/07 APP CALLED, STATES SHE DOES NOT HAVE ANY FIREARMS. ███████████. BJM<br>9/19/07 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE ON 9/14/07. BJM |
|---|---|---|
| 3/12/2009 | APP WAS ARRESTED BY TROOP A ON 9/9/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/13/07 NEXT COURT DATE IS 10/31/07, NO ATTORNEY LISTED. BJM<br>9/13/07 RECEIVED FROM TROOP A - PERMIT AND ARREST REPORT. BJM<br>9/18/07 RECEIVED 332C FROM TROOP A - THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>3/12/09 RECEIVED A MESSAGE FROM APP - █████████ ████. BJM<br>3/12/09 LEFT MESSAGE FOR APP. BJM<br>3/12/09 SPOKE TO APP  - REINSTATED. BJM |
| 2/17/2009 | APP WAS ARRESTED BY TROOP A ON 9/9/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/13/07 NEXT COURT DATE IS 10/31/07, NO ATTORNEY LISTED. BJM<br>9/13/07 RECEIVED PERMIT AND ARREST REPORT - THAT APPS GUNS WERE TAKEN BY HIS FATHER ██████ ██████████ AND WAS TOLD TO PROVIDE TRANSFER PAPERWORK. BJM<br>9/13/07 APP DID RECEIVED 2 AUTH #'S. BJM<br>9/17/07 RECEIVED FROM TROOP A , 332C AND 2 DPS 3'S. ALL SET. BJM<br>02/17/09 RECEIVED A MESSAGE FROM APP (████████ ████. SCM<br>02/17/09 SPOKE TO APP WHO STATED THAT HIS CASE WAS NOLLED AWHILE BACK AND HE WANTED TO KNOW HOW HE COULD GET HIS PERMIT BACK. SCM<br>02/17/09 APP'S CASE WAS NOLLED ON 10/31/07. NOLLE PERIOD WAS OVER ON 11/31/08. INCIDENT REVIEWED, APP REINSTATED. SCM |

885

| | | |
|---|---|---|
| 4/19/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/26/08. EXPIRATION DATE IS 09/09/08. | 08/28/08 FAXED TO MILFORD PD. SCM<br>08/28/08 084 PD HAS THE SMITH & WESSON 38 #CHC5533 AND KAHR ARMS 9MM #GD0583.  ALSO RECEIVED DPS-332 FROM 084 PD THAT APP DOES NOT POSSESS ANY FIREARMS.  APP PROVIDED 12 DPS-3'S.  THE JLD ENTERPRISES 308 #A0492 IS UNACCOUNTED FOR.  THE KIMBER 45 CAL. #KU36500 AND SEECAMP 32 CAL. #045002 WERE SOLD TO MILFORD ARMS.  084 PD WAS WAITING FOR A CALL BACK FROM MILFORD ARMS AND WILL CHECK ON THE WHEREABOUTS OF THE JLD ENTERPRISES 308. SCM<br>09/02/08 RECEIVED THE DPS-3 FOR THE JLD ENTERPRISES 308 FOR 084 PD.  STILL NEED THE DPS-3'S FOR THE KIMBER AND SEECAMP. SCM<br>09/02/08 SPOKE TO APP ▮▮▮▮▮▮▮▮WHO WILL MAIL IN HIS PERMIT.  APP WILL ALSO CONTACT MILFORD FIRARMS AND ATTEMPT TO LOCATE THE DPS-3'S FOR THE TWO HANDGUNS. SCM<br>09/11/08 CHECKING INVENTORY FOR THE KIMBER AND SEECAMP SHOW BOTH OF THOSE GUNS WERE TRANSFERRED AND THERE IS A SERIAL NUMBER ERROR AS BOTH HAVE BEEN TRANSFERRED. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>4/19/10 APP CALLED TO HAVE PERMIT REINSTATED. COURT CASE DROPPED ON 3/4/09 AND CHARGES NOLLED. NO OTHER CRIM HISTORY. APP ADDRESS CONFIRMED AND APP REINSTATED WITH FEE. KS |
| 4/19/2010 | APP WAS ARRESTED BY MILFORD PD ON 08/25/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/28/08 NEXT COURT DATE IS 09/24/08. NO ATTORNEY LISTED. SCM<br>08/28/08 084 PD HAS THE SMITH & WESSON 38 #CHC5533 AND KAHR ARMS 9MM #GD0583.  ALSO RECEIVED DPS-332 FROM 084 PD THAT APP DOES NOT POSSESS ANY FIREARMS.  APP PROVIDED 12 DPS-3'S.  THE JLD ENTERPRISES 308 #A0492 IS UNACCOUNTED FOR.  THE KIMBER 45 CAL. #KU36500 AND SEECAMP 32 CAL. #045002 WERE SOLD TO MILFORD ARMS.  084 PD WAS WAITING FOR A CALL BACK FROM MILFORD ARMS AND WILL CHECK ON THE WHEREABOUTS OF THE JLD ENTERPRISES 308. SCM<br>09/02/08 RECEIVED THE DPS-3 FOR THE JLD ENTERPRISES 308 FOR 084 PD.  STILL NEED THE DPS-3'S FOR THE KIMBER AND SEECAMP. SCM<br>09/08/08 RECEIVED APP'S PERMIT.  TMK<br>03/20/09 APP RECEIVED A NOLLE ON 03/04/09. APP WILL CALL AFTER NOLLE PERIOD OF 04/04/2010.TMK<br>09/15/09 APP CALLED TO CONFIRM WHEN HIS NOLLE |

886

| | | |
|---|---|---|
| | | PERIOD IS OVER. SCM |
| 4/7/2008 | APP WAS ARRESTED BY MANCHESTER PD ON 12/24/06 FOR 2 COUNTS OF THREATENING 2ND DEGREE AND 2 COUNTS OF HARASSMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 12/27/06 NEXT COURT DATE IS 02/28/07. NO ATTORNEY LISTED.  TMK<br>12/28/06  RECEIVED 332C FROM TROOP K, THAT APP SURRENDERED PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>12/28/06 RECEIVED APP'S PERMIT.  TMK<br>1/22/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/18/07 SPOKE TO APP - GOT A NOLLE ON 2/28/07- NOLLE OVER 3/28/08. BJM<br>02/28/08 APP CALLED LOOKING FOR PERMIT. TOLD APP TO CALL BACK NEXT MONTH.  TMK |
| 8/21/2009 | APP WAS ARRESTED BY BY WINSTED PD ON 5/1/08 FOR VIOLATION OF A RESTRAINING ORDER AND ON 7/3/08 PLED TO VIOLATION CONDITION 2ND. ON 7/3/08 APP CONVICTED OF VIOLATION CONDITION 2ND. | 3/13/09 APP CALED REGARDING PERMIT - INQUIRED ABOUT THE VIOLATION OF A RESTRAINING ORDER - STATED HE EMAILED HIS EX WIFE.  APP IS IN A NOLLE ON THE EARLIER VIOLATION OF RESTRAINING ORDER - NOLLE OVER 8/3/09.  TOLD APP TO CALL BACK AFTER NOLLE AND WILL REVIEW HIS CASE. BJM<br>7/9/09 SPOKE TO APP - STATES THE CONDITION HE VIOLATED WAS HE CONTACTED HIS EX GIRLFRIEND BY E-MAIL ABOUT THERE DOG.  THAT APP STATED HE KNEW HE SHOULDN'T HAVE CONTACTED HER.  APP STATES HE LIVED WITH HER FOR 2  1/2 YEARS.  TOLD APP TO CALL BACK AFTER NOLLE ON 8/3/09 - WILL REVIEW HIS STATUS AT THAT TIME. BJM<br>7/9/09 SPOKE TO SGT. HALL- APP CAME HAVE PERMIT. BJM<br>08/21/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT.  APP REINSTATED, PER SGT HALL. SCM |

| | | |
|---|---|---|
| 8/21/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 2/25/08.  HEARING DATE IS 3/10/08 RO TIL 9/10/08 | 3/13/08 LEFT MESSAGE FOR SGT. KINNAHAN, RE FULL RO AND NEED PERMIT AND AND ANY FIREARMS. BJM 03/13/08 SGT KINNAHAN CALLED AND THEY HAVE APP RESIDING AT ███████████████WITH A PHONE NUMBER OF ██████████. HE WILL MAKE CONTACT WITH HIM AND SEE WHERE HE IS RESIDING.  TMK 03/14/08 SGT KINAHAN CALLED FROM WINSTED. HE LEFT VM FOR APP TO CONTACT HIM. HE HAS NO OTHER INFO AT THIS TIME.  TMK 03/19/08 SGT KINAHAN CALLED FROM WINSTED. HE UPDATED PHONE NUMBER TO ████████████. HE CALLED NUMBER AND APP DID NOT CALL BACK. APP IS NOT LIVING IN WINSTED AND REFERRED CASE TO BRISTOL. APP'S MOTHER IS ██████████ FROM ██████████. WILL FORWARD THIS INFORMATION TO BRISTOL PD FOR FOLLOW UP.  TMK 03/28/08 REFAXED INFO ON APP AS DET KENNEY NEVER RECEIVED SAME.  TMK 4/1/08 RECEIVED FAX FROM 017 PD -- PERMIT WILL BE SENT IN THE MAIL. PD MET WITH APP AND HE SIGNED A 332C THAT HE DOES NOT POSESSS ANY FIREAMS. ALL SET. BJM |
| 7/1/2010 | APP SUBMITTED CHECK NUMBER 308 ON 1/12/10 FOR PERMIT RENEWAL AND IT CAME BACK AS INSUFFICIENT FUNDS. APP SENT CERT MAIL ON 2/11/11 INFORMING HIM HE NEEDED TO RECTIFY AND APP FAILED TO COMPLY. | 6/23/10 PERMIT REVOKED. KS 6/30/10 APP CAME TO HQ AND SURRENDER PERMIT - STATES HE DID RECEIVE FIRST LETTER, HE WAS SICK AND FORGOT ABOUT IT UNTIL HE GOT THE SECOND LETTER.  APP WILL GO GET A MONEY ORDER.BJM 6/30/10 APP CAME BACK WITH A 70 DOLLAR MONEY ORDER.  GAVE ORDER TO NOREEN. BJM |
| 8/21/2009 | APP WAS ARRESTED BY WINSTED PD FOR VIOLATION OF A RESTRAINING ORDER. | SEE 2008 FILES. BJM APP RECEIVED A NOLLE ON 7/3/08- NOLLE OVER 8/3/09. BJM |

| | | |
|---|---|---|
| 3/26/2008 | APP WAS ARRESTED BY HARTFORD PD ON 7/11/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/14/06 NEXT COURT DATE IS 8/30/06, NO ATTORNEY LISTED. BJM<br>8/28/06 CALLED APP AT ███████████, SPOKE TO FATHER AND WILL GIVE MESSAGE TO CALL. BJM<br>10/11/06- APP GOING TO COURT ON 11/30/06. GKJ<br>11/3/06 APP TRANSFERED GUN. ALL SET. BJM<br>6/5/07 APP GOT A NOLLE ON 2/7/07- NOLLE OVER 3/7/08. BJM<br>6/5/07 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>06/05/07 APP CALLED LOOKING TO PURCHASE A LG. 24 REMOVED PER JAN.  TMK<br>3/25/08 APP LEFT MESSAGE - ███████████. BJM<br>3/26/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/26/08 SPOKE TO APP - REINSTATED.B JM |
| 7/18/2008 | APP WAS ARRESTED BY NORWALK PD ON 02/16/07 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 02/21/07 NEXT COURT DATE IS 05/02/07. NO ATTORNEY LISTED.  TMK<br>02/25/07 APP WENT TO NORWALK PD AND DROPPED OFF PERMIT. LEFT VM FOR OFF KUBIK ABOUT THE GUNS BEING SURRENDERED. LEFT VM FOR APP TO CONTACT SLFU.  TMK<br>02/26/07 OFF KUBIK CALLED FROM NORWALK. THEY HAVE PERMIT AND ALL REGISTERED GUNS. HE WILL FORWARD THE PROPERTY CARD.  TMK<br>02/26/07 RECEIVED PROPERTY SHEET FROM NORWALK. GUNS ACCOUNTED FOR. ALL SET.  TMK<br>3/6/07 SPOKE TO APP, GUNS AND PERMIT AT 103 PD. WILL SEND NOTORIZED LETTER RE REVOCATION.  BJM<br>3/9/07 RECEIVED NOTORIZED LETTER FROM APP, THAT NORWALK PD HAS PERMIT. BJM<br>3/14/07 RECEIVED PERMIT AND REPORT FROM 103 PD. BJM<br>12/13/07 APP CALLED AND ASKED FOR THREE AUTH #'S. WAS GIVEN SAME AND HE WILL GET HIS GUNS FROM NORWALK EVIDENCE.  TMK<br>12/14/07 RECEIVED FAX FROM APP OF THE 3 DPS 3'S. 2 DPS 3'S MATCH HIS INVENTORY. THE 3RD DPS 3 IS FOR A H&K 45 USP45 WITH A DIFFERENT SERIAL NUMBER ( NEW OWNER NEEDS TO CHECK SERIAL NUMBER).  BJM<br>07/18/08 SPOKE TO APP WHO STATED THAT HIS CHARGE WAS DISMISSED.  COMFIRMED THROUGH JUDICIAL CHARGE WAS DISMISSED 07/16/08.  APP WAS REINSTATED, LETTER AND PERMIT SENT. SCM |

| | | |
|---|---|---|
| 11/19/2007 | APP WAS ARRESTED BY FAIRFIELD PD ON 7/19/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/21/06 NEXT COURT DATE IS 8/23/06, NO ATTORNEY LISTED. BJM<br>7/26/06 RECEIVED REPORT AND 332C FROM 051 PD, PD SEIZED BOTH REGISTERED FIREARMS AND A BUSHMASTER M-4 #L389855.  ALL SET. BJM<br>08/02/06 RECEIVED APP'S PERMIT AND REPORT OF INCIDENT.  TMK<br>08/21/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>11/08/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/11/06. TOLD TO CALL BACK ON 11/11/07. APP SAID HE HANDLES LARGE DEPOSITS. BEGAN ARGUING AND STOPPED.  TMK<br>8/30/07 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>11/19/07 APP CALLED LOOKING FOR PERMIT. APP RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 11/19/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 7/20/06.  HEARING DTAE IS 8/2/06. | 7/21/06 NEXT COURT DATE IS 8/23/06, NO ATTORNEY LISTED. BJM<br>7/26/06 RECEIVED REPORT AND 332C FROM 051 PD, PD SEIZED BOTH REGISTERED FIREARMS AND A BUSHMASTER M-4 #L389855.  ALL SET. BJM |
| 6/14/2007 | APP WAS ARRESTED BY WATERBURY PD ON 4/8/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 4/11/06 NEXT COURT DATE IS 5/24/06, NO ATTORNEY LISTED. BJM<br>4/11/06 SPOKE TO DET BAXTER, PROBLEM WITH PD'S FAX - WAS GIVEN THE CHIEF'S FAX. BJM<br>4/12/06 RECEIVED MESSAGE FROM OFF CHUCK PHELAN, 151 EVIDENCE. BJM<br>4/12/06 SPOKE TO OFF. PHELAN, SLFU RECEIVED 293C FOR 10 FIREAMS INCLUDING THE REGISTERED GUN. PD SENT PERMIT UP. ALL SET. BJM<br>4/12/06 APP CALLED, ██████████ C- ███████ ██████, SURRENDERED PERMIT AND GUNS. BJM<br>4/18/06 RECEIVED REPORT AND FIREARMS SIEZED FROM DET DELLAMARGGIO. ALL SET. BJM<br>04/18/06 RECEIVED APP'S PERMIT.  TMK<br>06/07/07 APP CALLED LOOKING FOR PERMIT. APP HAD BEEN IN THE FAMILY VIOLENCE PROGRAM FROM 06/07/06 UNTIL 06/07/07. APP ALSO HAD SECONDARY CASE WITH AN ARREST ON 04/23/07 FOR 2 COUNTS OF ASSAULT 3RD AND BREACH OF PEACE. BOTH THOSE CASES DISMISSED AFTER THE PROGRAM. APP HAD CALLED FROM COURT AND RECORD HAS NOT |

| | | |
|---|---|---|
| | | CLEARED. TOLD HIM TO CALL BACK ON 06/11/07.  TMK<br>6/14/07 SPOKE TO APP - SPRC SHOWS CASE PENDING - JUDICAL HAS CASE AS DISMISSED AFTER FV PROGRAM.. TOLD APP TO CONTACT COURT TO FIX PROBLEM. BJM<br>06/15/07 APP CAME TO HQ AND HAD A DISMISSAL FROM THE COURT ON HIS BREACH OF PEACE CASE. APP DID NOT HAVE PAPERWORK ON DOCKET U04W-CR06-0350056-S. TOLD HIM I NEED PAPERWORK ON THAT CASE AS IT ALSO STILL SHOWS PENDING. HE AGREED AND WILL FAX THAT WHEN HE RECEIVES IT FROM GA 4.  TMK<br>6/18/07 - APP CAME TO HQ WITH DISMISSAL PAPERS. REINSTATED. BJM<br>6/20/07 SPOKE TO OFF RAY BATISTA, 151 PD - APP PICKING UP GUNS. BJM |
| 6/27/2008 | APP WAS ARRESTED BY WOODBRIGE PD ON 12/28/06 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 1/1/07 NEXT COURT DATE IS 2/8/07, NO ATTORNEY LISTED. BJM<br>1/4/07 RECEIVED ARREST REPORT AND PEMMIT FROM 167 PD. PD DID SEIZE A RUGER 22 AND A GLOCK 40. BJM<br>1/4/07 LEFT MESSAGE FOR SGT. CAPPELLO, LEFT MESSAGE FOR SERIAL NUMBERS OF GUN.  BJM<br>1/4/07 SPOKE TO SGT. CAPPELLO, PD HAS BOTH REGISTERED GUNS. ALL SET. BJM<br>12/5/07 SPOKE TO APP, GOT A NOLLE ON 5/22/07- NOLLE OVER 6/22/08.  APP CANNOT CARRY, CAN POSSESS AT HOME. BJM<br>06/27/08 APP CALLED FROM ███████<br>LOOKING FOR HIS PERMIT. RECORD IS CLEAR. OK FOR PERMIT RETURN WITH UPDATED ADDRESS.  TMK<br>06/27/08 ADDRESS IS CORRECT, PERMIT REINSTATED. TMK |
| 9/30/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/01/08.<br>EXPIRATION DATE IS 10/15/08. RO WAS CHANGED TO RESTRAINING ORDER AFTER HEARING ON 10/15/08. EXPIRATION DATE IS 04/13/2009. | 10/02/08 FAXED TO SEYMOUR PD. SCM<br>10/02/08 PHONE # ON RO ██████████. SCM<br>10/27/08 RECEIVED FROM 124 PD - PERMIT AND REPORT AND 332C, THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>09/30/09 R/O VACATED AND RECORD CLEAR. REINSTATED AFTER TALKING WITH APP AND REVIEW OF FILE.  TAH |

| | | |
|---|---|---|
| 3/15/2007 | APP WAS ARRESTED BY GROTON ON 8/9/05 FOR ASSAULT 3, THREATENING AND CRIMINAL TRESSPASS 1 AND A PROTECTIVE ORDER ISSUED. | 8/11/05 NEXT COURT DATE IS 9/20/05, NO ATTORNEY LISTED. BJM<br>8/11/05 RECEIVED 332C FROM NEW LONDON PD, APP SURRENDERED PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>8/11/05 RECEIVED PERMIT FROM GROTON TOWN. BJM<br>3/15/07 SPOKE TO APP, REINSTATED. BJM |
| 8/13/2007 | APP WAS ARRESTED BY HARTFORD PD ON 2/21/06 FOR HARRASMENT, CRIMINAL TRESPASS AND INTERFER W/POLICE AND A PROTECTIVE ORDER ISSUED. | 3/13/06 NEXT COURT DATE IS 4/11/06, NO ATTORNEY LISTED. BJM<br>3/13/06 LEFT MESSAGE AT ███████ - VM FOR A FEMALE. BJM<br>3/13/06 NO PHONE LISTING FOR APP IN 064. BJM<br>03/29/06 RECEIVED THE DPS-332 FROM DET WATSON. APP'S GUN WAS SURRENDERED TO HARTFORD PD AND HE SAID HIS PERMIT WAS TAKEN BY HARTFORD PD WITH THE WALLET ON THE NIGHT HE WAS ARRESTED. ALL SET. TMK<br>7/19/06 SPOKE TO APP - GOT A NOLLE 7/12/06- CALL BACK AFTER NOLLE ON 8/12/2007.BJM<br>7/27/06 SPOKE TO AGAIN TO CALL BACK AFTER NOLLE. BJM<br>08/03/07 APP CALLED FOR PERMIT. TOLD HIM TO CALL BACK AFTER THE 13TH.  TMK<br>8/13/07 SPOKE TO APP - REINSTATED. BJM |
| 11/19/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP I FOR BREACH OF PEACE 2ND DEGREE AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/21/07 NEXT COURT DATE IS 09/26/07. ATTY VINCENT ROBITAILLE.  TMK<br>8/23/07 RECEIVED FROM TROOP I ARREST REPORT, PERMIT AND JDCR18 FOR 30 FIREARMS.  ALL GUNS ACCOUNTED FOR. ALL SET. BJM<br>8/30/07 APP LEFT MESSAGE - ███████. BJM<br>8/31/07 RETURNED CALL,  LEFT MESSAGE. BJM<br>8/31/07 RECEIVED REPORT FROM TROOP I . BJM<br>8/31/07 SPOKE TO APP - TROOP  I HAS FIREARMS. BJM<br>08/15/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/12/07. TOLD HER TO CALL BACK ON 11/12/08.  TMK<br>11/19/08 APP CALLED LOOKING FOR HER PERMIT. APP'S NOLLE PERIOD WAS OVER 11/12/08. CONFIRMED THROUGH JUDICIAL.  APP REINSTATED. SCM |

| | | |
|---|---|---|
| 10/26/2007 | APP WAS ARRESTED BY TRUMBULL PD ON 3/13/07 FOR ASSAULT 3 AND A APROTECTIVE ORDER ISSUED.7 | 3/14/07 NEXT COURT DATE IS 4/4/07, NO ATTORNEY LISTED. BJM<br>5/15/07 RECEIVED ARREST REPORT, PD SIEZED PERMIT AND GUN.  INCLUDED WAS A DPS 3.  ALL SET. BJM<br>10/19/07 SPOKE TO APP, WILL GET COURT CASE DISPO - CASE WAS DISMISSED,   WILL FORWARD COPY. BJM<br>10/26/07 RECEIVED PAPERWORK FROM APP - HE GOT A DISMISSAL ON 9/19/07 AFTER FAMILY VIOLENCE PROGRAM.  APP CAN HAVE  PERMIT. BJM |
| 2/9/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 2/1/10.  HEARING DATE IS 2/5/10. | 2/3/10 APP COMPLIANT FROM PREVIOUS AND STILL ACTIVE ORDER. ALL SET. BJM<br>2/9/10 APP CALLED HQ TO HAVE PERMIT REINSTATED. BOTH EX PARTE RO'S EXPIRED ON 2/5/10. RECORD SHOWS NO ARRESTS. PRERMIT REINSTATED. APP ADVISED. KS<br>3/1/10 CERT MAIL RETURNED UNCLAIMED. BJM |
| 2/9/2010 | EX PARTE RESTRANIING ORDER ISSUED ON 1/22/10.   HEARING DATE IS 2/5/10 | NUMBER ON RO IS ███████. BJM<br>1/26/10 SPOKE TO OFF. LOVERMI, 002 PD - I FAXED INFO. BJM<br>1/27/10 RECEIVED FROM002 PD - STATEMENT AND 2 DPS 3'S FOR THE REGISTERED GUNS.  APP STATES HE SURRENDERED PERMIT TO TROOP G. ALL SET. BJM |
| 9/10/2008 | APP WAS ARRESTED BY SOUTHINGTON PD ON 2/26/07 FOR DISORDERLY AND INTER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 2/28/07 NEXT COURT DATE IS 5/17/07,NO ATTORNEY LISTED. BJM<br>3/1/07 RECEIVED REPORT FROM 131 PD, PD HAS PERMIT AND APP TOLD POLICE SHE DOES NOT HAVE ANY WEAPONS.  ALL SET. BJM.<br>3/5/07 RECEIVED MESSAGE FROM APP, PERMIT TURNED OVER TO SGT. POTTER AT 131 PD. BJM<br>08/09/07 APP CAME TO HQ FOR PERMIT. APP'S CASE WAS NOLLIED  ON 05/17/07. TOLD HER TO CALL ON 06/17/08.  TMK<br>09/10/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 10/7/2008 | APP WAS ARRESTED BY MIDDLETOWN PD ON 2/5/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 2/7/08 NEXT COURT DATE IS 3/7/08, NO ATTORNEY LISTED. BJM<br><br>2/19/08 CALLED ██████████ - WIRELESS CUSTOMER NOT AVAILABLE. BJM<br><br>2/19/08 1018 AND 622 WENT TO APP RESIDENCE ON GRAND ST IN 083 PD.  SLFU MET WITH APP, SURRENDERED PERMIT AND SIGNED A 332 C.  APP STATES SHE DOES NOT HAVE ANY FIREARMS.   APP STATES SHE HAD A DOMESTIC INCIDENT IN 2006 AND A SMALL 22 AND A REVOLVER WERE SURRENDERED TO 082 PD,  THAT SHE DID NOT WANT THE GUNS BACK. APP STATES THAT IN 2000 A 9MM WAS STOLEN FROM HER CAR IN HARTFORD.  THAT SHE DID NOT REPORT THIS.  THAT APPROX 2 WEEKS LATER STATE POLICE AND ATF CONTACTED HER AND HARTFORD PD HAD GUN. ALL SET. BJM<br><br>2/19/08 LEFT A MESSAGE FOR OFF. SAM DEPROTO, 083 PD - RE THE 2 FIREARMS. BJM<br><br>02/20/08 OFF DIPROTO CALLED AND HE HAS COURT ORDER TO DESTROY THE TWO GUNS HE HAS IN HIS EVIDENCE.  TMK<br><br>10/02/08 APP CALLED AND STATED THAT HER CHARGE WAS REDUCED TO CREATING A PUBLIC DISTURBANCE.  JUDICAL DID NOT UPDATE THE DOCKET AS OF YET.  APP WILL CALL BACK FOR HER PERMIT. SCM<br><br>10/07/08 CHECK THROUGH JUDICIAL CONFIRMED THAT APP RECEIVED AN INFRACTION ON 10/02/08 FOR CREATING A PUBLIC DISTURBANCE.  APP'S PO WAS VACATED ON 10/02/08. SCM<br><br>10/07/08 APP WAS REINSTATED. SCM |
| 5/27/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 03/20/06 FOR TWO COUNTS OF RECKLESS ENDANGERMENT 1ST DEGREE, RISK OF INJURY TO A MINOR AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 03/22/06 NEXT COURT DATE IS 04/21/06. NO ATTORNEY LISTED.  TMK<br><br>03/28/06 APP CALLED AND SAID HER TWO FIREARMS WERE SURRENDERED TO 083 PD ON THE NIGHT OF THE INCIDENT. THE KELTEC WAS STOLEN FROM HER CAR IN 2000. APP COMING TO HQ WITH HER PERMIT AND WILL COMPLETE A DPS-332.  TMK<br><br>03/28/06 APP CAME TO HQ AND SURRENDERED HER PERMIT AND GAVE A COMPLIANCE STATEMENT. APP SAID THAT HER KELTEC WAS STOLEN FROM HER VEHICLE BACK IN 2000. SHE WAS CONTACTED BY 064 PD AND ATF WHEN THE GUN WAS FOUND. LEFT MESSAGE FOR SAM DIPROTO TO CONTACT SLFU IF HE HAS THE GUNS.  TMK<br><br>4/6/06 LEFT MESSAGE FOR OFF. DEPROTO, 083 |

| | | |
|---|---|---|
| | | EVIDENCE. BJM<br>4/6/06 OFF.DEPROTO CALLED, PD HAS OTHER 2  GUNS. ALL SET. BJM<br>06/13/06 RECEIVED REPORT FROM SGT MCKENNA THAT APP HAD COME TO HQ AND SURRENDERED HER PERMIT.  TMK<br>5/22/07 RECEIVED MESSAGE FROM APP - CASE DISMISSED ON 4/23/07- ███████████. BJM<br>5/22/07 RETURNED CALL, LEFT MESSAGE WITH A MALE. BJM<br>05/22/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 1/22/2009 | APP WAS ARRESTED BY BRANFORD PD ON 11/18/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAS A 015 ADDRESS - THE PO HAS A 014 ADDRESS AND DMV HAS A DIFFERENT 014 ADDRESS. BJM<br>11/20/08 NEXT COURT DATE IS 1/14/09, NO ATTORNEY LISTED. BJM<br>11/25/08 APP LEFT MESSAGE - ████████████. BJM<br>11/26/08 RECEIVED APP'S PERMIT. SCM<br>11/28/08 RETURNED CALL TO APP - THE █████████ ███ IS THE WRONG NUMBER. BJM<br>1/29/09 PERMIT REINSTATED. ALL SET. SCM |
| 12/4/2009 | APP WAS ARRESTED BY BRANFORD PD ON 9/21/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/23/09 NEXT COURT DATE IS 10/22/09,NO ATTORNEY LISTED. BJM<br>09/24/09 RECEIVED A 293C FROM OFF GARAY, 077PD. APP SURRENDERED BOTH REGISTERED FIREARMS. SCM<br>09/30/09 RECEIVED A MESSAGE FORM APP ██████ ████. SCM<br>09/30/09 LEFT A MESSAGE FOR APP. SCM<br>10/1/09 RECEIVED A MESSAG FROM APP ████████ ███. BJM<br>10/1/09 RUTURNED CALL - LEFT MESSAGE - NEED PERMIT. BJM<br>10/5/09 SPOKE TO APP - STATES THAT 014 PD,  WILL MAIL PERMIT. THAT SHE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET.  BJM<br>10/5/09 APP CALLED, JUST MAILED PERMIT - WOULD LIKE A CALL WHEN SLFU RECEIVES THE PERMIT. █████. BJM<br>11/09/09 APP CALLED TO ADVISE THAT HER CASE WAS PUT OFF TILL 11/19/09.  APP WILL CALL BACK WHEN SHE HAS A FINAL DISPO.  APP WAS CONCERNED BECAUSE HER PERMIT IS DUE TO EXPIRE. SCM<br>12/3/09 SPOKE TO APP - WENT TO COURT TODAY - |

895

| | | |
|---|---|---|
| | | WILL CALL TOMORROW FOR REINSTATEMENT .BJM 12/04/09 APP CALLED TO SEE IF HER CASE CLEARED YET. APP RECEIVED A NOLLE ON 12/03/09. APP REINSTATED. SCM |
| 7/9/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/20/05.  HEARING DATE IS 6/3/05 | |
| 7/9/2007 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 5/19/05 FOR B OF P, THREATENING AND RECKLESS AND A PROTECTIVE ORDER ISSUED.  APP'S CHILDS MOTHER AND HIMSELF GOT INTO ARGUEMENT, AND SLAMMED HANDLE OF GUN INTO A CAR WINDOW. | 5/23/05 NEXT COURT DATE IS 6/29/05, NO ATTORNEY LISTED. BJM 5/23/05 RECEIVED ARREST REPORT FROM 099 PD, HAS PERMIT AND REGISTERED GUN. ALL SET. BJM 5/31/05 CERT MAIL RETURNED . BJM 10/23/06 SPOKE TO APP, GOT A NOLLE ON 10/4/05 - NOLLE OVER 11/4/06.  TOLD APP TO START FROM STRATCH TO GET APPEAL RIGHTS. BJM 7/9/07 SPOKE TO APP , REINSTATED. BJM |
| 9/3/2009 | ON 4/9/09 APP REPORTED TO WINDSOR LOCKS PD A LARCENY FROM HIS VEHICLE.  APP STATES AT APP APPROX 0600 HRS HE WAS LEAVING TO GO TO WORK, WENT OUT TO HIS VEHICLE AND UNLOCKED AND OPENED THE DRIVERS DOOR AND OBSERVED THE CENTER CONSOLE WAS OPEN.  APP LOOKED INSIDE AND NOTICE HIS SMITH AND WESSON 40 CAL AND A FULL MAGAZINE WAS MISSING-.  APP WAS CERTAIN HE LOCKED THE DOORS. | MISSING A S & W 40 #PBU0562. BJM ALLL SET. DAH 4/16/09 RECEIVED A MESSAGE FROM APP ███████ ████. BJM 4/16/09 RETURENED CALL - SPOKE TO APP -  WILL MAIL PERMIT. SPOKE TO APP ABOUT RESERVE APPEALS. BJM 05/21/09 RECEIVED A MESSAGE FROM APP ███████ █████ OR CELL ████████████. SCM 05/21/09 SPOKE TO APP WHO STATED THAT HE STARTED TO FILE FOR AN APPEAL THROUGH AN ATTORNEY, BUT STATED THAT HE COULD NOT AFFORD THE ATTORNEY.  APP ASKED IF I COULD SEND OUT ANOTHER REVOCATION LETTER.  ADVISED |

| | | |
|---|---|---|
| | THAT THE DRIVER SIDE POWER WINDSOW IS NOT WORKING. POLICE DID NOT SEE ANY EVIDENCE OF FORCE ENTRY. | APP THAT I WOULD SEND IT OUT A COPY VIA REGULAR MAIL. SCM<br>09/03/09 SPOKE WITH APP REVIEWED CASE AND REINSTATED. TAH |
| 7/15/2009 | EX PARTE RESTAINING ORDER ISSUED ON 12/29/08. HEARING DATE IS 1/9/09<br>RO TIL 7/9/09 | 1/5/09 RECEIVED FROM 089 PD - DPS 3 FOR THE TRANSFER OF THE SPRINGFIELD 40 ON 2/13/07 ( NEEDED TO BE MERGED) AND 293C FOR THE GLOCK. PD MAILING PERMIT. ALL SET. BJM<br>01/09/09 RECEIVED APP'S PERMIT & BLUE CARD FROM 089PD. SCM<br>07/15/09 APP CALLED TO SEE IF HE COULD GET HIS BLUE CARD BACK. APP'S RO WAS VACATED ON 07/09/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/16/2009 | APP WAS ARRESTED BY STATE POLICE - TROOP C ON 03/13/09 FOR DISORDERLY CONDUCT AND ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 03/17/09 NEXT COURT DATE IS 05/05/09. NO ATTORNEY LISTED. SCM<br>3/17/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>3/17/09 - LEFT MESSAGE FOR APP. BJM<br>03/19/09 RECEIVED 14 DPS-3'S FROM APP. APP STILL HAS FOUR OUTSTANDING FIREARMS. ONE REGISTERED BUSHMASTER AND THREE UNREGISTERED LONGGUNS. SCM<br>04/03/09 RECEIVED THE REMAINING DPS-3'S. SCM<br>04/03/09 SPOKE TO APP AND ADVISED HIM THAT WE STILL NEED A COMPLIANCE STATEMENT. APP WILL GO TO THE TROOP. SCM<br>4/13/09 RECEIVED FROM TROOP C - REPORT, PERMIT, 332C AND DPS 3'S. ALL SET. BJM<br>7/16/09 RECEIVED A MESSAGE FROM APP - ████████. BJM<br>7/16/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>7/16/09 SPOKE TO APP - RECEIVED A DISMISSAL ON 7/14/09. BJM<br>7/16/09 SPOKE TO APP - REINSTATE. BJM |

897

| | | |
|---|---|---|
| 5/12/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 1/4/08. HEARING DATE IS 1/18/08. | FAILED TO CHANGE ADDRESS - CT DMV EXPIRED IN 10/07. BJM<br>1/7/08 RECEIVED COPY OF RO FROM 080 PD. BJM<br>2/19/08 RO VACATED. ALL SET. BJM<br>05/12/09 APP CAME TO HQ FOR A DUP PERMIT. RECORD CLEAR, APP REINSTATED. SCM |
| 4/3/2009 | APP WAS ARRESTED BY HARTFORD PD ON 9/22/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/25/07 NEXT COURT DATE IS 11/13/07 , NO ATTORNEY LISTED. BJM<br>10/25/07 APP TRANSFERED GUN. ALL SET. BJM<br>04/03/09 APP CAME TO HQ TO GET HIS PERMIT BACK. APP'S CASE WAS NOLLIED ON 02/13/08. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/13/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 02/18/06 FOR INTERFERING WITH POLICE, RECKLESS DRIVING, FAILURE TO OBEY STOP SIGN AND PASSING ON THE RIGHT. APP HAD ELUDED POLICE AFTER THE ABOVE MV CHARGES AND WAS LOCATED AT A LATER TIME. APP BECAME IRATE AFTER THE STOP AND FAILED TO OBEY OFFICERS COMMANDS. APP BECAME PHYSICALLY AGGRESSIVE AS HE SWUNG HIS ARMS TO PREVENT BEING HANDCUFFED. APP DID DISCLOSE HE HAD A FIREARM ON HIS PERSON AS HE EXITED THE VEHICLE. | 07/20/06 RECEIVED REPORT OF INCIDENT FROM NEW HAVEN PD. NEW HAVEN PD HAS PERMIT IN EVIDENCE. TMK<br>07/27/06 APP CALLED FROM ███████████ AND SAID THAT HE DOES NOT HAVE HIS PERMIT. WAS ASKING HOW TO APPEAL THIS DECISION AS HE FELLS NEW HAVEN IS TARGETING HIM PERSONALLY. APP STATED HE TOLDS THE OFFICER THAT HE DID HAVE A GUN ON HIS PERSON. TOLD HIM TO RESERVE HIS APPEAL RIGHTS. TMK<br>08/09/06 APP CALLED AND WANTED TO KNOW HOW TO RESERVE HIS APPEAL RIGHTS AS HE NEVER RECEIVED HIS CERT MAIL. TMK<br>12/20/06 APP CALLED AND WANTED TO KNOW HOW TO GET HIS GUN BACK FROM NEW HAVEN PD. APP SAID THAT HIS CHARGES WERE REDUCED TO CREATING A PUBLIC DISTURBANCE AND RECKLESS DRIVING. APP TOLD TO CONTINUE ON WITH APPEAL. TMK<br>04/20/07 APP CALLED TO SAY SOMEONE TRIED TO CAR JACK HIM LAST NIGHT AND HE WOULD LIKE HIS PERMIT BACK. HE SAID ONE OF THE OFFICERS IN HIS COMPLAINT WAS A BAD NEW HAVEN OFFICER. TOLD HIM TO CONTINUE ON WITH APPEAL. TMK<br>4/13/09 SPOKE TO APP - REINSTATED. BJM<br>04/23/09 APP CALLED TO ADVISE THAT 093 PD IS STILL |

898

| | | |
|---|---|---|
| | | LOOKING FOR HIS FIREARM IN THEIR EVIDENCE ROOM BUT THEY CANNOT LOCATE IT AS OF YET.  APP WANTED TO KNOW IF HE SHOULD REPORT IT LOST. I ADVISED APP TO CONTACT THE EVIDENCE OFFICER FOR 093PD FOR THE FIREARM. SCM |
| 11/12/200 9 | APP WAS ARRESTED BY WINDSOR PD ON 7/3/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV AND PO MATCH. BJM<br>7/7/08 NEXT COURT DATE IS 10/7/08, NO ATTORNEY LISTED. BJM<br>7/9/08 RECEIVED COPY OF PO FROM 049 PD. BJM<br>7/10/08 RECEIVED A 293C FROM 049 PD FOR THE REGISTED GUN. ALL SET. BJM<br>7/16/08 APP LEFT MESSAGE - ███████████. BJM<br>7/17/08 RETURNED CALL TO APP - STATES HIS PERMIT AND GUN ARE AT 049 PD.  TOLD APP TO SEND A NOTORIZED LETTER.  EXPLAINED LEGAL TRANSFER AND THEN THE PHONE LINE WENT DEAD.  BJM<br>07/22/08 APP CALLED AND WANTED THE ADDRESS TO MAIL HIS NOTARIZED LETTER TO.  TMK<br>7/28/08 RECEIVED A NOTORIZED LETTER FROM APP - PERMIT AND FIREARM ARE AT 049 PD - TO DET CASTLE. BJM<br>9/24/08 RECEIVED A MESSAGE FROM APP - ███████████ ████. BJM<br>9/24/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>09/24/08 APP CALLED AND WANTED TO KNOW IF HE COULD TRANSFER HIS GUN TO ANOTHER PARTY. TOLD HIM THAT HE COULD AS LONG AS IT WAS NOT EVIDENCE.  TMK<br>10/01/08 RECEIVED DPS-3 FOR THE TRANSFER OF APP'S GUN TO ████████████. TMK<br>12/4/08 SPOKE TO APP - RECEIVED A NOLLE ON 10/7/08- NOLLE OVER 11/7/09- CALL BACK AFTER NOLLE. BJM<br>6/8/09 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>11/12/09 SPOKE TO APP - REINSTATED. BJM<br>6/14/10 APP CALLED, STATES HE WAS ARRESTED FOR BRASS KNUCKLES BY EAST HARTFORD PD .  APP COOPERATIVE - WAS UNAWARE BRASS KNUCKLES ARE ILLEGAL. APP TOLD POLICE HE WAS CARRYING THE FIREAM AT THE TIME. BJM |

| 8/19/2008 | APP WAS ARRESTED BY WINDSOR PD ON 4/24/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 4/27/07 NEXT COURT DATE IS 5/23/07, NO ATTORNEY LISTED. BJM<br>4/27/07 RECEIVED ARREST REPORT. BJM<br>5/7/07 CALLED APP AT ███████████, NO ANSWER. BJM<br>5/15/07 RECEIVED FROM APP, HIS PERMIT AND A COPY OF 293C THAT HE SURRENDERED GUN TO WINDSOR PD.  GUN CURRENTLY AT THE VAULT. ALL SET. BJM<br>7/23/07 APP GOT A NOLLE ON 7/19/07- NOLLE OVER 8/19/08. BJM<br>7/23/07 SPOKE TO APP, ███████████, TOLD TO CALL BACK AFTER NOLLE. BJM<br>8/19/08 SPOKE TO APP - REINSTATED. BJM<br>09/10/08 APP CALLED LOOKING TO GET HIS FIREARMS BACK.  TMK |
| 4/6/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/4/08 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/9/08 NEXT COURT DATE IS 4/21/08, NO ATTORNEY LISTED. BJM<br>4/17/08 MET WITH DET REMBISZ, 089 PD, WILL FOLLOW UP ON CASE. BJM<br>4/25/08  CALLED APP AT ███████████- LEFT MESSAGE. BJM<br>5/1/08 NEXT COURT DATE IS 5/19/08. BJM<br>5/14/08 CALLED APP AT ███████████- LEFT MESSAGE. BJM<br>5/22/08 NEXT COURT DATE IS 5/19/09. BJM<br>05/22/08 RE-FAXED PAPERWORK TO 089 PD. SCM<br>06/02/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>9/23/08 CALLED APP AT ███████████- LEFT MESSAGE . BJM<br>9/23/08 1018 AND 455 WENT TO RESIDENCE AND LEFT BUSINESS CARD. BJM<br>9/23/08 LEFT MESSAGE FOR 089 PD EVIDENCE, TOM SHRAY, DOES PD HAS GUNS OR PERMIT? BJM<br>9/24/08 OFF. SHRAY, 089 PD LEFT MESSAGE - PD HAS PERMIT AND S & W 44 AND A S & W 40 CAL. ALL SET. BJM<br>4/2/09 APP CAME TO HQ FOR PERMIT - RECEIVED A DISMISSAL ON 102/3/08.  RECEIVED A NOLLE ON SECOND INCIDENT. BJM |

| | | |
|---|---|---|
| 7/27/2007 | APP WAS ARRESTED BY BRISTOL PD ON 1/27/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/31/06 NEXT COURT DATE IS 2/6/06, NO ATTORNEY LISTED. BJM<br>2/2/06 APP LEFT MESSAGE THAT PERMIT AND HANDGUNS ARE AT 089 PD. C-███████. BJM<br>2/3/06 LEFT MESSAGE FOR SGT. WRIGHT. BJM<br>2/3/06 SPOKE TO SGT. WRIGHT , PD HAS PERMIT, THE REGISTERED GLOCK AND BROWNING.  THE NORTH AMERICAN ARMS IS OUTSTANDING. BJM<br>2/3/06 CALLED ███████,  LEFT MESSAGE. BJM<br>2/3/06 APP CALLED BACK, HE GAVE THE .22 TO HIS MOTHER (STATES SHE HAS A PERMIT) TOLD HIM THAT IS ILLEGAL. WILL BRING GUN TO 089 PD TODAY. BJM<br>2/6/06 RECEIVED MESSAGE FROM APP THAT HE WILL TRANSFER 22 TO MOTHER C-███████. BJM<br>2/6/06 LEFT MESSAGE FOR APP, THERE IS NO AUTH #. TO BRING GUN TO 089 PD, AFER IN POLICE CUSTODY - THEN MAY BE ABLE TO DO LEGAL TRANSFER.  APP DOES NOT FOLLOW INSTRUCTIONS. THAT THE ILLEGAL TRANSFER IS A FELONY. BJM<br>2/7/06 APP LEFT MESSAGE THAT HE TOOK FIREARM TO 089 PD, THAT IT WAS HIS MISTAKE THAT HE DID NOT GET AN AUTH #. BJM<br>2/8/06 LEFT MESSAGE FOR SGT. WRIGHT, TO FAX OVER GUN INVENTORY. BJM<br>2/8/06 SPOKE TO SGT. WRIGHT, PD DOES HAVE THE REGISTERED NORTH AMERICAN .22. ALL SET. BJM<br>02/08/06 RECEIVED A DPS-3 WITH NO AUTHORIZATION NUMBER ON IT. PUT IN APP'S FILE. GUN IS AT PD.  TMK<br>03/17/06 RECEIVED APP'S PERMIT.  TMK<br>06/13/06 APP CALLED FROM ███████AND WANTS TO TRANSFER GUNS TO HIS MOTHER.  TMK |
| 4/6/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 08/21/08 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 08/26/08 NEXT COURT DATE IS 09/22/08. NO ATTORNEY LISTED. SCM.<br>9/23/08 LEFT MESSAGE FOR APP AT ███████. BJM<br>9/23/08 1018 AND 455 WENT TO APPS RESIDENCE, LEFT BUSINESS CARD. BJM<br>9/23/08 LEFT MESSAGE FOR 089 EVIDENCE, TOM SHRAY, DOES PD HAVE GUNS OR PERMIT? BJM<br>9/24/08 RECEIVED A MESSAGE FROM OFF TOM SHRAY, PD HAS PERMIT AND A S & W 44 AND S & W 40 CAL. ALL SET. BJM<br>9/24/08 LEFT MESSAGE FOR OFF. SHRAY TO MAIL PERMIT. BJM<br>9/25/08 SPOKE TO OFF. HAROLD GANNON, 089 PD, |

| | | |
|---|---|---|
| | | PERMIT IS ON COURT INVENTORY. CANNOT RETURN PERMIT TO CSP. 089 PD WILL NOT GIVE PERMIT BACK TO APP. BJM<br>9/29/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/28/08 APP CAME TO HQ LOOKING FOR HIS PERMIT. ALL OF APP'S CASES WERE DISMISSED ON 10/23/08 AFTER THE FAMILY VIOLENCE PROGRAM. I ASKED APP ABOUT THE REASONING SURROUNDING THE INCIDENT FROM 2006 AND THE INCIDENTS IN 2008. APP STATED THEY OCCURRED WITH DIFFERENT GIRLS. TOLD HIM THAT BASED ON THESE INCIDENTS I WOULD HOLD HIS PERMIT FOR 6 MONTHS. TOLD HIM TO CALL ON 04/23/09. HE WAS AGREEABLE TO THIS AND STATED HE UNDERSTOOD THE REASON WHY. APP STATED HE WANTED TO TRANSFER THE GUNS THAT ARE WITH NEW BRITAIN PD OVER TO HIS MOTHER. WAS GIVEN THE DPS-3'S AND THE PROCESS TO MOVE THE GUNS. TMK<br>10/30/08 APP'S PO WAS VACATED ON 10/23/08. ALL SET. SCM<br>4/2/09 APP CAME TO HQ RE PERMIT. BJM<br>4/6/09 RECEIVED MESSAGE FROM APP - ██████████ ██ - APP STATES BOTH CASES WERE DISMISSED. BJM<br>4/6/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/6/09 SPOKE TO APP - REINSTATED. BJM |
| 7/19/2007 | APP WAS ARRESTD BY BRIDGEPORT PD ON 3/26/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/28/06 NEXT COURT DATE IS 4/12/06, ATTORNEY LARRACUENTE &GOULDEN. BJM<br>3/28/06 VERCY, TROOP G, WILL SEND UP PERMIT. BJM<br>3/29/06 RECEIVED PERMIT AND 332C THAT SHE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>4/27/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/10/06 CASE WAS NOLLED ON 4/10/06- NOLLE OVER 5/10/2007. BJM<br>5/10/06 RECEIVED MESSAGE FROM APP, THAT HUSBAND IS A DRUG ABUSER AND CHOKED HER LAST SATURDAY AND LAST MONTH. THAT HE LIED AND IS BIG AND SCARES HER AND NEEDS HER PERMIT. ████ ██████████. BJM<br>5/10/06 LEFT MESSAGE FOR APP. BJM<br>05/10/06 APP CALLED AND SAID THAT HER PERMIT MUST BE RETURNED AS SHE IS IN FEAR OF HER LIFE. TOLD HER TO RETURN TO COURT AND HAVE THE CASE DISMISSED AND WE WILL CONSIDER HER REQUEST. TMK<br>7/19/07 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/19/2007 | PROT ORD 01/31/03 | PERMIT REINSTATED ON 11/12/04. |
| 9/11/2007 | APP WAS ARRESTED BY MILFORD PD ON 1/15/07 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 1/17/07 NEXT COURT DATE IS 2/21/07, NO ATTORNEY LISTED. BJM<br>1/19/07 RECEIVED REPORT FROM 135 PD, PD HAS PERMIT AND BOTH REGISTERED GUNS. ALL SET. BJM<br>02/23/07 RECEIVED APP'S PERMIT AND THE SURRENDERED LOG SHEET FROM 135 PD.  TMK<br>9/11/07 APP CALLED, CASE DISMISSED AND PERMIT REINSTATED. BJM |
| 1/2/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 06/14/06.<br>EXPIRATION DATE IS 06/27/06. | RO VACATED. BJM |
| 1/2/2007 | APP WAS ARRESTED BY GROTON CITY PD ON 06/12/06 FOR ASSAULT 3RD DEGREE AND BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 06/13/06 NEXT COURT DATE IS 07/24/06. NO ATTORNEY LISTED.  TMK<br>7/3/06 LEFT MESSAGE AT ███████████ FOR APP. BJM<br>7/7/06 SPOKE TO  CAPT JOHN DULEY, THEY HAVE APPS SIG  40. THAT APP HAD SOME SURGERY.  THAT PO HAS BEEN VACATED, NEXT COURT DATE IS 7/28/06. PO VACATED. ALL SET.BJM BJM<br>7/7/06 CALLED APP AGAIN, LEFT MESSAGE AT ███████ ████████. BJM<br>7/10/06 RECEIVED MESSAGE FROM APP -███████ ████. BJM<br>7/10/06 SPOKE TO APP, TOLD HIM TO MAIL IN PERMIT. STATES PO HAS BEEN "KNOCKED OFF".  TOLD HIM PO |

903

| | | |
|---|---|---|
| | | VACATED - CASE STILL ACTIVE AND WANT PERMIT. APP STATES HIS UNCLE HAS HIS GUN IN A SAFE - AND UNCLE HAS A PERMIT.  TOLD HIM I WOULD BE ARRESTING HIM BECAUSE COURT ORDER VACATED , BUT PERMIT IS STILL REVOKED. BJM<br>7/10/06 ATTORNEY TJ MORELLI CALLED RE APP 860-464-6000. BJM<br>7/10/06 SPOKE TO ATTORNEY MORELLI, TOLD HIM COULD NOT DISCUSSE APP WITHOUT APPS AUTHORIZATION.  DID SPEAK IN GENERAL TERMS REGARDING REVOCATIONS OF PEOPLE WITH COURT ORDERS. BJM<br>1/2/07 APP CALLED AND AND CASE WAS DISMISSED ON 12/21/06.  REINSTATED. BJM |
| 1/25/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP A ON 09/01/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 09/03/08 NEXT COURT DATE IS 10/30/08. NO ATTORNEY LISTED. SCM<br>09/10/08 RECEIVED APP'S PERMIT AND A DPS-332 THAT HE NO LONGER HAS ANY FIREARMS.  APP TRANSFERRED TWO FIREARMS TO HIS FATHER. WAITING ON DPS-3'S. SCM<br>09/17/08 CALLED APP AT ███████████ VOICE MAIL WAS FULL. SCM<br>10/28/08 APPS GUNS WERE TRANSFERED. ALL SET. BJM<br>1/25/10 SPOKE TO APP REINSTATED. BJM |
| 11/20/2009 | APP WAS ARRESTED BY GRANBY PD ON 2/2/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/5/08 NEXT COURT DATE IS 5/1/08, NO ATTORNEY LISTED. BJM<br>2/6/08 SGT. MIKEN, 056 PD, LEFT MESSAGE - 6 OF THE 7 GUNS ARE BEING TRANSFERED.  APP TO CONTACT SLFU RE OUTSTANDING GUN. ████████. BJM<br>2/7/08 APP DID GET 6 AUTH #S ON 2/6/08. BJM<br>2/7/08 LEFT MESSAGE FOR SGT. MIKEN,  NEED A STATEMENT, DPS 3'S AND PERMIT. BJM<br>02/08/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO SUPPLIED 7 DPS-3'S. APP ALSO COMPLETED A DPS-332. GUNS ACCOUNTER FOR, ALL SET.  TMK<br>11/20/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT REINSTATED.  APP STATED THAT HE RECEIVED A DISMISSAL, BUT HE WAITED THE 13 MONTHS ANYWAY.  CONFIRMED THROUGH JUDICIAL, APP RECEIVED A DISMISSAL ON 07/31/08.  RECORD CLEAR, APP REINSTATED W/ FEE. SCM |

| | | |
|---|---|---|
| 10/12/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 6/21/07 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 6/25/07 NEXT COURT DATE IS 7/25/07, NO ATTORNEY LISTED. BJM<br>6/27/07 RECEIVED FAX FROM 015 PD, TROOP G HAS PERMIT AND SMITH AND WESSON.  BJM<br>06/29/07 RECEIVED APP'S PERMIT.  TMK<br>10/12/07 APP CALLED FOR PERMIT. APP'S CASE WAS DISMISSED ON 10/10/07 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK<br>11/13/07 APP CALLED, TROOP G CANNOT FIND HIS GUN. ASKED APP IF HE HAS A REICEPT, APP STATES HE WILL HAVE TO DIG FOR IT.  TOLD HIM TO FIND RECEIPT. BJM |
| 6/11/2007 | APP WAS ARRESTED BY TROOP K ON 1/21/06 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/24/06 NEXT COURT DATE IS 2/14/06, NO ATTORNEY LISTED. BJM<br>1/24/06 APPS WIFE CALLED, ███████████, THAT APP SOLD THE A .22 AND A .12 GUAGE APPROX 10 YEARS AGO. ██████████. APPS CELL - ████████. BJM<br>1/25/06 CALLED APPS CELL, SPOKE TO APP, STATES HE SURRENDERED A 9MM, 380 AND A 3030.  THAT THE GUN WAS RETURNED TO WALMART - HE PURCHASED A 3 WEEKS LATER RETURNED GUN. APP STATES HE GAVE PERMIT AT TROOP K. BJM<br>1/25/06 THAT 2 OF APPS GUNS NEED TO BE MERGED. - THE .45 FIRESTORM AND THE MARLIN 22. BJM<br>1/25/06 SPOKE TO TRC ROZMAN , TROOP HAS PERMIT AND 3 GUNS. TROOP WILL FAX OVER INVENTORY AND 332C. BJM<br>1/25/06 RECIEVED 293C FOR 3 GUNS AND 332C.  ALL SET. BJM<br>04/18/06 APP RECEIVED A NOLLE ON HIS CASE ON 04/11/06. TOLD HE CAN GET HIS GUNS BACK FROM VAULT WITH PERMIT HOLDER.  TMK<br>8/21/06 APP CALLED, MOVING TO FLORIDA.  CALL AFTER NOLLE ON 5/11/2007.  BJM<br>02/14/07 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK AFTER THE NOLLE.  TMK<br>06/01/07 LEFT 2ND VM FOR APP. RECORD IS CLEAR. TMK<br>6/11/07 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/9/2010 | APP WAS ARRESTED BY TROOP K ON 3/4/08 FOR ASSAULT 3, STRANGULATION 2 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/6/08 NEXT COURT DATE IS 5/6/08, NO ATTORNEY LISTED. BJM<br>3/7/08 RECEIVED FROM TROOP K - 332C AND 293 C. APP SURRENDERED PERMIT AND 2 REGISTERED FIREARMS - THE BERSA #655482 AND RUGER #31574523.  APP STATES THE MARLIN 22 WAS RETURNED TO WALMART AND HE PURCHASED THE WINCHESTER.  THAT HE THEN SOLD THE WINCHESTER TO COLUMBIA SPORTS.  APP STATES HE HAS NO OTHER FIREARMS. ALL SET. BJM<br>3/11/08 RECEIVED A MESSAGE FROM APP - RECEIVED PAPERS AND TROOP K HAS GUN. ██████████. BJM<br>03/13/08 APP CALLED FROM ████████████ TO CONFIRM THAT HE IS COMPLIANT.  TMK<br>8/9/10 RECEIVED A MESSAGE FROM APP - ███████ ██████. BJM<br>8/9/10 RETURNED CALL AND SPOKE TO APP - APP STATES HE IS IN COUSELING WITH HIS WIFE - TOLD APP 2ND REINSTATEMENT - NO MORE PROBLEMS. REINSTATED. BJM |
| 8/11/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 7/9/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/13/09 NEXT COURT DATE IS 8/6/09, NO ATTORNEY LISTED. BJM<br>7/16/09 RECEIVED A MESSAGE FROM DET SKEWES, 146 PD, RE APP- PD HAS A 9MM. BJM<br>7/16/09 RETURNED CALL  TO DET SKEWES, LEFT MESSAGE- FAX OVER GUN INVENTORY. BJM<br>7/16/09 SPOKE TO █████████████, THE 9MM WAS RETURNED TO APPS MOTHER. BJM<br>7/20/09 RECEIVED REPORT,  332C AND 293C FOR 4 FIREARMS.  ALL SET. BJM<br>8/10/09 APP RECEIVED A NOLLE ON 8/6/09. BJM<br>08/11/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 1/9/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 9/3/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/5/07 NEXT COURT DATE IS 11/1/07, NO ATTORNEY LISTED. BJM<br>9/5/07 APP CAME TO HQ AND SURRENDER PERMIT, GOT A TRANSFER NUMBER TO ████████████ (██████████ WAS HERE WITH APP TO GET NUMBER). APP SIGNED A 332C THAT HE ONLY HAD THE 9MM TAURUS.  ALL SET. BJM<br>10/02/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>1/31/08 APP CAME TO HQ FOR REINSTATEMENT - APP GOT A NOLE ON 11/1/07- NOLLE OVER 12/1/08.  APP WAS TOLD TO COME BACK AFTER NOLLE. BJM |

| | | |
|---|---|---|
| | | 01/09/09 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 2/19/2008 | APP WAS ARRESTED BY PLAINFIELD PD ON 12/10/05 FOR DISORDERLY, UNLAWFUL RESTRAINT, ASSAULT 3, POSS CONTROLED SUBSTANCE AND USE OF DRUG PARAPH AND A PROTECTIVE ORDER ISSUED. | 12/13/05 NEXT COURT DATE IS 2/8/06, NO ATTORNEY LISTED. BJM<br>12/13/05 LEFT MESSAGE FOR CHRIS DURYEA, RE NOT IN FLQW - DUE TO NAME BEING MISSPELLED ON JIS. BJM<br>12/14/04 APP CALLED FROM ▇▇▇▇▇TO SAY THAT PALINFIELD PD TOOK THE BERSA, THE SPRINGFIELD .40 CAL AND THE PHOENIX .22. THE AMERICAN ARMS IS STILL IN HIS POSSESSION. HE WILL TAKE THAT GUN TO TROOP D TO SURRENDER. APP'S PERMIT WAS TAKEN BY PLAINFIELD PD. HE WILL SEND NOTARIZED LETTER. OFF. PAUL GADEAU OF PLAINFIELD PD SENT UP A REPORT AND POSSESSED PROPERTY CONFIRMING THOSE GUNS WERE TAKEN ALONG WITH A REMINGTON MODEL 870 12 GA SHOTGUN. WILL AWAIT SURRENDER FORM FROM TROOP D FOR THE AMERICAN ARMS. PLAINFIELD PD ALSO DID A COMPLIANCE STATEMENT MINUS THE 1 HG.  TMK<br>12/20/05 RECIEVED NOTORIZED LETTER AND STATEMENT, TAKEN AT 109 PD,  FROM APP THAT HE DOES NOT POSSESS HIS PERMIT THAT 109 PD HAS IT. VJM<br>12/20/04 LEFT MESSAGE FOR DET PICARD, TROOP D, RE GUN. BJM<br>12/21/05 GOT MESSAGE FROM DET PICARD, NO GUN. BJM<br>12/27/05, LEFT MESSAGE WITH APP'S GRANDMOTHER @▇▇▇▇▇-SPOKE WITH APP AND HE WILL FAX THE PAPERWORK TOMORROW-PJK<br>10/28/05, RECEIVED THE FAXED STATEMENT FROM THE APP AND A FAXED INVENTORY OF THE AMERICAN ARMS TAKEN BY PLAINFIELD PD ON 12/14/-05-ALL SET-PJK<br>02/22/07 APP CALED AND HAD JUST LEFT COURT. APP SAID THAT HIS CASE WAS DISMISSED. TOLD APP THAT |

| | | |
|---|---|---|
| | | I HAD CONCERNS WITH THE MARIJUANA AND ASSAULT CHARGES. REPORT ALSO SHOWS ME CONCERNS OVER RETURN OF PERMIT. TOLD APP HE MAY GET HIS GUNS BACK BUT WE MAY HOLD OFF LONGER ON RETURN OF PERMIT.  TMK<br>2/19/08 SPOKE TO APP - REINSTATED. BJM |
| 9/3/2009 | APP WAS ARRESTED BY TROOP G ON 3/26/08 FOR RECKLESS DRIVING, B OF P.   APP WAS INVOLVED IN A ROAD RAGE INCIDENT WITH ANOTHER DRIVER OF A VEHICLE.  THAT APP STATED HE PULLED OUT HIS WEAPON , HELD IT IN HIS RIGHT HAND IN AN UPWARD DIRECTION IN A THREATENING MANNER. | TROOP SEIZED PERMIT AND  SMITH & WESSON #MPT9024. BJM<br>5/14/08 RECEIVED A MESSAGE FROM APP - SURRENDERED ALREADY TO TROOP G. ███████ . BJM<br>5/14/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>5/14/08 SPOKE TO APP - STATES HIS CASE WAS DROPPED TO A MINOR INFRACTION . TOLD APP TO GO TO APPEAL. BJM<br>5/14/08 APP PLED TO CREATING A PUBLIC DISTRUBANCE . BJM<br>08/06/09 APP CALLED TO SEE IF HE STILL NEEDED TO CONTINUE WITH APPEAL PROCESS.  ADVISED APP TO CONTINUE AND CASE WOULD BE REVIEWED AS IT BECAME CLOSER. SCM<br>09/03/09 SPOKE WITH APP AND REVIEWED CASE AND DISPOSITION ALONG WITH ALL FACTS AND STATEMENTS.  REINSTATED. TAH |
| 1/7/2008 | APP WAS ARRESTED BY BLOOMFIELD PD ON 05/31/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/03/06 NEXT COURT DATE IS 07/20/06. NO ATTORNEY LISTED.  TMK<br>6/7/06 APP LEFT MESSAGE ███████████ . BJM<br>6/7/06 LEFT MESSAGE FOR APP. BJM<br>6/8/06 RECEIVED MESSAGE FROM SGT. DRISCOLL, APP SURRENDERED PERMIT AND WILL MAIL TO SLFU. BJM<br>06/13/06 RECEIVED APP'S PERMIT FROM BLOOMFIELD PD.  TMK<br>10/11/06- APP WILL BE RETURNING TO COURT ON 10/20/06.  GKJ<br>10/25/06- ORDER EXPIRED 10/20/06. CASE CLOSED. GKJ<br>1/7/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 5/4/2009 | APP WAS ARRESTED BY FAIRFIELD PD ON 9/15/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>9/18/07 NEXT COURT DATE IS 10/24/07, NO ATTORNEY LISTED. BJM<br>9/18/07 MADE NUMEROUS ATTEMPTS TO FAX TO 051 PD - NO GOOD.  CALLED PD GAVE SLFU ANOTHER NUMBER TO FAX - AGAIN NO GOOD. BJM<br>11/13/07 NEXT COURT DATE IS 12/5/07. BJM<br>11/13/07 CALLED ███████████, SPOKE TO APP - STATES THAT 051 PD HAS HIS GLOCK 9 AND A WALTHER 22 AND PERMIT.  APP STATES HE SOLD HIS LONGGUNS OVER A YEAR AGO TO A GUY NAMED "JOHN.".  APP WILL SEND A NOTORIZED LETTER. EXPLAINED TO APP HOW TO DO A LEGAL TRANSFER. BJM<br>11/13/07 LEFT MESSAGE OFF BARRY ROSEN, 051 PD EVIDENCE, RE FIREARMS AND PERMIT. BJM<br>11/14/07 OFF ROSEN, 051 PD , LEFT MESSAGE - PD HAS THE REGISTERED GLOCK GLE709 AND WALTHER L145061. BJM<br>11/14/07 SPOKE TO DET PETERSON, HE MAILED PERMIT AND GUN INVENTORY. BJM<br>11/18/07 RECEIVED DETAILED REPORT FROM FAIRFIELD PD. APP DID SURRENDER THE WALTHER AND THE GLOCK. HE SOLD A MOSSBERG 12 GA IN THE BARGAIN NEWS, A SKS RIFLE AND RUGER MINI 30 WENT TO A GUY NAMED JOHN. 051 PD FORWARDED A DPS-293, 332 AND THE APP'S PERMIT. ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>5/4/09 SPOKE TO APP - REINSTATED. BJM |
| 4/22/2009 | APP WAS ARRESTED BY TROOP F ON 10/20/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/23/07 NEXT COURT DATE IS 11/30/07, NO ATTORNEY LISTED. BJM<br>10/24/07 RECEIVED A MESSAGE FROM TFC ROB HART, TROOP F, HAS APPS PERMIT AND TOOK A STATEMENT .  APP STATES HE DOES NOT HAVE ANY FIREARMS. WILL SEND INFO UP.  ALL SET. BJM<br>10/26/07 RECEIVED PERMIT AND STATEMENT FROM TROOP F. BJM<br>11/8/07 RECEIVED A COPY OF STATEMENT FROM APP. BJM<br>4/22/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 4/13/2009 | APP BECAME THE SUBJECT OF AN OUT-OF-STATE PROTECTIVE ORDER AS OF 05/25/1994. PO HAS NO EXPIRATION DATE. PO CONFIRMED THROUGH NEW JERSEY SUPERIOR COURT AS STILL ACTIVE. | 02/19/09 CONFIRMED PO THROUGH THE SUPERIOR COURT, DOMESTIC VIOLENCE UNIT (201)527-2350. SPOKE TO BERNICE WHO CONFIRMED PO.  FAXED A REQUEST FOR A HARD COPY AS WELL. SCM 3/9/09 RECEIVED PERMIT,332C  AND 8 DPS 3'S (W/OUT AUTH #'S) FROM TROOP L.  ALL SET. BJM 4/8/09 RECEIVED A MESSAGE FROM APP ███████ . BJM 4/8/09 RETURNED CALL AND LEFT MESSAGE. BJM 4/9/09 RECEIVED A MESSAGE FROM APP - ███████ . BJM 4/9/09 RETURNED CALL  AND SPOKE TO APP  AND TRANSFERED HIS GUNS. APP WILL FORWARD COURT INFO.  BJM 4/13/09 RECEIVED APPS INFO THAT HE SENT TO THE BOARD- THAT THE ISSUE HAS BEEN RESOLVED IN THE NEW JERSEY BERGEN COUNTY COURT ON 4/3/09. BJM 4/13/09 RO VACATED.  REINSTATED. BJM |
| 7/21/2010 | APP WAS ARRESTED BY WATERBURY PD ON 06/14/09 FOR ASSAULT 3RD AND B OF P AND A PROTECTIV ORDER WAS ISSUED. | 06/17/09 NEXT COURT DATE IS 08/04/09. NO ATTORNEY LISTED. SCM 6/24/09 CALLED ███████████, NUMBER NOT IN SERVICE. BJM 6/15/09 RECEIVED REPORT FROM 151 PD - PD HAS REGISTERED GUN. ALL SET. BJM 3/29/10 APP CALLED TO SEE WHEN SHE COULD HAVE PERMIT REINSTATED. STATES ASSAULT 3RD CHARGE SHOULD BE DISMISSED NEXT TIME SHE GOES TO COURT. ADVISED TO CALL BACK THEN. ███████████ . KS 7/20/10 APP TO HQ TO RENEW PERMIT. IN REVOKED STATUS DUE TO PAST PROTECTIVE ORDER. CHARGES DISMISSED AND PROTECTIVE ORDER EXPIRED 5/4/10. NO OTHER CRIM HISTORY OR INCIDENTS.  PERMIT REINSTATED WITH FEE. KS |
| 11/7/2008 | APP WAS ARRESTED BY TROOP A ON 3/31/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/3/07 NEXT COURT DATE IS 5/17/07, NO ATTORNEY LISTED. BJM 8/27/07 PERMIT SURRENDERED AND NO GUNS REGISTERED. BJM 10/25/07 PO VACATED.  ALL SET. BJM 11/7/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 5/28/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 9/3/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/5/07 NEXT COURT DATE IS 11/1/07, NO ATTORNEY LISTED. BJM<br>9/5/07 APP LEFT MESSAGE , WANTS TO TRANSFER GUN. ███████████. BJM<br>9/6/07 RETURNED CALL,  APP WANTS TO SELL GUN BACK TO WHERE SHE PURCHASE IT - IF THE DOES NOT WORK OUT - WILL BRING TO PD.  APP WILL SURRENDER PERMIT. BJM<br>9/7/07 APP SURRENDERED PERMIT AND TRANSFERED GUN. ALL SET. BJM<br>09/24/08 SPOKE TO APP WHO WAS INQUIRING ABOUT HER PERMIT.  APP RECEIVED A NOLLE ON 11/07/07 FOR THE B OF P.  SHE WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 12/07/08. SCM<br>05/28/09 RECEIVED A MESSAGE FROM APP (███████ ██████ LOOKING FOR HER PERMIT BACK. SCM<br>05/28/09 LEFT MESSAGE FOR APP. SCM<br>05/28/09 APP CALLED BACK. APP'S RECORD CLEAR, APP REINSTATED. SCM |
| 3/3/2008 | APP WAS ARRESTED BY STATE POLICE- TROOP F ON 11/26/06 FOR WEAPONS IN A MOTOR VEHICLE AND CARRYING A DANGEROUS WEAPON. | 03/19/07 RECEIVED EMAIL FROM PROBATION OFFICER CRAIG BONATTI. APP IN AR PERIOD FROM 02/02/07 UNTIL 02/01/08. APP WAS COURT ORDERED CONDITION THAT HE "POSSESS NO WEAPONS." BONATTI MET WITH APP WHO SAID THAT HE TRANSFERRED THE WEAPONS PRIOR TO THE DISPOSAL OF THE CASE. BONATTI TOLD HIM TO LEGALLY TRANSFER THOSE WEAPONS. NO AUTHORIZATION NUMBERS PRESENT FOR THE TRANSFER. ILLEGAL TRANSFER OF THE HG'S. BONATTI PHONE IS ███████████. TMK<br>03/21/07 RECEIVED 7 DPS-3'S FROM PO BONATTI. MISSING THE AUTH. NUMBERS WHICH WERE AFFIXED. ALL REGISTERED GUNS ARE ACCOUNTED FOR. THREE TO BE ADDED. 1 OTHER DPS-3 FROM ████████████ ██ WAS MISSING. CALLED ███████████ FOR A COPY OF THAT 3. HE SAID HE MAILED IT. WILL ADD THAT TO APP'S INVENTORY. BONATTI WILL ALSO TAKE A DPS-332 FROM APP FOR COMPLETION.  TMK<br>03/21/07 RECEIVED A DPS-3 FROM ███████████. GUN IN QUESTION IS A COLT PYTHON, SER. T15796. CALLED BONATTI AND HE SAID APP SOLD THAT GUN TO ███████████ ALSO. HE WILL FAX THAT LAST 3 WHEN HE GETS IT.  TMK<br>3/22/07 RECEIVED OLD DPS 3 FROM 8/30/05 TRANSFER FROM ███████████ TO APP.  ALSO RECEIVED DPS 3 FROM APP TO ███████████ ON 3/19/07 ( |

| | | |
|---|---|---|
| | | NEEDS AUTH #). BJM<br>04/01/07 RECEIVED THE LAST DPS-3 FOR THE SPRINGFIELD XD45, SER. US500074. BONATTI ALSO DID A DPS-332 THAT HE HAS NO OTHER GUNS IN HIS POSSESSION. ALL SET. TMK<br>04/02/07 RECEIVED DUPLICATED DPS-3'S. TMK<br>2/22/08 SPOKE TO APP - STILL HAS PERMIT - WILL MAIL PERMIT. NEVER RECEIVED LETTER. WILL SURRENDER AND PERMIT AND CALL NEXT AFTER SLFU REVIEWS STATUS. BJM<br>02/22/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT. TOLD HIM TO CALL NEXT WEEK FOR CONSIDERATION. TMK<br>3/3/08 SPOKE TO APP - REINSTATED. SPOKE ABOUT LEGAL TRANSFER. BJM |
| 12/26/2008 | APP WAS ARRESTED BY TROOP K FO POSSESSION OF MARIJUANA, POSS OF MARIJUANA WITH INTENT TO SELL, POSS OF DRUG PARAPH AND FAILURE TO OBEY STOP SIGN. APP HAD A LOADED HANDGUN IN VEHICLE. | TROOP SIZED A GLOCK 40 CAL # CYP341US AND PERMIT. BJM<br>7/25/07 APP GOT A NOLLE ON 6/29/07- NOLLE OVER 7/29/08. BJM<br>12/26/08 SPOKE TO APP WHO ADVISED THAT HIS CHARGES WERE DROPPED. CONFIRMED THROUGH JUDICIAL, THE POSS AND DRUG PARAPH WERE DISMISSED AND THE INTENT TO SELL WAS NOLLED AS OF 06/29/07. APP ADVISED THAT THE DRUGS WERE LEFT IN THE VEHICLE FROM AN EMPLOYEE AND HE PROVED SAME. APP REINSTATED. SCM |
| 6/16/2010 | APP WAS ARRESTED ON 1/19/09 BY TROOP K FOR RISK OF INJURY, ASSAULT 3 AND RECKLESS ENDANGERMENT 2 AND A PROTECTIVE ORDER. | 1/26/09 NEXT COURT DATE IS 3/17/09, NO ATTORNEY LISTED. BJM<br>01/27/09 RECEIVED A 332C AND DPS-3 FROM TROOP K. APP TRANSFERRED HIS KELTEC TO KEITH HARRIS AND SURRENDERED HIS PERMIT TO TROOP K. APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>1/28/09 RECEIVED PERMIT AND 332C FROM TROOP K BJM<br>2/2/09 SPOKE TO APP - ███████████- STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>5/7/09 APP RECEIVED A NOLLE ON 5/5/09- NOLLE OVER 6/5/2010. BJM<br>5/7/09 RECEIVED A MESSAGE FROM APP - ██████████████. BJM<br>5/7/09 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>6/16/10 APP CALLED, NOLLE PERIOD OVER, NO OTHER CRIM HISTORY OR CURRENT PO/RO. CURRENT ADDRESS VERIFIED. PERMIT REINSTATED WITH FEE. KS |

| | | |
|---|---|---|
| 11/8/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/29/07.  HEARING DATE IS 11/5/07 | 10/30/07 TPR TODD GAVIN,TROOP H,  ASKED IF APP HAS COMPLIED.  APP HAS 2 BUSINESS DAY. BJM<br>11/6/07 APP CALLED WANTING REINSTATEMENT. ███████<br>███████. BJM<br>11/6/07 RETURNED CALL, APP STILL HAS HIS PERMIT AND DOES NOT HAVE ANY FIRERAMS.  THAT NEW LONDON POLICE BROUGHT OVER COPIES OF SLFU LETTERS - APP NEVER THOUGHT TO CALL.  APP DID TRANSFER HIS ONLY GUN IN 1/07 AND HE NEVER SENT SLFU THE DPS 3.  APP WILL COME TO HQ AND SURRENDER PERMIT AND DELIVER DPS 3 BEFORE CONSIDERATION OF REINSTATEMENT.  BJM<br>11/6/07 APP CAME TO HQ AND SURRENDERED PERMIT AND DPS 3 ( NO SERIAL NUMBER) AND SIGNED A 332C. RO VACATED. ALLS ET. BJM<br>11/6/07 SPOKE TO APP - EXPLAINED TO APP THE DPS 3 IS LACKING THE SERIAL NUMBER.  APP WILL GET SERIAL NUMBER AND CORRECT PAPERWORK . BJM<br>11/6/07 SPOKE TO ███████, HE RECEIVED THE GUN FROM APP IN 1/07  AND WILL FAX OVER THE DPS 3  WITH THE SERIAL #. ███████. BJM<br>11/6/07 RECEIVED DPS 3 FROM ███████, FAX WAS DARK. BJM<br>11/6/07 SPOKE TO ███████- WILL MAIL A DPS 3.  BJM<br>11/08/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE EXPIRED ON 11/05/07. PERMIT REINSTATED. TMK<br>11/9/07 RECEIVED ANOTHER COPY OF DPS 3. BJM<br>11/14/07 APP LEFT MESSAGE ███████. BJM<br>11/15/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>11/15/07 APP CALLED TO SEE IF THE PERMIT WAS SENT OUT WHICH IT WAS.  TMK |
| 12/31/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 12/10/07.  HEARING DATE IS 12/21/07. | 12/19/07 CALLED APP AT ███████, LEFT MESSAGE. BJM<br>12/19/07 RECEIVED 4 DPS 3'S, (W/OUT AUTH- NO DOB ON PURCHASER ).  ALL SET. BJM<br>12/19/07 RECEIVED A MESSAGE FROM ATTORNEY GREGORY GALLO, 203-787-2225, RE APP. BJM<br>12/20/07 RETURNED CALL TO ATTORNEY GALLO.  BJM<br>12/20/07 CALLED APP AGAIN - PROBLEM WITH DPS 3'S - NO DOB OR AUTH # - PERMIT? BJM<br>12/21/07 RECEIVED FROM APP - PERMIT AND ANOTHER COPY OF THE 4 DPS 3'S. BJM<br>12/21/07 ATTORNEY  GALLO LEFT MESSAGE - RE MY MESSAGE TO APP ABOUT THE TRANSFERS. C- 347-223- |

913

| | | |
|---|---|---|
| | | 9718.B JM<br>12/21/07 RETURNED CALL TO APP ATTORNEY - CALLER NOT TAKING CALLS. BJM<br>12/26/07 RECEIVED FAX FROM ATTY GALLO. APP'S ORDER WAS RESCINDED BY JUDGE BOLAND. ORDER IS EXPIRED AS OF 12/21/07.  TMK<br>12/28/07 RECEIVED LETTER FROM ATTORNEY GALLO - THAT ORDER WAS DISMISSED. BJM<br>12/31/07 SPOKE TO ATTORNEY GALLO - REINSTATED. BJM<br>1/7/08 RECEIVED DPS'3 FROM APP. BJM |
| 3/10/2008 | APP WAS ARRESTED BY WINDSOR PD ON 12/26/06 FOR ASSAULT 3, DISORDERLY AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 12/28/06 NEXT COURT DATE IS 1/24/07, NO ATTORNEY LISTED. BJM<br>12/28/06 APP CURRENTLY INCARCERATED AT HARTFORD CC ON A $10,000 BOND. BJM<br>12/28/06 RECEIVED REPORT AND 293C FROM 164 PD , PD HAS THE REGISTERED KIMBER #KU60626. BJM<br>12/28/06 RECEIVED 2ND DPS-293. THE SMITH AND WESSON IS STILL OUTSTANDING. APP TOLD POLICE HE SOLD THAT GUN TO HOFFMANS. NEED COMPLIANCE STATEMENT FROM APP.  TMK<br>1/2/07 RECEIVED ARREST REPORTS. BJM<br>1/3/07 GUNS ACCOUNTED FOR. ALL SET. BJM<br>1/5/07 CALLED ███████████, SPOKE TO FEMALE, APP NOT LIVING AT THAT ADDRESS ANYMORE.  THAT APPS CELL IS ███████████.BJM<br>1/5/07 CALLED APP, STATES HE WORKS AT HARTFORD POST OFFICE AND WILL COME AFTER WORK TO SURRENDER PERMIT.  DOES NOT HAVE ANY FIREARMS, THAT HE SURRENDERED TO WINDSOR PD. BJM<br>01/05/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND COMPLETED A COMPLIANCE STATEMENT. TMK<br>03/10/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 03/07/08 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 6/8/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 5/12/10.  HEARING DATE IS 5/26/10. | 5/13/10 RECEIVED FROM 148 PD - 293C FOR THE 3 REGISTERED GUNS.  ALL SET. BJM<br>5/31/10 RECEIVED FROM 148 PD - PERMIT AND 293C .BJM<br>5/31/10 RO VACATED. BJM<br>6/8/10 SPOKE TO APP - REINSTATED. BJM |
| 11/19/2007 | APP WAS ARRESTED BY WALLINGFORD PD ON 09/14/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/18/06 NEXT COURT DATE IS 11/02/06. NO ATTORNEY LISTED.  TMK<br>09/22/06 RECEIVED APP'S PERMIT FROM WALLINGFORD PD.  TMK<br>11/9/06 HAVE PERMIT AND GUNS ARE PREVIOUS. ALL SET. BJM<br>5/7/07 SPOKE TO APP -NEXT COURT DATE IS 11/15/2007. BJM<br>11/15/07 APP LEFT MESSAGE ▇▇▇▇▇▇▇.<br>STATES CASE DISMISSED.  BJM<br>11/15/07 CALLED APP BACK, DISMISSAL NOT IN SYSTEM, TOLD APP TO CALL BACK. BJM<br>11/19/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |
| 3/4/2010 | APP WAS ARRESTED BY NORTH HAVEN PD ON 1/2/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 1/5/2010 NEXT COURT DATE IS 2/18/10, NO ATTORNEY LISTED. BJM<br>1/5/2010 RECEIVED ARREST REPORT, 332C - APP SURRENDERED HIS PERMIT AND ALL 4 REGISTERED GUNS , A MOSSBERG 12 GA #J898856 AND A REMINGTON 22.  ALL SET. BJM<br>1/5/2010 LEFT MESSAGE FOR SGT. KRISHNER, RE THE INTRATEC- VERIFY THAT IT IS  TEC 9 THEY SEIZED - APP DOES NOT HAVE A CERT FOR THAT GUN. BJM<br>1/5/2010 - SPOKE TO SGT. KRISHNER - THAT SGT MILLS STATES IT IS A TEC 9.  WILL DOUBLE CHECK. BJM<br>01/14/10 SPOKE TO SGT KRISHNER WHO STATED THAT THEY MIGHT PURSUE CHARGES FOR APP WHO DID NOT SURRENDER ALL OF HIS FIREARMS WHEN THEY WENT TO APP'S RESIDENCE THE FIRST TIME. ON THEIR SECOND VISIT, APP SURRENDER THE LONG GUNS. SGT KRISHNER WILL ADVISE. SCM<br>02/25/10 PO VACATED ON 02/18/10. SCM<br>2/26/10 SPOKE TO SGT. KRICSHER , THE TEC 9 - APP DOES NOT WANT TO SIGN FOR DESTRUCTION - WILL NOT REINSTATE UNTIL 101 GETS APP TO SIGN FOR |

| | | |
|---|---|---|
| | | DESTRUCTION OR IF A WARRANT WILL BE APPLIED. BJM<br>3/2/10 RECEIVED 293C FROM 101 PD FOR THE INTRATEC. BJM<br>3/4/10 RECEIVED A MESSAGE FROM APP ███████ ███ EXT 109. BJM<br>3/4/10 RETURNED CALL TO APP AND SPOKE TO APP - RENSTATED- APP CAN PICK UP PERMIT AT 101 PD. BJM |
| 5/6/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 06/12/06.<br>EXPIRATION DATE IS 06/21/06. | 06/14/06 APP IS COMPLIANT ON ALL THE PREVIOUS ORDERS OF 2006. GUNS TRANSFERRED AND COMPLIANCE STATEMENT HAS BEEN DONE. ALL SET. TMK |
| 5/6/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 06/01/06.<br>EXPIRATION DATE IS 06/15/06. | 06/03/06 APP IS COMPLIANT FROM PREVIOUS PO AND RO. ALL SET.  TMK |
| 5/6/2009 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 11/6/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/8/07 NEXT COURT DATE IS 12/6/07, NO ATTORNEY LISTED. BJM<br>11/8/07 APP HAS BEEN REVOKED SINCE 4/24/06 AND ALL GUNS ARE PREVIOUS. ALL SET. BJM<br>11/30/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>5/6/09 SPOKE TO APP - DIVORCE FINAL - SOLE CUSTODY OF GIRLS -  EX WIFE HAS SUPERVISED VISITS AT SOUTHERN. REINSTATED. BJM |

| | | |
|---|---|---|
| 5/6/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/13/06. HEARING DATE IS 7/27/06. | 7/14/06 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM |
| 5/6/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 07/28/06. EXPIRATION DATE IS 08/11/06. | 08/02/06 APP IS COMPLIANT FROM ALL OF THE PREVIOUS ORDERS OF 2006. ALL SET.  TMK 6/21/07 APP CALLED, GOT A NOLLE ON 8/17/06- NOLLE OVER 9/17/06.  CALL BACK AFTER NOLLE. BJM 10/2/07 SPOKE TO APP, NOT ON ANY MEDS OR SEEING A DOCTOR.  DIVORCE IS NOT FINALE.  APP STATES HE HAS FULL CUSTODY OF TWINS.    TOLD APP TO CALL BACK AFTER DIVORCE IS OVER. BJM |
| 5/6/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/21/06.  HEARING DATE IS 7/5/06. | 7/22/06 APP COMPLIANT FROM PREVIOUS ORDERS. ALL SET. BJM |
| 5/6/2009 | EX PARTE RESTAINING ORDER ISSUED ON 5/22/06.  HEARING DATE IS 6/1/06. | 5/22/06 APP COMPLIANT FROM PREVIOUS ORDER.  APP UNDER A PO. ALL SET. BJM |

| | | |
|---|---|---|
| 5/6/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 4/23/06 FOR DISORDERLY , ASSAULT 3 AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 4/25/06 NEXT COURT DATE IS 6/15/06, NO ATTORNEY LISTED. BJM<br>4/28/06 RECEIVED MESSAGE FROM APP, ███████ ███. BJM<br>4/28/06 APP GOT 2 HANDGUN AUTH #'S ON 4/25/06. BJM<br>4/28/06 RETURNED CALL TO APP,  SPOKE TO APP - WILL BRING PERMIT TO HQ.  APP STATES HE TRANSFERED HIS ONLY 2 HANDGUNS.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>4/28/06 APP CAME TO HQ AND SURRENDERED PERMIT, SIGNED A 332C AND HAD COPIES OF THE 2 REGISTERED GUNS BEING TRANSFERED TO CHRIS'S GUN. ALL SET. BJM<br>7/10/06 APPS WIFE, ████████████, CALLED STATES HUSBAND HAS BI - POLAR AND A NARCASSICICK PERSONNALTIY DISORDER AND HE HAS ASSAULTED HER. APP IS NOT SEEING A DOCTOR. WILL FORWARD A LETTER.  BJM<br>08/18/06 APP CALLED AND HE RECEIVED A NOLLE ON 08/17/06. APP WANTER PERMIT. TOLD HIM TO CALL BACK ON 09/17/07 AND WILL REVIEW STATUS.  TMK<br>12/27/06 APP CALLED AND WANTED PERMIT. TOLD HIM UNLIKELY TO GIVE BACK UNTIL HE HAS SOME STABILITY IN HIS LIFE. 7 COURT ORDERS IN 2006. APP WAS ANGRY AT FIRST AND THEN THANKED ME FOR EXPLAINING THINGS TO HIM.  TMK |
| 3/8/2010 | APP WAS ARRESTED BY TORRINGTON PD ON 1/20/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/22/09 NEXT COURT DATE IS 2/26/09, NO ATTORNEY LISTED. BJM<br>1/26/09 RECEIVED FROM 143 PD - REPORT, PERMIT AND SEIZED 42 FIREARMS AND 4 BB GUNS.  THAT 21 OF THE REGISTERED GUNS ARE ACCOUNTED FOR THAT - 27 FIREARMS ARE UNACCOUTNED FOR. ALSO SEIZED WAS AN AK 47 TYPE FIREARM AND 2 .223 FIREARMS.  BJM<br>1/27/09 RECEIVED ADDITIONAL REPORT FROM 143 PD- THAT APP GAVE A STATEMENT THAT THE UNACCOUNTED FOR FIREARMS HAVE BEEN SOLD OR TRADED.  ALL SET. BJM<br>10/15/09 APP CALLED OFFICE - RE RECEIVING LETTER OF OUTSTANIND DPS 3'S.  I SPOKE TO APP AND TOLD HIM I NEED 21 DPS 3'S FROM 3/09 TRANSFER TO ██████ ███████.  APP STATES HE THREW THEM AWAY AFTER THE JUDGE TOLD HIM HE CAN HAVE HIS PROPERTY BACK.  APP STATES HE HAS HIS GUNS BACK NOW.  APP STATES HE HAS MEMORY PROBLEMS AND DOES NOT UNDER STAND WHAT TO DO, AND HE |

DOES NOT FEEL WELL. TOLD APP NEED COPIES OF DPS 3 FROM 3/09 TRANSFER - THAT HE WAS NOT AN ELIGABLE PARTY TO RECEIVE THE GUNS BACK BECAUSE HIS PERMIT IS STILL REVOKED. TOLD APP HE COMMITTED FELONY.  TOLD APP TO  CONTACT ██████ AND GET COPIES OF DPS 3S AND FAX OVER.  TOLD APP TO GIVE GUNS BACK TO ████ UNTIL THIS IS STRAIGHTEN OUT.  GAVE APP MY NUMBER AND FAX NUMBER. APP STATES HE IS GOING TO CONTACT HIS LAWYER .  BJM

10/15/09 CALLED ████████ AND LEFT MESSAGE - █████. BJM

10/15/09 CALLED 143 PD, LEFT MESSAGE WITH JOHN MURPHY - BY CHANCE DO YOU HAVE DPS 3'S. BJM

10/15/09 LEFT MESSAGE WITH DET CREAN, 143 PD. BJM

10/15/09 RECEIVED A MESSAGE FROM APP ████████ GIVING PERMISSION TO SPEAK TO HIS ATTORNEY BOBBY D'ANDREA. SCM

10/15/09 SPOKE TO APP'S DAUGHTER WHO SAID THAT THEY DID NOT SEND IN THE DPS-3'S BECAUSE THEIR ATTORNEY TOLD THEM THAT APP WILL BE GETTING HIS PERMIT BACK SO THEY DON'T NEED TO DO THE TRANSFERS TWICE.  ADVISED HER THAT HE STILL NEEDS TO COMPLETE THE SALE OR HE WOULD BE FACING FELONY CHARGES.  APP'S DAUGHTER ADVISED THAT THEY WOULD BE PUTTING THE 3'S IN THE MAIL. SCM

10/15/09 SPOKE TO JOHN MURPY, 143PD WHO STATED THAT HE DOES NOT HAVE ANY 3'S.  JOHN ADVISED APP WAS INSTRUCTED HOW TO

11/12/09 DPS 3'S PROCESSED.  BJM

3/5/10 APP ATTY CALLED, ROBERT DANDREA (860) 482-4979. WANTS TO KNOW IF APP CAN HAVE PERMIT REINSTATED. PO EXPIRED AND CHARGES NOLLED ON 6/25/09. KS

3/8/10 REVIEWED CASE WITH DAH. APP ALL SET FOR REINSTATEMENT.SPOKE TO APP ATTY AND ADVISED APP WOULD BE REINSTATED. APP REINSTATED WITH FEE. KS

| | | |
|---|---|---|
| 7/22/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/19/08. HEARING DATE IS 7/1/08. | 6/20/08 SENT LETTERS TO 042 ADDRESS AND THE MAINE ADDRESS ON RO.    APP DMV IS CT. BJM<br>06/20/08 OFF MARK PEGAR CALLED FROM 042 PD. APP'S WIFE CAME TO PD AND SAID APP HAS GONE TO MAINE WITH HIS 4 GUNS. ADDRESS IS THE ONE LISTED ON THE ORDER. HE HAD NOTHING ELSE TO OFFER. TOLD HIM THE ORDER WILL REMAIN OPEN AND THE PERMIT REVOKED.  TMK<br>06/24/08 APP CALLED FROM MAINE, ███████████, AND SAID HE HAS NOT BEEN SERVED BUT RECEIVED NOTIFICATION THAT HE HAS A COURT DATE. APP SAID HE SOLD 2 SHOTGUNS AND A RIFLE TO THE TRADING POST IN MAINE FOR MONEY TO PAY FOR A LAYWER IN CT. HE STILL HAS POSSESSION OF THE TWO REGISTERED HANDGUNS. HE SAID HE WILL TRANSFER THEM TO HIS GRANDFATHER IN MAINE PRIOR TO COMING BACK TO CT FOR HIS COURT DATE ON 07/01/08. TOLD HIM THAT SLFU WILL NEED PAPERWORK ON THE TRANSFERS.  TMK<br>06/27/08 APP CALLED FROM ██████████████, ███████ AND SAID THAT HE HAS THE RECEIPTS FOR THE TRANSFER OF ALL OF HIS GUNS. HE SOLD THE LG'S AND HE TRANSFERRED HIS HG'S TO HIS GRANDFATHER IN MAINE. HE WILL PUT HIS PERMIT IN THE MAIL AND FORWARD TO SLFU.  TMK<br>06/27/08 RECEIVED 2 DPS-3'S FROM APP WHERE HE HAS TRANSFERRED THE HG'S TO HIS GRANDFATHER IN MAINE. NO AFFIXING OF AUTH NUMBERS DUE TO OUT OF STATE TRANSFER. TMK<br>7/1/08 RECEIVED PERMIT FROM APP IN MAINE. BJM<br>7/8/08 APP SURRENDERED PERMIT AND LIVES IN MAINE. ALL SET. BJM<br>07/22/09 APP CAME TO HQ TO SEE HOW HE COULD GET HIS PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 9/17/2009 | APP WAS ARRESTED BY NEW MILFORD PD ON 11/21/07 FOR HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 8/15/08 APP RECEIVED A  NOLLE FOR B OF P ON 8/12/08.  NOLLE OVER 9/12/09. BJM<br>8/15/08 RECEIVED A MESSAGE FROM APP - ████████ ████. BJM<br>8/15/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE.   STATES HIS GUNS WERE RETURNED YESTERDAY.  APP CAN POSSESS, CANNOT CARRY. BJM<br>02/09/09 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER. SCM<br>09/17/09 RECEIVED A MESSAGE FROM APP (████████ |

| | | |
|---|---|---|
| | | ███. SCM<br>09/17/09 SPOKE TO APP WHO STATED THAT HIS NOLLE PERIOD WAS OVER.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 9/17/2009 | APP WAS ARRESTED BY NEW MILFORD PD ON 10/14/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>10/16/07 NEXT COURT DATE IS 11/15/07, NO ATTORNEY LISTED. BJM<br>10/16/07 SPOKE TO LINDA, TROOP L, TROOP HAS 37 GUNS AND PERMIT.  WILL FORWARD. BJM<br>10/16/07 CHRIS TERLECKI AT TROOP L WANTS A GUN INSPECTION OF APP'S GUNS FOR ILLEGAL.  TMK<br>10/16/07  RECEIVED ARREST REPORT FROM 096 PD. BJM<br>10/16/07 RECEIVED 293C FOR 37 FIREARMS.  ALL SET. BJM<br>10/19/07 RECEIVED  PERMIT - CT AND NY -  AND GUN INVENTORY FROM TROOP L .  BJM<br>10/29/07 APP LEFT MESSSAGE, THAT HE HAS NOT BEEN CONVICTED,  THAT HE DID  SURRENDER HIS FIREARMS TO TROOP L.  THAT HE WAS INSTRUCTED TO DO THIS BY 096 PD. ███████. BJM<br>10/30/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>11/15/07 APP CALLED FROM ██████████. TOLD HIM THAT I WOULD GO TO TROOP L AND EXAMINE THE GUNS. THE MINI 14 IS NOT A FOLDING STOCK MODEL. TOLD HIM WILL WILL CHECK ALL OF THE GUNS AND GET BACK TO HIM. APP WAS COOPERATIVE ON THE PHONE. ADMITS TO BEING HERE IN CONNECTICUT AND NOT CHANGING HIS ADDRESS.  TMK<br>5/30/08 RECEIVED A MESSAGE FROM APP - ███████<br>███. BJM<br>5/30/08 LEFT MESSAGE FOR APP. BJM<br>06/05/08 SPOKE TO APP AT LENGTH ABOUT HIS CASE. HE IS WORRIED ABOUT THE DESTRUCTION OF HIS GUNS. TOLD HIM TO CALL ON 10/01/08 AND WE'LL DISCUSS IF THE GUNS ARE BEING TURNED OVER FOR DESTRUCTION OR IT HE SHOULD MOVE THEM TO AN ELIGIBLE PARTY. HE STATED HIS CASE IS BEING |

| | | |
|---|---|---|
| | | NOLLIED IN JANUARY OF 2009. TMK<br>8/15/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 8/12/08. BJM |
| 6/16/2009 | ON 8/10/07 APP WAS ARRESTED BY NEW BRITAIN PD FOR B OF P, THREATENING, RECKLESS ENDANGERMENT AND UNLAWFUL RESTRAINT. APP OWNS A GAS STATION, GOT INTO A VERBAL ALTERCATION WITH A CUSTOMER AND POINTED A HANDGUN AT THAT CUSTOMER AND THEN LOCKED THE CUSTOMER IN STORAGE ROOM. | PD SEIZED THE GLOCK #HHF656. BJM<br>8/27/07 RECEIVED A SIGNED AFFIDAVIT FROM APP, THAT NEW BRITAIN PD SEIZED PERMIT. APP HAS ATTORNEY PETER ODLUM OF HARTFORD. BJM<br>6/4/09 RECEIVED A MESSAGE FROM ATTORNEY PETER ODLEM, 522-0221. BJM<br>6/4/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/04/09 SPOKE TO ATT ODLEM WHO WANTED TO KNOW IF HE COULD SEND INFO REGARDING APP. APP'S CASE WAS DISMISSED. ATTORNEY ODLUM WILL FAX OVER A COPY FOR CONSIDERATION. SCM<br>6/8/09 RECEIVED FAX FROM ATTORNEY ODLUM - A 2002 NEW BRITAIN CASE WERE APP WAS THE VICTIM IN A ROBBERY WITH SHOTS FIRED AT THE CITY GAS STORE. BJM<br>6/15/09 RECEIVED A MESSAGE FROM ATTORNEY PETER ODLEM, 860-522-0221. BJM<br>6/15/09 SPOKE TO ATTORNEY ODLEM - WILL HAVE APP CALL SLFU. BJM<br>6/16/09 RECEIVED A MESSAGE FROM APP ███████ ████. BJM<br>6/16/09 RETURNED CALL - APP STATES HE WAS WRONG - THAT HE HAS LEARNED HIS LESSON. REINSTATED. BJM |
| 2/11/2008 | APP WAS ARRESTED BY BETHEL PD ON 6/15/07 FOR ASSAULT 3, DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | APP FAILED TO CHANGE ADDRESS - SLFU HAS A MIDDLEBURY ADDRESS - PO HAS A BETHEL ADDRESS AND DMV HAS A DANBURY ADDRESS? BJM<br>6/19/07 NEXT COURT DATE IS 7/26/07, ATTORNEY MOOTS PELLEGRINI MANNION MARTI. BJM<br>6/21/07 RECEIVED 332C FROM TROOP - THAT APPS PERMIT WAS SURRENDERED TO TROOP AND APP DOES NOT POSSESS ANY FIREARMS. APPS ADDRESS ON 332C IS THE SAME ADDRESS OF PO. ALL SET. BJM<br>6/22/07 APP LEFT MESSAGE - ██████████████. BJM<br>6/22/07 SPOKE TO APP, SHE DOES NOT HAVE ANY FIREARMS AND TURNED OVER PERMIT TO TROOP A. |

922

| | | |
|---|---|---|
| | | ASKED APP ABOUT HER ADDRESS - STATES SHE MOVED FROM MIDDLEBURY APPROX 2 MONTHS AGO - ASKED ABOUT HER DANBURY DMV - SHE STATES DMV IS SUPPRESSED - SHE IS A DANBURY POLICE OFFICER.  APP STATES SHE IS NOT CARRYING A FIREARM AT WORK - TURNED OVER DUTY WEAPON TO BOSS. BJM<br>1/30/08 SPOKE TO APP, STATES CASE WAS DISMISSED - WILL SEND COURT PAPERWORK. BJM<br>02/11/08 APP SENT IN COURT PAPERWORK. CASE WAS DISMISSED AFTER THE FVP ON 12/20/07. PERMIT REINSTATED.  TMK |
| 8/27/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/23/07.  HEARING DATE IS 5/7/07 | 4/26/07 SPOKE TO TPR COLLEN ANUSZEWSKI, TROOP C, THAT SHE SPOKE TO APP - NOT COOPERATIVE. THAT APP IS LIVING AT ███████████.  APPS # IS ███████.  THAT APP HAS NOT RECEIVED A LETTER.  THAT THE MARSHALL WHO SERVED HIM STATES HE DOES NOT HAVE TO TURN OVER HIS PERMIT.  APP STATES  HE WILL WAIT TIL HE GETS A LETTER BEFORE SURRENDERING HIS PERMIT.  APP STATES HE DOES NOT HAVE ANY FIREAMS.  WE STILL NEED A STATEMENT.  BJM<br>4/26/07 SPOKE TO STAFFORD SPRINGS SECRETARY, APP CALLED BACK AND STATES HE WENT TO MIDDLETOWN AND IT WAS CLOSED AND WILL SURRENDER PERMIT TO TROOP C TOMORROW.   BJM<br>4/27/07 CALLED ██████████, STATES HE GAVE PERMIT TO TRP PILLSBURY YESTERDAY AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>5/3/07 RECEIVED PERMIT FROM TROOP C AND STATES HE DOES NOT POSSESS ANY FIREARMS. BJM<br>5/15/07 APP CALLED, RO EXPIRED, WILL CALL AFTER DIVORCE IS FINAL. BJM<br>5/15/07 CERT MAIL UNCLAIMED. BJM<br>8/21/08 APP LEFT MESSAGE - ███████████. BJM<br>8/22/08 RETURNED CALL - VM NOT SET UP. BJM<br>08/27/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 8/26/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/09/09. EXPIRATION DATE IS 02/20/09. RO TIL 8/20/09. | 02/10/09 INFO FAXED TO PLYMOUTH PD. SCM<br>02/11/09 APP CALLED ▮▮▮▮▮▮▮ TO ADVISE THAT HE LEGALLY TRANSFERRED HIS FIREARMS HIS AND SURRENDERED HIS PERMIT TO THE PLYMOUTH PD. SCM<br>02/12/09 RECEIVED 4 DPS-3'S AND A 332C FROM 111PD. ALL SET. SCM<br>02/17/09 RECEIVED APP'S PERMIT. SCM<br>8/26/09 SPOKE TO APP -REINSTATED. BJM |
| 3/16/2009 | APP WAS ARRESTED BY TROOP B ON 2/11/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>2/14/08 NEXT COURT DATE IS 3/13/08, NO ATTORNEY LISTED. BJM<br>2/15/08 - APP GOT 8 AUTH #S FOR LONGGUNS ON 2/13/08. BJM<br>2/15/08 RECEIVED 293C FROM TROOP B FOR 14 FIREARMS INCLUDING THE 6 REGISTERED. ALL SET. BJM<br>02/25/08 APP CAME TO HQ WITH 10 LG TRANSFERS TO HIS BROTHER WHICH ARE SEPARATE FROM THE 12 SURRENDERED. APP ALSO COMPLETED A DPS-332. TMK<br>3/16/09 APP RECEIVED A DISMISSAL ON 3/12/09 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>3/16/09 SPOKE TO APP - REINSTATED. BJM |
| 11/17/2009 | APP WAS ARRESTED BY CHESHIRE PD ON 09/16/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/18/09 NEXT COURT DATE IS 10/29/09. NO ATTORNEY LISTED. SCM<br>9/21/09 APP CAME TO HQ, WITH COPY OF 293C FOR THE 4 FIREARMS TO 025 PD. , APP HAD A DPS 3 FROM A 2002 TRANSFER TO HOFFMANS.  APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP STATES HE SOLD THE MARLIN 22, THE SAFARI ARMS TO GUN DEALERS - APP DOES NOT HAVE THE RUGER 221572098.  ALL SET. BJM<br>9/21/09 SPOKE TO OFF. NEMPES, 025 PD,  WILL CHECK ON PERMIT. BJM<br>9/25/09 RECEIVED FROM 025 PD - REPORT AND PERMIT. ALL SET. BJM<br>11/17/09 APP CALLED ▮▮▮▮▮▮▮ TO ADVISE THAT HIS CHARGES WERE NOLLIED AND WANTED TO KNOW HOW TO GET HIS PERMIT BACK. APP RECEIVED A NOLLE ON 10/29/09. INCIDENT REVIEWED, APP REINSTATED. SCM |

924

| | | |
|---|---|---|
| 3/29/2010 | APP WAS ARRESTED BY WINDSOR PD ON 11/25/07 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 11/27/07 NEXT COURT DATE IS 1/7/08,NO ATTORNEY LISTED. BJM<br>12/03/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>12/6/07 CALLED APP AT ███████████ , LEFT MESSGE ( MACHINCE HAD APPS NAME).  BJM<br>12/07/07 APP CALLED FROM ████████████. APP SAID WINDSOR POLICE TOOK HIS REGISTERED WEAPON AND HE HAS NO OTHERS. APP WILL MAIL IN HIS PERMIT.  TMK<br>12/07/07 CALLED BRIDGETT AT WINDSOR PD. SHE CONFIRMED THAT THE PD HAS THE REGISTERED WEAPON. GUN ACCOUNTED FOR. ALL SET.  TMK<br>3/29/10 APP CALLED. STATES PERMIT IS DUE TO BE RENEWED BUT IT WAS REVOKED IN 2007 FOR AN INCIDENT IN WHICH A PROTECTIVE ORDER WAS ISSUED. PROTECTIVE ORDER EXPIRED AND THREATENING CHARGE NOLLED ON 5/30/08. NO FURTHER HISTORY OR INCIDENTS. APP ADVISED LETTER OF REINSTATEMENT WITH FEE WILL BE SENT TO CURRENT ADDRESS. KS |
| 7/31/2009 | ON 4/4/08 PLYMOUTH POLICE RECEIVED A CALL FROM APP - THAT HE HAD JUST FIRED OFF A SHOTGUN WITHIN HIS FRIENDS APARTMENT.  APP STATES HE WAS CHECKING HIS FRIEND, ██████████, 12 GA SHOTGUN- HE PUMPED THE STOCK AND PULLED THE TRIGGER. THE GUN FIRED AND THE SLUG WENT THROUGH THE WALL IN THE BATHROOM AND WENT OUT THE OTHER SIDE OF THE WALL AND INTO THE HALLWAY BETWEEN APARTMENTS.  THE SLUG ENTERED AN APARTMENT AND STRUCK THE FIBERGLASS SHOWER STALL. THAT APP AND HIS FRIEND ████████████, LOOKED AT THIS SHOTGUN AND A 45 COLT PISTOL.<br>7/31/09 CASE REVIEWED WITH ATTORNEY SOULBY.  APP TOOK ADDITIONAL FIREARMS SAFETY COURSE AND NOLLE PERIOD HAS CONCLUDED.  APP REINSTATED. | SPOKE TO SGT LUBBA, POLICE APPLYING FOR A WARRANT FOR RECKLESS ENDANGERMENT. BJM<br>04/23/08 ALL SET DAH 207<br>5/6/-8 RECEIVED COPY OF NOTORIZED LETTER, LETTER WENT TO COMMISSIONERS OFFICE, APP AWARE PERMIT IS REVOKED AND THAT 11 PD HAS PERMIT.B JM |

| | DAH | |
|---|---|---|
| 1/13/2010 | APP WAS MADE SUBJECT OF A PROTECTIVE ORDER ON CHARGES OF THREAT 2ND AND DISORDERLY, ARREST BY STAMFORD PD ON 06/16/09. | 6/17/09 NEXT COURT DATE 08/4/09. NO ATTORNEY LISTED. TAH<br>6/19/09 RECEIVED GUN INVENTORY AND COMPLIANCE STATEMENT FROM 135 PD - PD HAS REGISTERED GUN AND PERMIT. ALL SET. BJM<br>06/26/09 RECEIVED APP'S PERMIT FROM STAMFORD PD. SCM<br>6/30/09 RECEIVED A MESSAGE FROM APP ███████████<br>████. BJM<br>6/30/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>06/30/09 SPOKE TO APP WHO WANTED TO EXPLAIN THAT THERE WAS NO DISPUTE BETWEEN HIM OR HIS GIRLFRIEND.  HIS GIRLFRIEND AND HER MOTHER GOT INTO THE ARGUMENT AND HE WAS ARRESTED. ADVISED APP TO RESERVE HIS RIGHT TO APPEAL AND TO CALL SLFU BACK WHEN HE HAS A FINAL DISPOSITION. SCM<br>1/13/2010 APP RECEIVED A DISMISSAL AFTER FV PROGRAM ON 1/12/2010. BJM<br>1/13/2010 APP LEFT MESSAGE ██████████████. BJM<br>1/13/2010 RETURNED CALL AND SPOKE TO APP AND REINSTATED. BJM |
| 2/23/2007 | APP WAS ARRESTED BY STRATFORD PD ON 9/24/05 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 9/28/05 NEXT COURT DATE IS 11/2/05, NO ATTORNEY LISTED. BJM<br>10/06/05 APP CALLED FROM ██████████████. SHE SAID THAT SHE IS NOW LIVING AT ██████████████, 3RD FLOOR. SHE WILL GO ANDF MEET WITH OFF EAGLES TO SURRENDER HER PERMIT AND GIVE A STATEMENT. SHE SAID SHE HAD MOVED 2 OR 3 WEEKS AGO.  TMK<br>10/06/05 RECEIVED FAX DPS-332 FROM 015 PD. APP SURRENDERED HER PERMIT AND HAS NO FIREARMS. ALL SET.  TMK<br>10/12/05 RECEIVED APP'S PERMIT FROM 015 PD.  TMK<br>08/02/06 APP CALLED FOR PERMIT BACK. APP'S CASE WAS NOLLIED ON 01/04/06. TOLD HER TO CALL BACK |

| | | |
|---|---|---|
| | | ON 02/04/07.  TMK<br>02/23/07 APP CALLED FOR PERMIT. UPDATED ADDRESS. RECORD IS CLEAR. PERMIT REINSTATED. TMK |
| 3/26/2010 | APP WAS ARRESTED BY WINSTED PD ON 10/18/08 FOR UNLAWFUL RESTRAINT, DISORDERLY, RECKLESS ENDANGERMENT AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 10/21/08 NEXT COURT DATE IS 11/20/08,NO ATTORNEY LISTED. BJM<br>10/23/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND SAID THAT HE HAS NO FIREARMS. APP ALSO PROVIDED A COMPLIANCE STATEMENT THAT HE HAS NO FIREARMS IN HIS POSSESSION. APP GAVE PHONE NUMBER OF ███████████. ALL SET.  TMK<br>3/26/10 SPOKE TO APP - REINSTATED. BJM |
| 5/12/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 8/6/08.  HEARING DATE IS 8/18/08 | 8/19/08 RECEIVED A MESSAGE FROM DET ROLIN? , 143 PD, THAT HE SPOKE TO VICTIM - APP MOVED TO HIS MOTHERS IN BROOKLY AND SHE DOES NOT HAVE THE ADDRESS. BJM<br>8/19/08 RO VACATED. ALL SET. BJM<br>5/6/09 APP CALLED - ATTEMPTED TO PURCHASE A GUN AND WAS DENIED - TOLD APP REVOKED SINCE 8/08 DUE TO A RESTRAINING ORDER - APP STATES HE NEVER HAD A RESTRAINING ORDER.  EXPLAINED EVERYTHING TO HIM - IT WAS THE CORRECT ADDRESS .  APP WILL BE IN WITH PERMIT.B JM<br>05/07/09 RECEIVED APPS PERMIT. SCM<br>05/12/09 APP CALLED TO SEE WHY HIS PERMIT WAS REVOKED.  DISCUSSED THE RESTRAINING ORDER AGAIN AS WELL AS NEEDING TO BE COMPLIANT WITH THE COURT ORDER.  ADVISED APP THAT HIS CASE WOULD BE REVIEWED. APP REINSTATED. SCM |

927

| | | |
|---|---|---|
| 2/27/2008 | APP WAS ARRESTED BY TORRINGTON PD ONN 5/13/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/16/06 NEXT COURT DATE IS 6/8/06, NO ATTORNEY LISTED. BJM<br>5/16/06 RECEIVED PERMIT FROM 143 PD ON 5/11/06. BJM<br>6/5/06 CERT MAIL RETUREND UNCLAIMED. BJM<br>7/20/06 NEXT COURT DATE IS 9/7/06. BJM<br>7/20/06 SLFU HAS PERMIT AND APP HAS NO GUNS REGISTERED. ALL SET. BJM<br>09/20/06 APP CALLED AND SAID THAT HIS CASE WAS NOLLIED ON 09/07/06. NOLLE OVER 10/07/07.  TMK<br>02/27/08 APP CAME TO HQ FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/17/2007 | APP WAS ARRESTED BY CHESHIRE PD ON 2/5/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED . | 2/7/06 NEXT COURT DATE IS 3/29/06, NO ATTORNEY LISTED. BJM<br>2/7/06, SPOKE WITH APP, STATES HE TURNED IN HIS FIREARM TO  NEW BRITAIN PD.  AWAITING PAPERWORK-PJK<br>02/13/06 DET LOBO CALLED FROM BRISTOL PD. THEY HAVE APP'S PERMIT AND GUN AND WILL FAX INVENTORY AND MAIL PERMIT.  TMK<br>2/27/06 LEFT MESSAGE FOR DET MINDELLA, NEED GUN INFO. BJM<br>3/1/06 SPOKE TO DET. MINDELLA, REPORT IN MAIL. ALL SET. BJM<br>3/2/06 RECEIVED PERMIT AND 293C FROM 017 PD FOR REGISTERED GUN. ALL SET. BJM<br>10/11/06 SPOKE TO APP, GOT A NOLLE ON 7/6/06- NOLLE OVER 8/6/07 - CALL BACK AFTER NOLLE. BJM<br>12/26/06 APP CALLED LOOKING TO SEE HOW TO GET HIS GUNS BACK. TOLD TO GO WITH PERMIT HOLDER TO BRISTOL PD.  TMK<br>8/17/07 SPOKE TO APP, REINSTATED. BJM |
| 12/2/2008 | APP WAS ARRESTED BY NORWICH PD ON 03/28/07 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 03/30/07 NEXT COURT DATE IS 05/09/07. NO ATTORNEY LISTED. APP CALLED ON 03/29/07 AND WAS GUVEN SURRENDER PROCESS. HE WILL FORWARD HIS PERMIT.  TMK<br>4/5/07 RECEIVED 293C FROM 104 PD FOR BOTH REGISTERED FIREARMS. ALL SET. BJM<br>4/23/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/28/07 RECEIVED PERMIT. BJM<br>07/10/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 10/09/07, TOLD HIM TO CALL BACK ON 11/09/08.  TMK<br>12/2/08 SPOKE TO APP - REINSTATE. BJM |

| | | |
|---|---|---|
| 2/21/2007 | APP WAS ARRESTED BY HARTFORD PD ON 7/31/05 FOR CRIMINAL  MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 8/4/05 NEXT COURT DATE IS 9/19/05, NO ATTORNEY LISTED. BJM<br>8/4/05 SPOKE TO OFF. LIAM PEACE, 064 PD. APP TOLD 064 PD THAT SHE DOES NOT HAVE ANY GUNS.  BJM<br>8/8/05 RECEIVED FROM TROOP H - APPS PERMIT. BJM<br>8/9/05 APP SURRENDERED PERMIT - HAS NO REGISTERED GUNS.  ALL SET. BJM<br>8/9/05 APP LEFT MESSAGE, ██████████, SOLD GUN  HOFFMANS. BJM<br>8/10/05 LEFT MESSAGE WITH A SLEEPY FEMALE. BJM<br>1/19/06 APP CAME  TO HQ, GOT A NOLLE ON 1/19/06-NOLLE OVER 2/19/07. BJM<br>9/7/06 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>02/14/07 APP CALLED LOOKING FOR PERMIT. TOLD HER TO CALL ON 02/20/07.  TMK<br>02/21/07 APP CALLED FROM ██████████ AND ASKED FOR PERMIT AFTER COMING TO HQ AND SAYING SHE WANTED TO PICK UP PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 10/15/2008 | ON 5/5/07 AT APPROX 0230 HRS HARTFORD POLICE RESPONDED TO AN ASSAULT CALL.  THAT APP WAS INVOLVED IN AN IN THIS INCIDENT.  APP STATES HE WAS WITH A FRIEND AT THE CLEVELAND CAFE, THAT HE HAD APPROX 2 BEERS.  THAT WHEN HE WAS LEAVING HE HIS FRIEND GOT INTO AN ALTERCATION WITH HIS GIRLFRIEND.  THAT HE AND HIS FRIEND WALKED TOWARDS HIS CAR TO LEAVE, AND HE WAS STRUCK WITH A BEER BOTTLE ON HIS HEAD BY AN UNKNOWN PERSON. THAT HIS FRIEND WAS THEN ATTACKED.   APP HAD  A 40 CAL ON HIS PERSON.  POLICE SEIZED GUN DUE TO HIS DRINKING. | PD SIEZED A SMITH AND WESSON #BPY1276 AND PERMIT. BJM<br>05/14/07 APP CALLED FROM ██████████ TO ASK WHY HIS PERMIT WAS REVOKED. WANTED TO RESERVE HIS APPEAL RIGHTS. TOLD HIM TO CALL THE BOFPE.  TMK<br>10/15/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 12/2/2009 | | 12/02/09 NAME ON RO ███████████. APP REINSTATED. SCM |
| 10/22/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAING ORDER AS OF 09/17/09. EXPIRATION DATE IS 10/01/09. RO TIL 10/8/09 | 09/18/09 FAXED INFO TO NEW BRITAIN PD. SCM<br>09/18/09 PHONE # ON RO ██████████. SCM<br>9/21/09 SPOKE TO OFF. BRIGANTI, 089 PD, PD HAS ALL 5 REGISTERED GUN. ALL SET. BJM<br>9/28/09 CALLED APP AT ████████- NOT A GOOD NUMBER. BJM<br>09/30/09 RECEIVED APP'S PERMIT FROM 089PD. SCM<br>10/22/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RO WAS VACATED ON 10/08/09. APP REINSTATED. SCM |
| 10/5/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 8/17/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/19/09 NEXT COURT DATE IS 9/24/09, NO ATTORNEY LISTED. BJM<br>9/1/09 RECEIVED FROM 080 PD - COMPLIANCE STATEMENT - PD SEIZED PERMIT AND APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>09/07/09 RECEIVED APP'S PERMIT FROM MERIDEN PD. SCM<br>9/14/09 RECEIVED A MESSAGE FROM APP ██████████. BJM<br>9/14/09 RETURNED CALL TO APP - STATES SHE SURRENDER TO 080 PD AND DOES NOT HAVE ANY FIREARMS. BJM<br>10/6/09 APP CALLED - STATES SHE RECEIVED A NOLLE ON 9/24/09.  REINSTATED. BJM |
| 1/18/2008 | APP WAS ARRESTED BY WEST HARTFORD PD ON 10/28/06 FOR DISORDERLY CONDUCT AFTER BEING INVOLVED IN A PHYSICAL CONFRONTATION WITH HIS LIVE IN GIRLFRIEND. | 11/20/06 RECEIVED REPORT OF INCIDENT FROM 155 PD. NO PROTECTIVE ORDER ISSUED ON THIS CASE. PD TOOK 2 GUNS FROM APP ON THE NIGHT OF THE INCIDENT.  TMK<br>11/29/06 APP CALLED, APP STATES HE WAS ARRESTED FOR THREATENING NOT DISORDERLY. WILL MAIL PERMIT. BJM<br>12/11/06 RECEIVED PERMIT. BJM<br>4/10/07 APP GOT A NOLLE ON THREATENING ON 12/18/06- NOLLE OVER 1/18/08. BJM<br>4/12/07 SPOKE TO APP, TOLD TO CALL BACK AFTER |

| | | |
|---|---|---|
| | | NOLLE.  BJM<br>11/15/07 SPOKE TO APP, TOLD TO CALL BACK AFTER NOLLE. BJM<br>1/18/08 SPOKE TO APP -  REINSTATED. BJM |
| 9/17/2008 | APP WAS ARRESTED BY EAST HAVEN PD ON 6/6/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/9/08 NEXT COURT DATE IS 7/30/08, NO ATTORNEY LISTED. BJM<br>6/9/08 RECEIVED ARREST REPORT FROM 044 PD - PD SEIZED PERMIT AND A S & W 40 #VJF2013. BJM<br>06/10/08 SGT HORMUTH CALLED FROM BRANFORD PD. THEY CHECKED THE ADDRESS GIVEN AND THE NIEGHBOR STATED HE HASN'T BEEN THERE FOR 6 MONTHS. SHE STATED THE LAST TIME THEY DEALT WITH APP WAS IN 2006 AT THE LISTED ADDRESS. TMK<br>06/16/08 APP CALLED AND HE SAID HE TRANSFERRED HIS TWO RIFLES. HIS PHONE THEN DISCONNECTED WHEN I WAS ASKING HIM WHERE HE WAS LIVING.  TMK<br>06/16/08 APP CALLED FROM ███████████ AND SAID HE DID EVERYTHING HE WAS REQUIRED TO DO WHEN HE SPOKE TO EAST HAVEN PD. APP GAVE THE TWO REGISTERED LG'S TO HIS AUNT ███████████. HE HAS THE DPS-3'S HE WILL FORWARD MINUS THE AUTHORIZATION NUMBERS. THE OTHER SMITH AND WESSON IS IN POLICE CUSTODY.   TMK<br>06/17/08 RECEIVED 2 DPS-3'S FROM APP FOR THE REMAINING TWO LG'S HE TRANSFERRED. AFFIXED AUTHORIZATION NUMBERS TO THE 3'S. ALL SET.  TMK<br>07/31/08 APP CALLED FROM ███████ AND WANTED HIS PERMIT BACK. APP'S CASE WAS NOLLIED ON 07/30/08 TOLD HIM TO CALL BACK ON 08/30/09.  TMK<br>08/01/08 SGT KAMMERER CALLED AND WAS TOLD HE COULD RETURN THE GUNS WITH A PERMIT HOLDER. TMK<br>09/16/08 SPOKE TO APP WHO ADVISED THAT HIS CHARGES WERE DISMISSED ON 09/12/08.  SCM<br>09/16/08 CONFIRMED THROUGH JUDICIAL APP'S CHARGE WAS DISMISSED 09/12/08. APP WILL COME TO SLFU WITH HIS COURT PAPERWORK. SCM<br>9/17/08 APP CAME TO HQ WITH COURT DISMISSAL - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/26/2008 | APP WAS ARRESTED BY STAMFORD PD ON 5/21/06 FOR RISK OF INJURY AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/23/06 NEXT COURT DATE IS 7/13/06, NO ATTORNEY LISTED. BJM<br>6/19/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>7/20/06 CALLED APPS NUMBER ███████ - NOT IN SERVICE. BJM<br>7/20/06 NEXT COURT DATE IS 8/10/06, ATTORNEY COHEN & FINKELSTEIN. BJM<br>7/20/06 LEFT A MESSAGE FOR CAPT. CONKLIN. BJM<br>8/9/06- APP DUE IN COURT (GA#1 ) TOMORROW.  GKJ<br>8/17/06- APP IN FAMILY VIOLENCE PROGRAM, RETURNING TO COURT ON 9/21/06.  GKJ<br>9/12/06 LEFT MESSAGE FOR CAPT. CONKLIN.  BJM<br>9/12/06 CAPT. CONKLIN, ASKED FOR INFO TO BE RE FAXED. BJM<br>9/13/06 REFAXED INFO TO CAPT. CONKLIN. BJM<br>9/26/06 SPOKE TO CAPT CONKIN, THAT DOMESTIC VIOLENCE OFFICER SPOKE TO APP AT COURT WITH HIS ATTORNEY. THAT APP DOES NOT HAVE ANY FIREARMS.  THAT HE IS LIVING IN NJ AND WILL FORWARD PERMIT.   NEXT COURT DATE IS 11/2/06. ALL SET. BJM<br>09/29/06 OFF MALDONADO HAS APP'S PERMIT AND SHE WILL FORWARD TO SLFU.  TMK<br>8/21/08 APP LEFT MESSAGE - ███████. BJM<br>8/22/08 RETURNED CALL AND LEFT MESSAGE.BJM<br>08/26/08 APP CALLED FROM ███████ LOOKING FOR HIS PERMIT BACK. APP'S CASE WAS DISMISSED ON 05/01/08. RECORD IS CLEAR. OK FOR PERMIT RETURN WITH ADDRESS UPDATE.  TMK<br>08/26/08 APP CALLED AND UPDATED ADDRESS. PERMIT REINSTATED.  TMK |
| 7/21/2009 | APP WAS ARRESTED BY TROOP I ON 1/16/09 FOR RISK OF INJURY, DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 1/26/09 NEXT COURT DATE IS 2/21/09, NO ATTORNEY LISTED. BJM<br>1/26/09 RECEIVED REPORT, 332C AND 293C  AND PERMIT FROM TROOP I. TROOP SEIZED 14 GUNS INCLUDING ALL 5 REGISTERED GUNS. ALL SET. BJM<br>02/10/09 RECEIVED A MESSAGE FROM APP ███████. SCM<br>02/11/09 SPOKE TO APP WHO WANTED TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>02/13/09 NEXT COURT DATE IS 03/12/09. SCM<br>03/13/09 NEXT COURT DATE IS 03/23/09. SCM<br>7/20/09 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 7/17/09. BJM<br>7/20/09 RECEIVED A MESSAGE FROM APP ███████. BJM |

| | | |
|---|---|---|
| | | 7/20/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>7/21/09 SPOKE TO APP - REINSTATED. BJM |
| 1/27/2010 | APP WAS ARRESTED BY WEST HAVEN PD ON 4/11/08 FOR B OF P AND POSS CONTROL SUBSTANCE < 4 0Z MRHNA AND A PROTECTIVE ORDER ISSUED. | 4/15/08 NEXT COURT DATE IS 5/14/08, NO ATTORNEY LISTED. BJM<br>4/16/08 SPOKE TO DET KASOWITZ, WORKING ON CASE. BJM<br>4/16/08 SPOKE TO DET KASOWITZ, PD HAS PERMIT AND BOTH REGISTERED GUNS. ALL SET. BJM<br>4/16/08 RECEIVED REPORT FROM 156 PD. BJM<br>08/12/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 06/11/08. NOLLE PERIOD OVER ON 07/11/09.  TMK<br>09/12/08 APP CALLED AND IS GOING TO TRANSFER HIS 2 HG'S TO HIS WIFE THAT ARE IN POLICE CUSTODY. APP'S WIFE HAS A PERMIT.  TMK<br>09/19/08 RECEIVED THE TWO DPS-3'S FOR THE TRANSFER OF THE REGISTERED FIREARMS.  TMK<br>09/22/08 APP ADVISED THAT THE COURT IS REQUESTING PAPERWORK FROM HIS ATTORNEY TO RELEASE THE FIREARMS TO AN ELIGIBLE PARTY. SCM<br>06/17/09 APP CALLED ▆▆▆▆▆▆▆▆TO ADVISE THAT HE CASE WAS NOLLIED ON 06/11/08.  ADVISED APP OF THE NOLLE PERIOD AND TOLD HIM TO CALL BACK AFTER 07/11/09. SCM<br>1/27/10 APP CALLED TO SEE ABOUT GETTING PERMIT REINSTATED. RECORD ARREST WAS NOLLED AND NO RO/PO ARE IN PLACE. APP REINSTATED. ALL SET. KS |
| 10/27/2009 | APP WAS ARRESTE BY CLINTON PD ON 8/10/08 FOR ASSAULT 3 AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 8/12/08 NEXT COURT DATE IS 9/12/08, NO ATTORNEY LISTED.BJM<br>8/15/08 APP GOT AN AUTH NUMBER FOR A HANDGUN. BJM<br>8/18/08 RECEIVED A MESSAGE FROM APP - ▆▆▆▆▆▆▆<br>▆▆▆▆.B JM<br>8/18/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>8/18/08 RECEIVED A FAX FROM 027 PD, INCLUDING THE DPS 3. ALL SET. BJM<br>09/04/08 RECEIVED APP'S PERMIT VIA MAIL. SCM<br>10/2/08 APP RECEIVED A NOLLE ON 9/26/08 - NOLLE |

| | | |
|---|---|---|
| | | OVER 10/26/09. BJM<br>10/2/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE.  BJM<br>10/2/08 APP CALLED BACK, EXPLAINED THE GUN WAS LEGALLY TRANSFER WOULD NOT BE ABLE TO RECEIVE HIS HANDGUN BACK UNTIL IS PERMIT IS REINSTATED. BJM<br>09/15/09 APP CALLED TO SEE IF HIE COULD GET HIS PERMIT BACK.  ADVISED APP THAT HIS NOLLE PERIOD IS NOT OVER TILL 10/26/09.  TOLD APP TO CALL BACK AFTER HIS NOLLE PERIOD IS OVER. SCM<br>10/27/09 APP CALLED ABOUT HIS PERMIT.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 11/10/200 8 | APP WAS ARRESTED BY STRATFORD PD ON 7/4/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/9/08 NEXT COURT DATE IS 8/13/08, NO ATTORNEY LISTED. BJM<br>07/09/08 GARY WALLICK CALLED FROM STRATFORD PD. HE HAS APP'S PERMIT AND REGISTERED FIREARM. HE WILL FORWARD THE PERMIT AND HIS SUPPLEMENTAL ON THE FIREARM AND FAX TO SLFU. WILL AWAIT FAX FOR COMPLETION.  TMK<br>07/09/08 RECEIVED A DPS-293, DPS-332 AND A SHORT SUPPLEMENTAL REPORT ACCOUNTING FOR GUN AND PERMIT. ALL SET.  TMK<br>11/10/08 SPOKE TO APP WHO STATED THAT HIS CASE WAS DISMISSED.  CONFIRMED THROUGH JUDICIAL, APP RECEIVED A DISMISSAL ON 08/13/08 AND ALL ORDERS WERE VACATED. APP REINSTATED. SCM |
| 12/7/2009 | APP WAS ARRESTED BY CT STATE POLICE - TROOP L ON 06/15/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 06/17/09 NEXT COURT DATE IS 09/08/09. NO ATTORNEY LISTED. SCM<br>06/17/09 PULLED REPORT OFF OF LEAS.  TROOP L SEIZED APPS REGISTERED FIREARM AND 3 LONGGUNS.  TROOP L ALSO SEIZED APP PERMIT. ALL SET. SCM<br>06/19/09 RECEIVED APP'S PERMIT FROM TROOP L. SCM<br>6/29/09 APP CALLED, THOUGHT BRISTOL PD HAD GUNS,  THAT BRISTOL  AND TROOP L WERE BOTH AT HIS HOUSE.  APP STATES HE DOES NOT HAVE ANY FIREARMS. BJM<br>11/3/09 SPOKE TO TFC KEITH ASMAN, TROOP L - APP RECEIVED A NOLLE ON 9/8/09 - APP HANDGUN WAS ORDERED DESTROYED , BUT CAN HAVE HIS LONGGUNS BACK. BJM<br>12/07/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 09/08/09. APP REINSTATED. SCM |

| | | |
|---|---|---|
| 5/28/2009 | APP WAS ARESTED BY BLOOMFIELD PD ON 3/6/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/7/08 NEXT COURT DATE IS 4/24/08, NO ATTORNEY LISTED. BJM<br>3/6/08 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C THAT 011 PD HAS  FIREARMS AND DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>3/7/08 LEFT MESSAGE FOR OFF. MADISON BOLDEN TO FAX OVER GUN INVENTORY. BJM<br>03/07/08 MADISON BOLDEN CALLED FROM 011 PD. THEY HAVE THE APP'S REGISTERED FIREARMS AFTER A CASE THAT OCCURRED WITH APP ON 03/05/08. GUNS WERE TAKEN IN AS SAFEKEEPING. THEY ARE NOW SURRENDERED. BOLDEN WILL FAX DOWN THE INVENTORY. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>3/7/08 RECEIVED 293C FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>4/24/08 SPOKE TO APP - RECEIVED A NOLLE ON 4/24/08 - NOLLE OVER 5/24/09.  TOLD APP CAN POSSESS HIS FIREARMS - CANNOT CARRY.B JM<br>7/7/08 APP CALLED, GAVE HIM NUMBER TO VAULT TO PICK UP WITH PERMIT HOLDER. BJM<br>04/29/09 APP CALLED TO GET HIS PERMIT BACK. ADVISED APP THAT HIS NOLLE PERIOD WILL BE OVER 05/24/09. SCM<br>5/28/09 APP CALLED - REINSTATED. BJM |
| 5/28/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 3/20/07 FOR THREATENING AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 3/22/07 NEXT COURT DATE IS 4/11/07, NO ATTORNEY LISTED. BJM<br>03/30/07 APP CALLED FROM ███████████. APP SAID HE GAVE HIS GUNS TO HIS BUDDY ON THE 22ND AND NOW WANTS TO TRANSFER THEM. TOLD HIM HE DID AN ILLEGAL TRANSFER. APP SAID THAT HIS GLOCK 33 IS AT 015 PD BECAUSE OF THE 01/06 INCIDENT WITH SHOTS FIRED. THE KELTEC P3 WAS SURRENDERED TO STRATFORD PD ON A DRIVING WITH THE GUN ON THE SEAT INCIDENT AND THE SMITH 40VE IS ALSO WITH STRATFORD ON A DOMESTIC INCIDENT. TOLD APP HE HAS A LOT OF GUN INCIDENTS. HE SAID THEY'RE ALL MISUNDERSTANDINGS. TOLD APP TO SEND IN THE TRANSFERS FOR THE GUNS HE TRANSFERRED TO HIS BUDDY.  TMK<br>04/01/07 RECEIVED 3 DPS-3'S FOR THE REMAINING GUNS IN APP'S INVENTORY. NEED TO CHECK EVIDENCE AT 138 PD FOR THE SMITH AND WESSON 40VE, SER. PBR4497. THE KELTEC WAS SURRENDERED BY STRATFORD PD.LEFT MESSAGE FOR LT FREER TO CHECK RECORDS FOR THE SMITH |

| | | |
|---|---|---|
| | | 40.  TMK<br>04/01/07 RECEIVED DPS-332 FROM BRIDGEPORT PD THAT APP HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>04/01/07 A CERT MAIL WAS RETURNED AS UNCLAIMED BY THE APP.  TMK<br>04/05/07 RECEIVED MESSAGE FROM LT FREER. TOLD HIM OF APP'S STATUS.  TMK<br>5/6/08 SPOKE TO APP  - WANTS TO GET REINSTATED - ASKED ABOUT GUN IN 015 PD, NEEDS TO GET RECEIPT FOR THE GUN TO PROOF PD HAS GUN.  BJM<br>5/7/08 APP CALLED - WILL FAX UP REPORT . BJM<br>5/7/08 RECEIVED FAX FROM APP OF 2/13/06 INCIDENT REPORT FROM 015 PD. BJM<br>05/09/08 SPOKE TO APP ABOUT INCIDENT. SAID THE INCIDENT WITH THE SHOTS FIRED WAS SELF DEFENSE. TOLD ME THAT HIS UNCLE IS ███████████ WHO IS THE KINGPIN IN BRIDGEPORT. BELIEVES THE GUY THAT SHOT AT HIM WAS CONNECTED TO ███ ███████. TOLD HIM TO CONTINUE ON WITH HIS APPEAL. SAID HE IS IN THE NATIONAL GUARD AND WOULD LIKE THE PERMIT RETURNED.  TMK<br>5/27/08 SPOKE TO APP - STATES HE WAS NOT CHARGED IN THE 2006 INCIDENT IN 015 PD - THE POLICE TOLD HIM IT WAS SELF DEFENSE.  APP LOOKING TO GET SECURITY JOB. BJM<br>5/28/08 SPOKE TO APP - REINSTATED. BJM |
| 7/7/2010 | APP WAS ARRESTED BY NAUGATUCK PD ON 11/24/09 FOR THREATENING AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 12/1/09 NEXT COURT DATE IS 12/23/09, NO ATTORNEY LISTED. BJM<br>12/03/09 SPOKE TO OFF PETER LOVERMI, 002PD, WHO STATED THAT HE HAS BEEN IN CONTACT WITH APP. APP ADVISED THAT HE WILL BE TRANSFERRING THE FIREARMS TODAY.  NO AUTHORIZATION #'S WERE RECEIVED AS OF YET. SCM<br>12/3/09 S/A PAT GRIFFIN, 151 - HAD A DCF SPEAK TO HIM AND DCF IS CONCERNED ABOUT FIREARMS. AT STATED REMEMBER I HAVE GUNS AND WILL KILL YOU ( VICTIM) WITNESSES AND KIDS.  BJM<br>12/3/09 CONTACTED OFF. LOVERMI - APP TOLD HE WILL BEING TRANSFERED GUNS TODAY.  WILL FOLLOW UP - AND GET BACK TO SLFU. BJM<br>12/03/09 SPOKE TO APP ██████████████WHO STATED THAT HE TRANSFERRED 3 HANDGUNS AND 2 LONGGUNS TO ███████████.  APP WAS HEADING TO 002PD TO DROP OFF HIS PERMIT. ADVISED APP TO FAX OVER THE DPS-3'S AND TO HAVE 002PD TAKE A |

STATEMENT.  APP STATED THAT HE DOES NOT HAVE ANY OTHER FIREARMS. CONFIRMED APP DID OBTIAN 5 AUTH #S. SCM
12/03/09 APP FAXED OVER 5 DPS-3'S. SCM
12/8/09 RECEIVED REPORT AND STATEMENT FROM 002 PD - PD HAS PERMIT AND APP STATES HE TRANSFERED 3 HGS AND 2 LONGGUNS TO ███████████ AND THERE ARE NO FIREARMS AT HIS RESIDENCE.  ALL SET. BJM
12/8/09 MISSING 2 DPS 3'S FROM A 11/08 TRANSFER FROM ██████████ AND A 8/09 TRANSFER FROM █ ████. BJM
12/8/09 CALLED APP AT █████████████- LEFT MESSAGE FOR APP. BJM
12/8/09 APP CALLED BACK, STATES HE MAY STILL HAVE GLOCK 23 IN LOCK BOX UNDER HIS SAFE.  TOLD APP NEEDS TO CHECK SAFE AND LOCK BOX AND THAT GLOCK NEEDS TO BE SURRENDERED TO 002 PD ASAP - APP WILL HAVE ████████████ BRING GUN TO PD. ALSO TOLD APP MISSING THE 2 DPS 3'S FROM PREVIOUS TRANSFERES. APP ALSO STATES THAT 002 PD HAS A TAURUS 45.  BJM
12/8/09 SPOKE TO 002 DISPATCH,  OFF LOVERMI ON VAC - TOLD HER GUN COMING IN FROM ██████████ █ AND BELONGS TO APP. BJM
12/8/09 LEFT MESSAGE FOR DET RAFOLOWSKI, 002 PD. BJM
12/8/09 SPOKE TO DET RAFOLOWSKI, PD HAS A SAFE - CONTAINING A BB GUN AND A RIFLE AND AMMO.  NO OTHER GUN OR FALSE BOTTOM  IN THE SAFE.  BJM
12/8/09 RECEIVED FROM APP DPS 3 FROM 8/09 TRANSFER FROM ██████████ TO APP FOR A GLOCK 23 #GUP531 AND A DPS 3 FROM APP TO ████ ████████ ON 12/8/09 FOR THE SAME GLOCK. BJM
12/8/09 SPOKE TO APP - FOUND THE GLOCK AND THE GUN WAS TRANSFERED TODAY TO ██████████. THAT HE HAS NO OTHER FIREARMS - ONLY AMMO IN HIS SAFE.  WILL LOOK FOR THE 1 OUTSTANDING DPS 3'S. BJM
12/8/09 SPOKE TO DET RAFOLOWSKI, HE FAXED OVER A DPS 3 FROM 10-13-08 FROM APP TO ██████████ █ FOR A TARUS #NZF36019. THE TAURUS IS STILL IN 002 CUSTODY. BJM
12/8/09 SPOKE TO APP - HE DID SELL THE TAURUS TO █ ████████ IN 10/08 AND THE BOUGHT THE GUN BACK FROM ████████ IN 11/08.  THAT

937

| | | |
|---|---|---|
| | | ████ TOLD HIM HE WAS ARRESTED AND NEEDED THE MONEY FOR COURT - APP PAID HIM $300, BUT RAFALOWSKI WOULD NOT RELEASE FROM EVIDENCE. APP WILL FAX ANOTHER DPS 3 FROM SAME DAY. APP STATES HE ONLY PURCHASED 1 GUN FROM ████ ████ ON 11/26/08. APP STATES ████████ MOVED FROM ANSONIA AND IS NOT IN TOUCH WITH HIM BJM<br>12/8/09 RECEIVED DPS FROM 11/26/08 TRANSFER FROM ████████ TO APP FOR THE TAURUS #NZF36019.  ALL SET. BJM<br>1/20/10 APP CONTACTED SLFU AND ASKED IF HE COULD HAVE HIS PERMIT BACK IN SIX MONTHS IF PO AND CHARGES ARE DROPPED.  ADVISED APP TO CALL BACK WHEN THIS HAPPENS - KS<br>7/7/10 RETURNED CALL TO APP, CONTACT # ████████ ████, APP STATES ALL CHARGES DISMISSED AND PROTECTIVE ORDER EXPIRED ON 7/6/10. ONLY CRIM HISTORY IS OP UNDER SUSPENSION, NO OTHER HISTORY OR ACTIVE PO/RO. CURRENT ADDRESS UPDATED. APP ADVISED PERMIT WILL EXPIRE ON 7/12/10. REINSTATED WITH FEE. KS<br>7/8/10 SPOKE TO DET RAFOLOWSKI, 002 PD - PD STILLHAS THE TAURUS #NZP36019 - GUN IS ORDERED DESTROYED BY THE COURT.  GUN WAS TRANSFERED TO ████████ IN 2009. BJM |
| 5/28/2008 | POLICE RESPONDED TO A SHOTS FIRED CALL.  APP STATES HE WAS WALKING AND A SILVER VEHICLE PULLED UP AND BEGAN TO FIRE A GUN AT HIM.  APP STATES A BLACK MALE EXITED VEHICLE AND CALLED HIS NAME AND THEN FIRED.  APP STATES AS HE WAS RUNNING AWAY , HE FIRED 4 OR 6 SHOTS BACK AT THIS PERSON.  NO SHELL CASINGS FOUND OR OTHER EVIDENCE WHERE INCIDENT OCCURRED. | PD TOOK APPS GUN, PERMIT AND JACKET. BJM<br>02/27/06 RECEIVED APP'S PERMIT FROM 015 PD.  TMK |

| | | |
|---|---|---|
| 8/20/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 11/28/07 FOR ASSAULT 3 AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>11/29/07 NEXT COURT DATE IS 12/10/07,NO ATTORNEY LISTED. BJM<br>12/5/07 SPOKE TO SGT. BRANTLEY , PD WORKING ON CASE. BJM<br>12/10/07 RECEIVED PERMIT AND 332C FROM TROOP G. ALL SET. BJM<br>12/10/07 LEFT MESSAGE FOR SGT. BRANTLEY.  BJM<br>09/22/08 APP CAME TO HQ LOOKING FOR HIS PERMIT. APP'S CASE WAS NOLLIED ON 04/30/08. TOLD HIM TO COME BACK ON 05/30/09 FOR HIS PERMIT. DET SNOW LOOKING AT REINSTATEMENT OF HIS GUARD CARD. TMK<br>02/18/09 APP CALLED TO SEE WHAT MONTH HIS NOLLE PERIOD WAS OVER. SCM<br>08/20/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 5/26/2009 | APP WAS ARRESTED BY EAST WINDSOR PD ON 1/6/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>1/7/09 NEXT COURT DATE IS 2/18/09, NO ATTORNEY LISTED.BJM<br>01/07/09 SPOKE TO APP AND ADVSIED HER TO GO TO EAST WINDSOR PD TO  SURRENDER HER PERMIT AND FIREARMS. SCM<br>5/25/09 APP RECEIVED A DISMISSAL ON 5/20/09. BJM<br>5/25/09 RECEIVED A MESSAGE FROM DET ASLETINE, 047 PD, REGARDING RETURN OF GUNS.<br>5/25/09 RETURNED CALL TO DET ASLETINE, THAT APP CAN POSSESS , CANNOT CARRY.  ASKED IF PD HAS PERMIT AND THEY HAVE PERMIT TO PLEASE SEND TO SLFU .  APP NEEDS TO CONTACT SLFU FOR REINSTATEMENT. BJM<br>5/26/09 047 PD HAS PERMIT AND WILL MAIL TO SLFU. BJM<br>05/26/09 APP CALLED ███████████ TO SEE IF SHE GET HER PERMIT REINSTATED. APPS CASE WAS DISMISSED ON 05/20/09.  ADVISED APP THAT 047 PD STILL HAS HER PERMIT, BUT I WOULD MAIL OUT A LETTER OF REINSTATEMENT.  SHOULD 047 PD MAIL HER PERMIT TO SLFU, I WILL MAIL IT OUT TO HER. APP REINSTATED. SCM<br>05/28/09 RECEIVED APP'S PERMIT FROM 047PD. MAILED OUT PERMIT TO APP. SCM |

| | | |
|---|---|---|
| 7/8/2008 | EX PARTE RESTRAINING DATE IS 12/8/06.  HEARING DATE IS 12/18/06. | 12/11/07 NEXT COURT DATE IS 1/17/07, NO ATTORNEY LISTED. BJM<br>12/11/06 APP UNDER ANOTHER PROTECTIVE ORDER AND IS COMPLIANT FROM THE ORDER. ALL SET. BJM<br>12/26/06 DET LEBLANC SENT IN A DPS-332. APPS GUNS WERE SEIZED BY NORWICH PD TO INCLUDE A GLOCK, A MOSSBERG AND A SMITH AND WESSON.  TMK<br>12/27/06 DET LEBLANC CALLED TO SAY SHE IS SENDING APP'S PERMIT UP ANDTHAT WE CONFIRMED GUNS ARE WITH NORWICH WHICH THEY STILL ARE. TMK<br>12/28/06 RECEIVED THE APP'S PERMIT AND THE ORIGINAL DPS-332.  TMK<br>7/1/10 SPOKE TO TROOP E, APP IS TRYING TO RETREIVE FIREARMS BUT HAS NO IDEA WHO HAS THEM. ADVISED TO CONTACT NORWICH. KS |
| 7/8/2008 | APP WAS ARRESTED BY NORWICH PD ON 9/26/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>9/28/06 NEXT COURT DATE IS 11/8/06, NO ATTORNEY LISTED. BJM<br>9/28/06 RECEIVED REPORT FROM 104 PD, PD  HAS BOTH REGISTERED FIREARMS. ALL SET. BJM |
| 7/8/2008 | APP WAS ARRESTED BY NORWICH ON 12/7/06 FOR B OF P AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 12/11/07 NEXT COURT DATE IS 1/17/07, NO ATTORNEY LISTED. BJM<br>12/11/06 APP UNDER ANOTHER PROTECTIVE ORDER AND IS COMPLIANT FROM THE ORDER. ALL SET. BJM<br>8/19/07 APP RECEIVED A NOLLE ON 6/1/07. BJM<br>11/19/07 APP CALLED LOOKING FOR PERMIT. TOLD HIM TO CALL BACK ON 07/01/08.  TMK<br>5/6/08 APP CALLED - TOLD HIM DET KARANDA TOLD HIM TO CALL BACK AFTER 7/1/08. BJM<br>07/08/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.   TMK |

940

| | | |
|---|---|---|
| 9/29/2008 | APP WAS ARRESTED BY TRUMBULL PD ON 2/24/08 FOR DISORDERLY, INTERFER W/EMERGENCY CALL AND STRANGULATION 3RD AND A PROTECTIVE ORDER ISSUED. | APP FAILED TO CHANGE ADDRESS. BJM<br>2/26/08 NEXT COURT DATE IS 3/19/08, NO ATTORNEY LISTED. BJM<br>2/26/08 RECEIVED ARREST REPORT FROM 144 PD -  PD SEIZED PERMIT AND REGISTERED GUN. ALL SET. BJM<br>2/26/08 RECEIVED PERMIT AND REPORT FROM 144 PD. BJM<br>3/24/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/29/08 RECEIVED A MESSAGE FROM APP - ███████ ███. BJM<br>9/29/08 SPOKE TO APP -  CASE WAS DISMISSED - FV PROGRAM - REINSTATED. BJM |
| 4/21/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 1/9/08. HEARING DATE IS 1/22/08. | NAME ON EXRO  IS ███████ - DOB 7/3/55.<br>01/11/08 APP CALLED FROM ███████ AND SAID SHE HAS AN ORDER. SHE WAS TOLD HOW TO TRANSFER GUNS AND TO MAIL IN PERMIT.  TMK<br>1/14/08 APP LEFT MESSAGE ███████ OR ███████. BM<br>1/15/08 RETURNED CALL AND LEFT MESSAGE . BJM<br>1/15/08 APP LEFT ANOTHER MESSAGE - WORKS 3-11 - DOES NOT GET UP UNTIL 1000. BJM<br>1/17/08 RECEIVED PERMIT IN MAIL FROM APP. BJM<br>1/18/08 APP GOT 2 AUTH #S ON 1/16/08. BJM<br>1/25/08 RECEIVED FROM APP - COPY OF RESTRAINNIG ORDER- DENIED.  BJM<br>2/29/08 BOTH GUNS WERE TRANSFERED. ALL SET. BJM<br>4/21/08 SPOKE TO APP - REINSTATED. BJM<br>5/7/08 APPS REINSTATEMENT LETTER AND PERMIT RETURNED BY THE POST OFFICE.  BJM<br>05/15/08 APP CALLED AND SPOKE TO DEIRDRE. APP STATED SHE DID NOT GET HER PERMIT. APP'S PERMIT WAS RETURNED TO SLFU WHEN IT WAS NO DELIVERED AS APP HAD NO MAIL RECEPTACLE. WILL RESEND TO APP AT STATED ADDRESS.  TMK |
| 8/4/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 1/14/08.  HEARING DATE IS 1/22/08<br>RO TIL 2/5/08<br>RO TIL 8/5/08 | 2/1/08 CALLED ███████, LEFT MESSAGE FOR APP WITH FEMALE. BJM<br>2/1/08 SPOKE TO APP, DOES NOT HAVE ANY FIREARMS AND SURRENDERED PERMIT TO OFF. PESCE, 064 PD. APP WILL SEND A NOTORIZED LETTERS. APP STATES HE SOLD HIS GUNS BACK TO GUN STORE - HIS WIFE STOLE ONE OF HIS GUNS.  ALL SET. B JM<br>2/1/08 LEFT MESSAGE FOR OFF. PESCE.  BJM<br>02/04/08 LIAM PESCE CALLED AND APP NEVER MENTIONED THE STOLEN GUN TO HIM. HE WILL SEND DOWN HIS PERMIT AND HE WILL LOOK TO SEE IF THE DPS-332 WAS DONE.  TMK |

| | | |
|---|---|---|
| | | 2/5/08 SPOKE TO OFF. PEASE, PD HAS PERMIT. BJM<br>2/18/08 CERT MAIL RETURNED. BJM<br>02/20/08 RECEIVED APP'S PERMIT.  TMK<br>08/27/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT. APP'S ORDER EXPIRED ON 08/05/08. PERMIT REINSTATED.  TMK<br>8/4/10 APPS PERMIT WAS NOTED AS BEING REINSTATED ON 8/27/08. PERMIT NOT REINSTATED IN SYSTEM. NO CURRENT PO/RO, NO CRIM HISTORY. PERMIT REINSTATED. LEFT MESSAGE FOR APP TO CALL SLFU, ███████████. KS<br>8/4/10 RETURNED CALL TO APP, ██████████. ADVISED HE IS ALL SET. KS |
| 1/12/2010 | APP WAS ARRESTED BY GUILFORD PD ON 10/31/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/3/09 NEXT COURT DATE IS 12/17/09,NO ATTORNEY LISTED. BJM<br>11/06/09 SPOKE TO GUILFORD PD.  APP RECEIVED 2 AUTHORIZATION #'S TO TRANSFER HER FIREARMS TO HER FATHER.  APP STATED THAT SHE LOST HER PERMIT. APP SIGNED A 332C AS WELL. APP WILL SEND IN A NOTARIZED LETTER REGARDING HER PERMIT. SCM<br>11/09/09 RECEIVED A 332C, 2 DPS-3'S AND A REPORT FROM 060PD.  APP TRANSFERRED BOTH FIREARMS TO ██████████. APP STATED THAT SHE LOST HER PERMIT AND DOES NOT OWN ANY OTHER FIREARMS. ALL SET. SCM<br>11/12/09 RECEIVED NOTORIZED LETTER FROM APP - THAT HER PERMIT IS LOST OR STOLEN.B JM<br>1/12/2010 SPOKE TO APP - REINSTATED. BJM |
| 8/4/2008 | APP WAS ARRESTED BY NORWICH PD ON 5/18/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS DMV- AND PO MATCH. BJM<br>5/22/07 NEXT COURT DATE IS 6/19/07, NO ATTORNEY LISTED. BJM<br>05/22/07 OFF MACKIE CALLED AND THEY HAVE THE APP'S GUN. HE WILL FAX THE REPORT ON 05/23. MACKIE SAID THAT HE DOES NOT HAVE THE PERMIT. APP TOLD LT MOLLIS THAT THE JUDGE TOLD HIM THAT HE COULD GET HIS GUN AND PERMIT BACK. MACKIE SAID HE THINKS APP WAS TRYING TO SCAM LT MOLLIS. NEED APP'S PERMIT.  TMK<br>5/23/07 RECEIVED REPORT FROM 104 PD,  PD HAS REGISTERED GUN.  ALL SET. BJM<br>6/11/07 CALLED APP AT ██████████- NUMBER NOT IN SERVICE. BJM<br>09/04/07 APP CAME TO HQ LOOKING FOR HIS PERMIT. APP SAID THAT HIS CASE WAS DISMISSED. APP'S |

| | | |
|---|---|---|
| | | CASE WAS NOLLIED ON 06/19/07. APP SAID THAT HE STILL LIVES IN WILLIMANTIC AND GETS HIS MAIL IN NORWICH. TOLD HIM HE ALSO CHANGED HIS MVD INFO TO THAT ADDRESS. HE SAID HE STILL LIVES THERE ANYWAY. TOLD HIM 6 MONTHS MORE FOR THE FAIL TO CHANGE ADDRESS. TOLD APP TO COME BACK ON 01/19/09. STILL DO NOT HAVE APP'S PERMIT.  TMK<br>5/30/08 SPOKE TO APP - CHANGED ADDRESS - TOLD CALL BACK AFTER NOLLE. BJM<br>8/4/08 SPOKE TO APP, REINSTATED. BJM |
| 5/2/2007 | APP WAS ARRESTED ON 12/3/06 BY WINSTED PD FOR THREATENING AND EVADING SCENE OF AN ACCIDENT. VICTIM STATES APP BACKED INTO HIS VEHICLE, THEY EXCHANGED WORDS.  APP STATES "WHY DON'T YOU FORGET ABOUT IT" AND "GET BACK INTO YOUR CAR BEFORE YOU GET HURT" AND THEN PULLED HIS COAT AWAY AND IN HIS WAIST BAND WAS A WEAPON IN SOME TYPE OF HOLSTER. | PD SEIZED A SMITH AND WESSON 45 #SW1911 AND PERMIT. BJM<br>12/14/06 ATTY RACHEL BAIRD CALLED ABOUT APP. TOLD HER THE CERT MAIL IS COMING. TOLD HER TO HAVE APP RESERVE APPEAL RIGHTS.  TMK<br>12/18/06 RECEIVED REPORT FROM STATES ATTORNEY'S OFFICE IN GA 18.  BJM<br>12/18/06 SPOKE TO APP, ▮▮▮▮▮▮▮▮▮▮, APP STATES HE TURNED PERMIT OVER 162 PD.   TOLD APP TO SEND A NOTORIZED LETTER. BJM<br>12/20/06 RECEIVED A FAXED AFFIDAVIT FROM ATTORNEY RACHEL BAIRD FOR APP, THAT HE IS AWARE PERMIT IS REVOKED AND WINSTED PD HAS PERMIT. BJM<br>12/26/06 RECEIVED ORIGINAL LETTER FROM APP'S ATTORNEY THAT HE IS AWARE PERMIT IS REVOKED. TMK<br>1/23/07 RECEIVED MESSAGE FROM APP, ▮▮▮▮▮▮▮▮▮▮▮▮. BJM<br>1/23/07 RETURNED CALL, LEFT MESSAGE WITH SOMEONE. BJM<br>3/13/07  SPOKE TO SUE, BOARD OF FIREARMS, -APP HAS BEEN CALLING, GOING TO GET CASE DISMISSED. APP ON AR FROM 1/12/07-3/9/07.  BJM<br>3/14/07 RECEIVED MESSAGE FROM APP ▮▮▮▮▮▮▮▮▮. BJM<br>3/14/07 LEFT MESSAGE FOR APP WITH A SLEEPY FEMALE. BJM<br>03/30/07 RECEIVED LETTER FROM APP'S ATTORNEY WITH 11 REFERENCE LETTERS. CASE WAS DISMISSED ON 03/09/07 AFTER AR PERIOD. ATTY ASKED FOR IMMEDIATE REINSTATEMENT.  TMK<br>4/24/07 RECEIVED MESSAGE FROM APP. ▮▮▮▮▮▮▮▮▮.B JM<br>4/24/07 RETURNED CALL AND LEFT MESSAGE WITH A FEMALE. BJM |

| | | |
|---|---|---|
| | | 5/2/07 SPOKE TO APP, REINSTATED. BJM |
| 4/15/2009 | APP WAS ARRESTED BY TORRINGTON PD ON 7/13/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/16/07 NEXT COURT DATE IS 8/23/07, NO ATTORNEY LISTED. BJM<br>7/20/07 APP CALLED, STATE HE DOES NOT HAVE ANY FIREARMS, THAT HE WILL MAIL PERMIT.  APP WAS REFERED TO 143 PD DETECTIVES TO GIVE A STATEMENT. BJM<br>07/30/07 APP WENT TO TORRINGTON PD AND A MALE OFFICER SENT HIM AWAY. TOLD HIM TO GO TO TROOP L AND DO A COMPLIANCE STATEMENT. APP WAS COOPERATIVE.  TMK<br>08/03/07 RECEIVED APP'S PERMIT.  TMK<br>9/17/07 APP HAS NO REGISTERED FIREARMS.  ALL SET. BJM<br>03/24/08 APP CALLED ABOUT RETURN OF PERMIT. APP'S CASE WAS NOLLIED ON 02/28/08. TOLD HIM TO CALL BACK ON 03/28/09.  TMK<br>01/28/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER. SCM<br>4/15/09 SPOKE TO APP - REINSTATED. BJM |
| 2/3/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 5/21/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/23/07 NEXT COURT DTAE IS 8/24/07, NO ATTORNEY LISTED. BJM<br>5/29/07 RECEIVED MESSAGE FROM APP, THAT 131 PD HAS 2 FIREARMS AND THEY WILL BE TRANSFERED TO ███████. ███████████. BJM<br>5/29/07 OFF. JERRY TRAINO, 131 PD , APP WILL BE TRANSFERING GUNS TO ███████.  WILL GET AUTH #'S. BJM<br>5/29/07 RETURNED CALL, SPOKE TO APP, EXPLAINED LEGAL TRANSFER TO APP, WILL MAIL PERMIT.  BJM<br>5/30/07 RECEIVED DPS 3'S FROM 131 PD. ALL SET. BJM<br>1/22/08 APP GOT A NOLLE ON 12/7/07- NOLLE OVER 1/7/09.  BJM<br>1/22/08 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>2/3/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/8/2007 | APP WAS GIVEN A 60 DAY PERMIT FROM DERBY PD- DUE TO APP ORGINAL REVOCATION - PERMIT WAS DENIED. | |
| 7/27/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 3/23/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/25/08 NEXT COURT DATE IS 4/1/08, NO ATTORNEY LISTED. BJM<br>3/27/08 APP CAME TO HQ, SURRENDERED PERMIT AND 4 DPS 3'S FOR HIS REGISTERED GUNS. ALL SET. BJM<br>3/28/08 RECEIVED MESSAGE FROM - PERMIT SURRENDER AND GUNS TRANSFERED. ███████. BJM<br>03/28/08 APP CALLED AND CONFIRMED HE WAS COMPLIANT AFTER RECEIVING CERT MAIL.  TMK<br>03/29/08 DET GANNON CALLED FROM NEW BRITAIN AND ASKED IF GUNS COULD GO TO THE WIFE WHO LIVES IN THE SAME HOUSE. LEFT VM FOR HIM. TMK<br>7/27/09 SPOKE TO APP - REINSTATED. BJM |
| 11/9/2009 | APP WAS ARRESTED BY HAMDEN PD ON 8/4/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED | 8/6/08 NEXT COURT DATE IS 9/18/08, NO ATTORNEY LISTED. BJM<br>8/11/08 APP CAME TO HQ AND SURRENDER PERMIT AND SIGNED A 332C THAT SHE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>11/9/09 SPOKE TO APP - REINSTATED. BJM |
| 5/26/2010 | APP WAS ARRESTED BY NORWALK PD ON 4/6/07 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 4/11/07 NEXT COURT DATE IS 6/13/07, NO ATTORNEY LISTED. BJM<br>4/18/07  RECEIVED REPORT FROM 135 PD, PD HAS BOTH GUNS. ALL SET. BJM<br>4/20/07 CALLED APP AT ███████████- DOES NOT BELONG TO APP. BJM<br>5/30/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>05/26/10 APP CALLED TO SEE WHY HIS PERMIT WAS REVOKED. APP WAS INSISTENT THAT HE WAS NEVER ARRESTED. APP RECORD IS CLEAR AND THERE ARE NO PO OR RO'S IN EFFECT. APP REINSTATED. SCM |

945

| | | |
|---|---|---|
| 8/27/2007 | APP WAS ARRESTED BY MERIDEN PD ON 2/20/06 FOR DISORDERLY, THREATENING AND INTER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 2/22/06 NEXT COURT DATE IS 4/13/06, NO ATTORNEY LISTED. BJM<br>2/23/06 RECEIVED FROM 080 PD, APPS PERMIT AND REPORT - PD HAS REGISTERED FIREARM. ALL SET. BJM<br>03/06/06 APP CALLED FROM ███████████ AND SAID HE IS NOW STAYING WITH A FRIEND AT ██████████████. APP IS COMPLIANT.  TMK<br>3/7/06 RECEIVED REPORT FROM 080 PD. BJM<br>1/2/07  SPOKE TO APP, GOT A NOLLE ON  7/27/06- NOLLE OVER 8/27/08.  CALL BACK AFTER NOLLE. BJM<br>8/27/07 SPOKE TO APP - REINSTATED. BJM |
| 6/2/2010 | APP ISSUED A PROTECTIVE ORDER ISSUED IN 8/19/96 FROM HACKENSACK PD IN NEW JERSEY. | 4/27/10 ROBERT CALLED, FROM TROOP G, APP WAS RENEWING - HAS A PO.   SPOKE TO APP STATE IN THE 1990'S HE WAS GETTING A DIVORCE FROM HIS WIFE, ██████████████, TOLD APP HE NEEDS TO CONTACT NEW JERSEY TO REMOVE ORDER.  TOLD APP NEED TO SURRENDER OR TRANSFER HIS FIREARMS.  BJM<br>4/27/10 CONTACTED HACKENSACK PD AT 201-646-7777 - SPOKE TO NOELLE - AND SHE CONFIRMED THE ORDER IS ACTIVE. BJM<br>4/28/10 RECEIVED REPORT AND COMPLIANCE STATEMENT  FROM 135 PD -   PD SEIZED 8 FIREARMS TO INCLUDE ALL 5 REGISTERED . ALL SET. BJM<br>5/5/10 RECEIVED FROM 135 PD - GUN INVENTORY AND COMPLIANCE STATEMENT.  BJM<br>6/1/10 APP DROPPED OFF COURT ORDER FROM NJ- VOLUNTARY DISMISSED BY PLAINTIFF. COURT ORDER VACATED. BJM<br>6/2/10 CALLED APP AT ███████████ - TOLD PERMIT REINSTATED.  WILL GO TO TROOP  G.  BJM |
| 8/28/2008 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/12/08.<br>EXPIRATION DATE IS 08/26/08. | 08/13/08 NEXT COURT DATE IS 08/26/08. NO ATTORNEY LISTED. SCM<br>08/15/08 APP LEFT MESSAGE TO CALL HIM ███████████. SCM<br>08/15/08 CONTACTED APP WHO ADVISED THAT HE HAS NOT BEEN SERVED YET BUT WANTS TO BE COMPLIANT.  APP WAS INSTRUCTED OF THE LEGAL TRANSFER PROCESS AS WELL AS SURRENDERING HIS PERMIT.  APP ADVISED THAT HE WILL COMPLETE THE TRANSFERS AND SURRENDER HIS PERMIT TO HARTFORD PD. SCM<br>08/15/08 APP OBTAINED TWO AUTHORIZATION #'S. SCM<br>08/18/08 APP CAME TO SLFU AND PRODUCED TWO DPS-3'S LEGALLY TRANSFERRING HIS FIREARMS TO █████████████. APP SURRENDERED HIS PERMIT AND |

| | | |
|---|---|---|
| | | ALSO SIGNED A DPS-332 THAT HE DOES NOT POSSESS ANY OTHER FIREARMS NOR DOES HE HAVE ACCESS TO ANY OTHER FIREARMS.  APP WAS VERY COOPERATIVE. ALL SET. SCM<br>08/26/08 SPOKE TO APP WHO STATED THAT HE WENT TO COURT TODAY AND THE RESTRAINING ORDER WAS VACATED.  APP WILL BE IN ON 08/28/08 TO PROVIDE A COPY OF THE COURT PAPERWORK. SCM<br>08/26/08 RO WAS VACATED. ALL SET. SCM<br>08/28/08 APP WAS REINSTATED. SCM |
| 2/26/2007 | APP WAS ARRESTED BY NEW HAVEN PD ON 2/23/06 FOR B OF P, INTER WITH OFFICER AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS.<br>2/24/06 NEXT COURT DATE IS 3/16/06, NO ATTORNEY LISTED. BJM<br>2/28/06 APP LEFT A MESSAGE ███████████. BJM<br>2/28/06 SPOKE TO APP, WILL MAIL PERMIT,  STATES HE DOES NOT POSSESS ANY FIREARMS - WAS REFERED TO DET BURNS AT 093 PD FOR A STATEMENT. BJM<br>3/9/06 SPOKE TO DET BURNS, PD TOOK STATEMENT - NO GUNS.  WILL FAX OVER. BJM<br>3/10/06 RECEIVED 332C THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>6/5/06 APP LEFT MESSAGE, ███████████, THAT CASE WAS DISMISSED. BJM<br>6/6/06 LEFT MESSAGE FOR APP TO CALL.   BJM- - CASE WAS DISMISSED - 6 MONTHS FOR FAILURE TO CHANGE ADDRESS. BJM<br>9/4/06 APP LEFT MESSAGE ███████████. BJM<br>9/4/06 LEFT MESSAGE FOR APP. B JM<br>9/6/06 APP LEFT MESSAGE ███████████. BJM<br>9/6/06 LEFT MESSAGE FOR APP. BJM<br>9/13/06 APP LEFT MESSAGE ███████████. BJM<br>9/13/06 SPOKE TO APP, CAN CALL BACK ON 2/13/07 - IF NO OTHER PROBLEMS WILL REINSTATE. BJM<br>02/26/07 APP CALLED FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 7/24/2008 | APP WAS ARRESTED BY MANCHESTER PD ON 4/16/07 FOR EAVESDROPPING AND A PROTECTIVE ORDER ISSUED. | 4/18/07 NEXT COURT DATE IS 5/22/07, NO ATTORNEY LISTED. BJM<br>4/18/07 RECEIVED TRACE FORMS FROM 077 PD FOR 7 FIREARMS, PD WILL FORWARD PERMIT AND CASE REPORT. BJM<br>04/19/07 RECEIVED APP'S PERMIT AND DETAILED REPORT FROM MANCHESTER PD. APP SURRENDERED 9 FIREARMS TO THEM INCLUDING THE REGISTERED MARLIN. GUNS TO BE ADDED TO INVENTORY. ALL GUNS ACCOUNTED FOR. ALL SET.  TMK<br>4/23/07 RECEIVED MESSAGE FROM APP THAT PERMIT |

| | | |
|---|---|---|
| | | AND GUNS ARE AT 077 PD. ███████████. BJM<br>4/24/07 RECEIVED NOTORIZED LETTER FROM APPS ATTORNEY, THAT APP IS AWARE PERMIT IS REVOKED AND 077 PD HAS PERMIT. BJM<br>4/25/07 RECEIVED LETTER FROM ATTORNEY. BJM<br>7/24/08 RECEIVED MESSAGE FROM APP ███████████ OR H-███████████. BJM<br>7/24/08 LEFT MESSAGE FOR APP. BJM<br>07/24/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 06/22/07. NOLLE PERIOD WAS OVER ON 07/22/08. APP'S RECORD IS CLEAR. PERMIT REINSTATED. APP ALSO STATED HE WAS NEVER NOTIFIED HIS GUNS WERE GOING TO BE DESTROYED. HE SAID HE NEVER WAS TOLD BY THE MANCHESTER PD THA THAT WOULD HAPPEN.  TMK |
| 10/20/2009 | APP WAS ARRESTED BY WATERBURY PD ON 3/12/06 FOR RISK OF INJURY AND ASSAULT ON PUBLIC SAFETY AND A PROTECTIVE ORDER ISSUED. | 3/14/06 NEXT COURT DATE IS 3/27/06, NO ATTORNEY LISTED. BJM<br>3/14/06 APP CURRENTLY INCARCERATED AT NEW HAVEN CC ON A $5,000 BOND. BJM<br>3/29/06 APP STILL INCARCERATED AT NEW HAVEN CC. BJM<br>3/29/06 NEXT COURT DATE IS 4/6/06, ATTORNEY ROBYN SMITH. BJM<br>4/3/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/7/06 APP WAS RELEASED ON 4/6/06 FROM JAIL.  APPS NEXT COURT DATE IS 4/24/06. BJM<br>4/7/06 CALLED APPS MOTHER ███████████ AT ███ ███████████- LEFT A MESSAGE. BJM<br>4/25/06 RECEIVED STATEMENT FROM 151 PD, APP DOES NOT POSSESS ANY FIREARMS.  THAT HE SOLD BACK TO ███████████. ALL SET. BJM<br>11/26/07 APP RECEIVED A DISMISSAL ON 8/30/07 AFTER ACCELERATED REHABILITATION. BKM<br>11/26/07 RECEIVED A MESSAGE FROM APP - ███████████, ASKING FOR REINSTATEMENT.  APP WAS VERY POLITE. BJM<br>11/26/07 RETURNED CALL, SPOKE TO A VERY CONFUSED WOMEN - NOT SURE IF IT IS APPS NUMBER.   BJM<br>10/19/09 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>10/19/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>10/20/09 SPOKE TO APP WHO WAS LOOKING TO GET HIS PERMIT BACK.  RECORD CLEAR, APP REINSTATED W/ FEE. SCM |

| | | |
|---|---|---|
| 10/20/2009 | APP HAS OBTAINED DUPLICATE PERMITS ON 05/02/02, 11/08/03, 07/13/05 AND 10/18/05. APP CALLED ON 11/21/05 AND STATED HE LOST HIS PERMIT AGAIN. APP IS UNABLE TO MAINTAIN CONTROL OF PERMIT AND HAS NO REASONING AS TO HIS LOSS OF PREVIOUS PERMITS. | 11/21/05 APP WAS REVOKED DUE TO HIS LOSS OF PERMITS. TMK<br>12/13/05 CERT MAIL RETURNED UNCLAIMED. TMK<br>02/10/06 APP CALLED FROM ██████████, APP ALSO LEFT █████████████ ALSO CALLED LISTED PHONE ON DETAIL NO ANSWER ON ANY OF THEM. APP WANTED TO KNOW WHY HIS PERMIT WAS REVOKED. TMK<br>2/28/06 APP CALLED, EXPLAINED HE NEEDS TO SEND PERMIT. PERMIT WITH HIS MOTHER, WILL MAIL PERMIT. APP PAST 90 DAYS FOR APPEAL. APP WAS TOLD TO START FROM STRATCH. BJM<br>02/28/06, APP CALLED AND STATED THAT HIS MOTHER WILL PICK UP THE PERMIT TONIGHT AND MAIL IT FOR HIM TOMORROW. APP STATES HE LIVES IN WATERBURY AND HAD NO TRANSPORTATION TO GET THE PERMIT AND MAIL IT HIMSELF-PJK |
| 1/26/2010 | APP WAS ARRESTED BY HARTFORD PD ON 10/29/07 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 11/1/07 NEXT COURT DATE IS 12/18/07, NO ATTORNEY LISTED. BJM<br>11/1/07 RECEIVED PERMIT FROM HARTFORD PD. BJM<br>11/26/07 SPOKE TO OFF. GOMEZ, 064 PD EVIDENCE, PD HAS BOTH GUNS. ALL SET. BJM<br>1/26/10 SPOKE TO APP - REINSTATED. BJM |
| 1/13/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 12/5/07. HEARING DATE IS 12/17/07 | 12/6/07 APP COMPLIANT FROM EARLIER ORDER. ALLS ET. BJM<br>12/06/07 SGT KAMMERER CALLED AND SAID APP IS A OFFICER IN NEW HAVEN. HE IS WAITING TO HEAR FROM NEW HAVEN PD AS TO THE STATUS OF HIS DUTY WEAPON. BJM CALLED DET PELLETIER IN NEW HAVEN TO CONFIRM SAME. TMK<br>12/6/07 SPOKE TO DET PELLETIER, PD GOING TO GET THE SERVICE WEAPON AS WE SPEAK. BELIEVES CRIMINAL CASE IS RESOLVED. BJM<br>12/6/07 SPOKE TO DET PELLITIER, PD HAS DUTY WEAPON. BJM<br>12/6/07 SGT. KAMMERER LEFT MESSAGE - THAT 093 PD HAS DUTY WEAPON. BJM<br>12/31/07 CERT MAIL RETURNED UNCLAIMED. TMK<br>1/12/2010 APP LEFT MESSAGE - ████████████. BJM<br>1/12/2010 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/13/2010 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 1/13/2010 | APP WAS ARRESTED BY EAST HAVEN PD ON 9/11/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAD A SHELTON ADDRESS. BJM<br>9/12/07 NEXT COURT DATE IS 10/18/07, NO ATTORNEY LISTED. BJM<br>9/11/07 RECEIVED 332C FROM 044PD.  PD HAS PERMIT AND STATES HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>12/20/07 APP RECEIVED A NOLLE ON 10/18/07- NOLLE OVER 11/18/08.BJM |
| 3/9/2009 | APP WAS ARRESTED BY HAMDEN PD ON 1/3/09 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 1/6/09 NEXT COURT DATE IS 2/19/09, NO ATTORNEY LISTED. BJM<br>1/6/09 APP CAME TO HQ, WITH IS FATHER A RETIRED POLICE OFFICER,  AND SURRENDERED HIS PERMIT AND WILL LEGALLY TRANSFER ALL FIREARMS TO HIS FATHER.  GAVE APP LETTERS OF REVOCATIONS. BJM<br>1/7/09 APP DID OBTAIN 7 AUTH #S. BJM<br>01/15/09 RECEIVED 7 DPS-3 FROM APP WHICH INCLUDED ALL OF APP'S REGISTERED FIREARMS AND ONE UNREGISTERED MOSSBERG #MV47847G. ALL SET. SCM<br>02/25/09 APP CALLED AND FIRST STATED THAT HIS CASE WAS DROPPED. HE THEN STATED THAT THE CASE WAS REDUCED TO CREATING A PUBLIC DISTURBANCE.  JUDICIAL DID NOT UPDATE THEIR SITE YET.  APP WILL CALL BACK IN A FEW DAYS. SCM<br>3/9/09 SPOKE TO APP - REINSTATED. BJM |
| 7/8/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 06/16/09.<br>EXPIRATION DATE IS 06/30/09. | 06/18/09 APP CAME TO HQ TO SURRENDER HIS PERMIT.  OBTAINED A 332C FROM APP WHO STATED THAT HE NEVER GOT TO TRANSFER THE FIREARMS BACK FROM HIS FATHER.  APP STATED THAT HIS EX-GIRLFRIEND HAS FABRICATED THIS WHOLE INCIDENT. ALL SET. SCM<br>07/08/09 APP CALLED TO ADVISE THAT HIS RO WAS VACATED.  THE JUDGE OVERHEARING THE CASE THREW OUT THE CASE.  RECORD CLEAR, APP REINSTATED. SCM |

| 7/28/2009 | APP WAS ARRESTED BY TROOP K ON 4/24/08 FOR DISORDERLY CONDUCT AND VIOLATION OF A PROTECTIVE ORDER AND A PROTECTIVE ORDER ISSUED. | 4/25/08 NEXT COURT DATE IS 6/24/08, NO ATTORNEY LISTED. BJM<br>4/25/08 RECEIVED FROM TROOP K - PERMIT AND 293C FOR THE REGISTERED REMINGTON 12 GA #B530338M. THE TAURUS 45 IS OUTSTANDING. BJM<br>4/28/08 RECEIVED A MESSAGE FROM DENISE, TROOP K, THAT TROOP HAS BOTH FIREARMS INCLUDING THE . 45.  ALL SET. BJM<br>4/28/08 RECEIVED REPORT FROM TROOP K , JDCR 18 FOR THE TAURUS.  BJM<br>5/5/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>5/5/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>07/10/08 APP CALLED ABOUT POSSIBLE PERMIT RETURN. APP'S CASE WAS NOLLIED ON 06/24/08. THIS WAS A GA 19 CASE. TOLD HIM TO CALL BACK ON 07/24/09.  TMK<br>7/13/09 SPOKE TO APP - TOLD TO CALL BACK AFTER 7/24/09. BJJ<br>07/28/09 APP CALLED TO SEE IF HE COULD BE REINSTATED. RECORD CLEAR, APP REINSTATED. SCM |
| 4/1/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 11/24/07 FOR DISORDERLY AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 1/8/08 NEXT COURT DATE IS 2/26/08, NO ATTORNEY LISTED. BJM<br>1/11/08 CALLED ████████████- NUMBER NOT IN SERVICE. BJM<br>1/11/08 CALLED SUSAN THORPE AT 860-674-4280 - VANCE SECURITY.  APPS EMPLOYER. LEFT MESSAGE. BJM<br>1/11/08 SPOKE TO SUSAN THORPE - WILL CONTACT APP AND HAVE HIM CALL SLFU. BJM<br>1/11/08 APP CALLED - ████████████. BJM<br>1/11/08 SPOKE TO APP, STATES THAT 089 PD HAS THE ONLY GUN HE OWNS A SPRINGFIELD 40 CAL.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  APP WILL BRING PERMIT IN.  APP COOPERATIVE. BJM<br>1/11/08 SPOKE TO OFF YORSKI,  VERIFIED PD HAS REGISTERED GUN. ALL SET. BJM<br>1/22/08 APP LEFT MESSAGE - HAS NOT BEEN ABLE TO GET TO SLFU - WILL MAIL PERMIT TODAY. W-███████████. BJM<br>2/28/08 APP RECEIVED A NOLLE ON 2/26/08 - NOLLE OVER 3/26/09. BJM<br>2/28/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. TMK<br>2/29/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>3/12/08 APP CALLED AGAIN FOR PERMIT - STATES |

| | | |
|---|---|---|
| | | CASE WAS THROWN OUT.██████████.  BJM<br>3/12/08 RETURNED CALL - MAILBOX NOT IN SERVICE. BJM<br>03/20/09 APP LEFT A MESSAGE (████████████. SCM<br>03/20/09 SPOKE TO APP WHO WANTED TO KNOW HOW TO GET HIS PERMIT BACK WHEN HIS NOLLE PERIOD WAS OVER.  APP WAS ADVISED TO CALL BACK AFTER 03/06/09. SCM<br>3/31/09 APP CALLED - ████████████.B JM<br>3/31/09 RETURNED CALL AND LEFT MESSAGE.BJM<br>4/1/09 SPOKE TO APP - REINSTATED. BJM |
| 6/10/2010 | APP WAS ARESTED BY HARTFORD PD ON 1/7/2010 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 1/11/2010 NEXT COURT DATE IS 2/23/10, ATTORNEY WILLIAM RIVERA. BJM<br>1/13/2010 PERMIT IN MY PIGEON HOLE, NUMBER IS ████ ████████ OR ████████████.  APP DID GET A HANDGUN AUTH # ON 12/9/09.  BJM<br>1/14/2010 CALLED APP AT ████████- STATES THAT 064 PD HAS 3 FIREARMS.  THAT HE DID MAIL THE DPS LAST MONTH - WILL FAX OVER COPY.  THAT APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  BJM<br>1/14/2010 CALLED 064 PD PROPERTY ROOM - SPOKE TO TIM HOFFMAN -  PD HAS 3 OF THE REGISTERED FIREARMS.    BJM<br>1/14/2010 THE OUTSTANDING GUN IS THE S & W 357 #6D00733.  BJM<br>1/15/2010 RECEIVED DPS 3 FROM APP FOR THE S & W 357.  ALL SET. BJM<br>1/15/2010 SPOKE TO APP - TOLD HIM I RECEIVED HIS DPS 3. BJM<br>6/3/10 RETURNED CALL TO APP, ████████████. LEFT MESSAGE. KS<br>6/3/10 SPOKE TO APP, STATES CHARGES DROPPED TODAY. RO EXPIRED AND CHARGES NOLLED ON 6/3/10. APP ADVISED DUE TO THREATENING NOLLE HIS CASE WILL REVIEWED BY SGT AND HE WILL BE CONTACTED WITH A DECISION. BEST CONTACT # ████████ ████████. KS<br>6/3/10 SENT FAX TO HARTFORD PD, RECORDS, REQUESTING COPY OF ARREST REPORT. KS<br>6/4/10 RECEIVED COPY OF ARREST WARRANT FROM HARTFORD PD. KS<br>6/10/10 REINSTATE PER WBK. KS<br>6/10/10 MESSAGE LEFT FOR APP, PERMIT REINSTATED. KS |

| | | 6/16/10 APP CALLED. STATES HE DID NOT GET PERMIT IN MAIL YET. CALLED APP, ADVISED HIS PERMIT WENT OUT ON OR AROUND 6/10, CAN WAIT A COUPLE MORE DAYS AND CALL BACK IF HE DOES NOT RECEIVE IT. KS |
|---|---|---|
| 1/17/2008 | EX PARTE RESTRAINING ORDER ON 12/6/07.  HEARING DATE IS 12/20/07 | 12/10/07 CPL GARY WALACK CALLED AND HE SPOKE TO THE APP AND THE GUNS ARE LOCKED UP IN PROSPECT. HE WIL GET THE GUNS AND BRING THEM TO THE PD WITH HIS PERMIT.  TMK<br>12/12/07 OFF WALLACK LEFT MESSAGE , WILL FAX UP 293C AND 332C, HAS BOTH GUNS AND WILL MAIL PERMIT. BJM<br>12/12/07 RECEIVED 332C AND 293C FROM 138 PD. ALL SET. BJM<br>01/17/08 APP CALLED LOOKING FOR PERMIT BACK AFTER SPEAKING TO OFF WALLICK. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 5/1/2008 | APP WAS ARRESTED BY WATERBURY PD ON 7/11/07 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/13/07 NEXT COURT DATE IS 8/7/07, NO ATTORNEY LISTED. BJM<br>7/16/07 RECEIVED FAX FROM 151 PD, PD HAS PERMIT AND THE COLT 45 # DR22849.  THE NORTH AMERICAN ARMS 22 IS OUTSTANDING. BJM<br>7/16/07 RECEIVED PERMIT AND ARREST REPORT. BJM<br>08/06/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>9/19/07 APP TRANSFER 3 GUNS ON 7/13/07.  ALL SET. BJM<br>3/24/08 SPOKE TO APP, STATES HE DOING CLASSES AND THEN CHARGES WILL BE REMOVED.  TOLD APP PO IS STILL ACTIVE.  BJM<br>5/1/08 SPOKE TO APP - REINSTATED. BJM |
| 4/8/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 8/22/06 FOR DISORDERLY AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 8/24/06 NEXT COURT DATE IS 9/28/06, NO ATTORNEY LISTED. BJM<br>8/24/06 RECEIVED GUN INVENTORY FROM 088 PD, APP SURRENDERED PERMIT AND 6 FIREAMS, INCLUDING THE 5 REGISTERED. ALL SET. BJM<br>08/28/06 RECEIVED APP'S PERMIT.  TMK<br>9/4/06 RECEIVED MESSAGE FROM APP, THAT DET CALHOUN, 088 PD HAS GUNS AND PERMIT. BJM<br>04/08/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 04/03/08 AFTER THE FAMILY VIOLENCE PROGRAM. PERMIT REINSTATED.  TMK |

953

| | | |
|---|---|---|
| 2/7/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/20/06.  HEARING DATE IS 6/30/06. RO TIL 12/30/06 | 6/21/06 SPOKE TO CHRIS DURYEA, RE DOB PROBLEM. BJM<br>6/21/06 SPOKE TO OFF. FRANK TOMASELLI, 084 PD, PD HAS THE REGISTERED GUN. # 10918-06 AND TAG NUMBER 70188.  ALL SET BJM<br>6/26/06 SPOKE TO DET TOMASELLI, PD HAS PERMIT. BJM<br>08/01/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>02/07/07 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED ON 12/30/06. APP HAD PO IN 2003, 2005 AND A RO IN 2006. TOLD HIM WE MAY NOT RETURN PERMIT AFTER ANY FUTURE INCIDENTS. APP SAID THE OTHER CASES WERE MADE UP. TOLD HIM NEXT TIME HE WILL GO TO APPEAL. PERMIT REINSTATED. TMK |
| 2/24/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 05/27/09 FOR ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 05/29/09 NEXT COURT DATE IS 07/08/09. NO ATTORNEY LISTED.L SCM<br>05/29/09 APP CALLED ███████████ ON 05/28/09. HE WILL SURRENDER HIS FIREARM TO TROOP G ALONG WITH HIS PERMIT. SCM<br>05/29/09 RECEIVED A 293C FROM TROOP G. APP SURRENDERED HIS ONLY REGISTERED FIREARM. ALL SET. SCM<br>9/7/09 PO VACATED. BJM<br>2/24/10 CASE REVIEWED BY 207. PROTECTIVE ORDER EXPIRED AS OF 7/8/09. ALL CHARGES NOLLED. CURRENT ADDRESS VERIFIED THROUGH DMV. REINSTATED. DAH/KS<br>3/8/10 APP LEFT MESSAGE - ███████████. BJM<br>3/8/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>3/9/10 SPOKE TO APP - GAVE HIM THE VAULT NUMBER - WANTS TO MAKE ARRANGEMENTS TO PICK UP GUN. BJM<br>03/15/10 SPOKE TO APP ███████████ WHO WILL BE IN ON 03/17/10 TO PICK UP HIS HANDGUN. SCM |
| 12/17/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 6/12/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/16/08 NEXT COURT DATE IS 7/11/08, NO ATTORNEY LISTED. BJM<br>06/18/08 APP CALLED FROM ███████████. LEFT VM FOR APP TO CALL BACK.  TMK<br>6/23/08 RECEIVED ARREST REPORT FROM 083 PD - PD SEIZED REGISTED FIREARM THE NIGHT OF ARREST. ALL SET. BJM<br>6/25/08 CALLED APP AT ███████████ - NUMBER NOT IN SERVICE. BJM<br>7/2/08 CALLED APP AT ███████████ - MAIL BOX IS FULL. BJM |

| | | |
|---|---|---|
| | | 7/3/08 CALLED ███████████ - SPOKE TO APP - STATES THE MIDDLETOWN PD HAS HIS 40 CAL AND HIS PERMIT.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  APP WAS TOLD TO SEND A NOTORIZED LETTER RE HIS PERMIT. BJM<br>7/3/08 LEFT MESSAGE FOR 083 EVIDENCE, OFF. ANTHONY GENERO, RE SENDING PERMIT. BJM<br>7/8/08 SPOKE TO OFF. GENERO, PD DOES NOT HAVE PERMIT. BJM<br>12/17/09 APP CAME TO HQ TO GET HIS PERMIT BACK. RECORD CLEAR, APP REINSTATED. SCM |
| 8/14/2007 | APP WAS ARRESTED BY EAST HAMPTON PD ON 6/3/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/7/06 NEXT COURT DATE IS 7/7/06, NO ATTORNEY LISTED. BJM<br>06/12/06 APP CALLED FROM ██████████AND SAID THAT HE WILL SEND IN HIS PERMIT AND EAST HAMPTON PD HAS ALL OF THE REGISTERED GUNS. WILL NEED COPY OF SURRENDER FORM. APP WAS COOPERATIVE.  TMK<br>06/15/06 RECEIVED APP'S PERMIT.  TMK<br>6/19/06 SPOKE TO SGT. FITZPATRICK, WILL FAX OVER GUN INVENTORY. BJM<br>6/19/06 RECEIVED GUN INVENTORY FOR ALL REGISTERED GUNS. ALL SET.BJM<br>7/10/07 SPOKE TO APP, GOT A NOLLE ON 7/7/06- NOLLE OVER ON 8/7/07.  APP WANTS TO PICK UP GUNS AT PD. TOLD APP TO BRING VALID PERMIT HOLDER. BJM<br>8/14/07 SPOKE TO APP, REINSTATED. BJM |
| 1/21/2009 | APP WAS ARRESTED BY DANBURY PD FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/17/07 NEXT COURT DATE IS 10/11/07, NO ATTORNEY LISTED. BJM<br>9/18/07 SPOKE TO LT. MICHAEL, 034 PD, SPOKE TO APPS WIFE, HE TURNED GUNS IN.  WILL CHECK AND GET BACK TO SLFU.B JM<br>9/18/07 APP LEFT MESSAGE - TURNED IN FIREARMS. THAT LT MICHAEL IS GOING TO TAKE A COMPLIANCE STATEMENT. ███████████.  BJM<br>9/19/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>9/19/07 APP LEFT MESSAGE , THAT LT MICHAEL CAME OUT - THAT 034 HAS GUNS AND PERMIT. ███████████. BJM<br>9/20/07 RETURNED CALL  TO APP, LEFT MESSAGE. BJM<br>9/20/07 SPOKE TO LT. MICHAEL, WILL SEND OUT PERMIT - PD TOOK COMPLAINCE STATEMENT AND PD HAS 13 FIREARMS . WILL FORWARD INFORMATION. BJM<br>09/20/07 RECEIVED DPS-293'S FROM LT MICHAEL ALONG WITH THE COMPLIANCE STATEMENT. ALL SET. |

| | | |
|---|---|---|
| | | TMK<br>09/20/07 APP CALLED FROM ███████████.<br>9/21/07 RECEIVED REPORT AND PERMIT FROM 034 PD. BJM<br>12/18/07 APP CALLED, STATES HE GOT A NOLLE TODAY - NOLLE IS OVER 1/18/09.  CAN POSSESS, CANNOT CARRY.  BJM<br>12/19/07 SPOKE TO LT. MICHAEL, 034 PD, APP CAN HAVE FIREARMS. BJM<br>1/4/08 SPOKE TO APP -  WILL CALL BACK AFTER NOLLE. BJM<br>12/16/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE.B JM<br>1/21/09 SPOKE TO APP - REINSTATED. BJM |
| 1/7/2008 | APP WAS ARRESTED BY NORWALK PD ON 7/1/06 FOR ASSAULT 3.  THAT APP ENTERED THE VICTIMS APARTMENT UNINVITED. THE VICTIM (EX GIRLFRIEND) AND A WITNESS STATE STATE APP SLAPPED THE VICTIM, THINKING SOMETHING WAS GOING ON BETWEEN THE VICTIM AND WITNESS. THAT POLICE RESPONDED TO DISTRUBANCE, HEARD FEMALE CRYING INSIDE.  THAT DOOR WAS NOT OPENED, POLICE ATTEMPTING FORCED ENTRY WHEN APP OPENED DOOR. DURING THE PAT DOWN, POLICE FOUND GUN ON APPS RIGHT SIDE. | PD TOOK A SIG .357 #SP0001297, A DESERT EAGLE .50 CAL # 34200829 AND A REMINGTON #USSS0828Z.  ALL SET.  BJM<br>7/10/06 PROTECTIVE ORDER ISSUED. BJM<br>08/07/06 CERT MAIL RETURNED UNCLAIMED.  TMK<br>8/31/06 CALLED ████████████, SPOKE TO APP, WILL MAIL PERMIT. BJM<br>9/7/06  APP STATES HE MAILED PERMIT - WANTED INFO ON HOW TO TRANSFER A GUN. BJM<br>10/19/06 APP CALLED AND WAS GIVEN THE SERIAL NUMBERS OF THE GUNS FOR A LEGAL TRANSFER. TMK<br>9/11/07 SPOKE TO APP, TOLD APP HE HAS A COURT DATE ON 9/19/07 - STILL HAVE AN ACTIVE COURT ORDER. BJM<br>9/25/07 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 9/19/07.  BJM<br>9/25/07 SPOKE TO APP, HAS A HEARING AT COURT ON 10/25/07 RE GETTING HIS PROPERTY BACK.  TOLD APP TO CALL BACK AFTER HEARING.  WILL REVIEW CASE AFTER HEARING.  BJM<br>10/29/07 APP CALLED, STATES HE DID SLAPP GIRLFRIEND, BOTH OF THE GOT PHYSICAL.  APP STATES THEY ARE STILL TOGETHER, HE WENT TO ANGER MANAGEMENT.  THAT THE WERE IN TOUCH WITH THE VICTIMS ADVOCATE.  TOLD APP TO CALL AFTER THE NEW YEAR - NO OTHER PROBLEMS WILL REINSTATE THEN.B JM<br>1/7/08 APP CALLED - REINSTATED. BJM |

| | | |
|---|---|---|
| 7/31/2009 | APP WAS ARRESTED BY CLINTON PD ON 6/21/08 FOR B OF P AND A PROTECTIVE ORDER . | 6/25/08 NEXT COURT DATE IS 7/25/08, NO ATTORNEY LISTED. BJM<br>06/26/08 LT HOCKING CALLED FROM GUILFORD PD. APP OBTAINED 16 AUTHORIZATION NUMBERS ON 06/24/08. LEFT VM FOR HIM TO FAX DPS-3'S IF HE HAS THEM.  TMK<br>06/26/08 RECEIVED 16 DPS-3'S FROM LT HOCKING WHICH ACCOUNTED FOR ALL OF THE REGISTERED FIREARMS. ALL GUNS ACCOUNTED FOR, ALL SET. TMK<br>8/8/08 SPOKE TO APP - RECEIVED A NOLLE ON 7/25/08 - NOLLE OVER 8/25/09. BJM<br>07/31/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  APP'S RECORD CLEAR, APP REINSTATED. SCM |
| 5/6/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 4/22/09. HEARING DATE IS 5/4/09 | 4/23/09 APP FAILED TO CHANGE ADDRESS . BJM<br>4/24/09 RECEIVED FROM TPR MORALES, TROOP D, TROOP HAS PERMIT AND 40 CAL.  WILL FORWARD INFO.  ALL SET. BJM<br>4/24/09 LEFT MESSAGE FOR TPR MORALES. BJM<br>4/24/09 RECEIVED FROM TPR MORALES - 332C AND 293C FOR THE S & W. ALL SET BJM<br>5/6/09 SPOKE TO APP - REINSTATED. BJM |
| 9/18/2009 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 12/1/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/3/08 NEXT COURT DATE IS 1/21/08 , NO ATTORNEY LISTED. BJM<br>12/04/08 RECIEVED ARREST REPORT, APP' PERMIT AND JD-CR-18 FROM 099PD.  APP SURRENDERED BOTH REGISTERED FIREARMS AND THREE UNREGISTERED FIREARMS. JC HIGGINS, IVER JOHNSON AND A MOSSBERG. APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>12/10/08 SPOKE TO APP ████████████WHO STATED THAT 099PD TOOK HIS FIRARMS AND PERMIT ON THE NIGHT OF THE INCIDENT.  APP WILL PROVIDE A NOTARIZED STATEMENT REGARDING HIS PERMIT. SCM<br>6/11/09 APP RECEIVED A NOLLE ON 2/23/09- NOLLE OVER 3/23/2010. BJM |

957

| | | |
|---|---|---|
| 9/18/2009 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 6/8/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/11/09 NEXT COURT DATE IS 7/29/09,NO ATTORNEY LISTED. BJM<br>6/11/09 RECEIVED A MESSAGE FROM CORT SPERRY, 099 PD, THAT THE PD STILL HAS GUNS FROM 12/08 ORDER. ALL SET. BJM<br>09/18/2009 PO EXPIRED  (BOTH) REVIEWED CASE, SPOKE WITH APP. REINSTATED. TAH |
| 7/8/2008 | APP AT TROOP G TO RENEW GUARD CARD. ACTIVE PROTECTIVE ORDER OUT OF NORTH CAROLINA.   PO EXPIRES 10/29/10. | 1/20/10 PERMIT REVOKED DUR TO ACTIVE PROTECTIVE ORDER OUT OF NC. KS |
| 6/23/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 5/1/07 FOR RISK OF INJURY, ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>5/3/07 NEXT COURT DATE IS 5/24/07, PUBLIC DEFENDERS OFFICE. BJM<br>5/7/07 RECEIVED MESSAGE FROM DET RUGENS, 094 PD, PD HAS PERMIT AND GLOCK.  ALL SET. BJM<br>5/7/07 SPOKE TO DET RUGENS, APP HAS BEEN LIVING IN NEWINGTON SINCE DEC 06. BJM<br>4/25/08 APP RECEIVED A DISMISSAL AFTER FV PROGRAM. BJM |
| 6/23/2009 | APP WAS ARRESTED BY NEWINGTON PD ON 6/24/07 FOR VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 6/26/07 NEXT COURT DATE IS 7/26/07, NO ATTORNEY LISTED. BJM<br>6/26/07 APP COMPLIANT FROM EARILER AND STILL ACTIVE PROTECTIVE ORDER. ALL SET. BJM<br>4/25/08 APP CAME TO HQ - RECEIVED A NOLLE ON 4/25/08- NOLLE OVER 5/24/09. BJM<br>05/21/09 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER.  ADVISED APP THAT HE HAD A FEW MORE DAYS. SCM<br>06/23/09 APP CALLED TO SEE IF HIS NOLLE PERIOD IS OVER.  RECORD IS CLEAR AND ALL ORDERS WERE VACATED, APP REINSTATED. SCM |

958

| | | |
|---|---|---|
| 5/26/2009 | RESTRAINING ORDER ISSUED ON 11/24/08.  HEARING DATE IS 5/25/08. | 12/2/08 RECEIVED FROM 083 PD -  PERMIT AND   332C. ALL SET. BJM<br>05/26/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  APP'S RO WAS VACATED ON 05/25/09.  APP ADVISED THAT HE IS NOW ON GOOD TERMS WITH HIS EX-GIRLFRIEND AND THERE SHOULD NOT BE ANY FURTHER PROBLEMS. APP REINSTATED. SCM |
| 10/2/2008 | EX PARTE RESTRAINING ORDER ISSUE DON 9/26/08.  HEARING DATE IS 9/29/08 | 10/01/08 SPOKE TO APP WHO SATED THAT HE JUST RECIEVED THE CERTIFIED LETTER YESTERDAY AND THAT THE RO WAS VACATED ON 09/29/08.  APP WILL DROP OFF HIS PERMIT TO BE COMPLIANT ON 10/02/08. SCM<br>10/02/08 APP CAME TO SLFU TO SURRENDER HIS PERMIT AND SIGNED A 332-C THAT HE DOES NOT POSSESS ANY FIREARMS NOR DOES HE HAVE ACCESS TO ANY FIREARMS. ALL SET. SCM<br>10/02/08 APP REINSTATED. SCM |
| 3/7/2008 | APP WAS INVOLVED IN A INCIDENT ON 3/27/06 WITH A RESIDENT AT ███████████. A NEIGHBOR'S DOG WAS LET OUT OF THE FAMILY HOME AND STOPPED AT THE EDGE OF THE PROPERTY APPROX 20 FEET FROM THE APP. APP DREW A HANDGUN AND WHEN THE OWNER TRIED TO RETRIEVE THE DOG HE STATED IF THE DOG ADVANCED, HE WOULD SHOOT IT. APP SAID THE DOG WAS BARKING AND GROWLING AT HIM. | 04/13/06 RECEIVED REPORT OF INCIDENT FROM 044 PD. PD IS DOING A WARRANT FOR THE APP FOR RECKLESS ENDANGERMENT 2ND DEGREE AND BREACH OF PEACE.  TMK<br>5/11/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/24/06 PUBLIC DEFENDER BENJAMIN APONTE, GA 23, CALLED ALONG WITH APP.  EXPLAINED TO MR. APONTE AND APP ABOUT RESERVE APPEAL RIGHTS. THAT THE MAIL WAS NOT CLAIMED. BJM<br>07/11/06 PUBLIC DEFENDER APONTE CALLED FOR THE APP. APP PLED TO CREATING A PUBLIC DISTURBANCE. TOLD HIM TO CONTINUE ON WITH HIS APPEAL WHICH HE HAS DONE.  TMK<br>03/08/08 APP CALLED ABOUT HIS PERMIT. AFTER REVIEW. APP'S PERMIT WAS REINSTATED AS RECORD IS CLEAR.  TMK |

| | | |
|---|---|---|
| 8/4/2009 | ON 4/9/08  ANSONIA PD RESPONDED TO A THEFT OF HANDGUN FROM  APPS VEHICLE. APP STATES HE BELIEVED HE LOCKED HIS CAR LAST EVENING AT APPROX 2330 AND WHEN HE CAME OUT THIS MORNING AT APPROX 0900 HRS THE GUN WAS GUN.  THAT GUN WAS IN THE GLOVE BOX. | STOLEN IS A S & W 40 # PBR8413. BJM<br>5/16/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/16/08 CALLED APP AT ███████████, TOLD HIM HIS PERMIT IS REVOKED - APP STARTED TO CRY. EXPLAINED TO APP WHY PERMIT WAS REVOKED. STATES HE GIRLFRIEND DOES NOT WANT GUN IN HOUSE WITH THE KIDS. TOLD APP TO MAIL PERMIT. TOLD APP HE CAN POSSESS FIREARMS IN HIS HOME THAT CANNOT CARRY.   APP STATES HE HAD BOARD INFO ALREADY- THAT HE WAS SUSPENDED PRIOR FOR A THREATENING TO SHOOT A DOG.   BJM<br>08/04/09 APP CALLED PER BOARD TO BE REINSTATED. PER SGT HALL, APP REINSTATED. SCM |
| 7/12/2010 | APP ARRESTED ON 3/14/10 BY BRIDGEPORT/015 PD FOR BREACH OF PEACE AND A PROTECTIVE ORDER ISSUED. | 3/16/10 NEXT COURT DATE 4/28/10. NO ATTY LISTED. KS<br>3/24/10 RECEIVED ARREST REPORT FROM 015 PD. BJM<br>4/13/10 CERT MAIL UNCLAIMED 4/2/10. UNABLE TO FORWARD, NO SUCH NUMBER. KS<br>05/27/10 SPOKE TO SGT NIKOLA WHO WAS ABLE TO MEET WITH APP. SHE SEIZED APP'S PERMIT AND OBTAINED A 332. SHE WILL FORWARD TO SLFU. SCM<br>6/2/10 RECEIVED FROM 015 PD - PERMIT AND COPY OF DP3S FOR THE KIMBER.  BJM<br>7/12/10 APP RECEIVED A NOLLE ON 6/2/10. BJM<br>7/12/10 SPOKE TO APP - ██████████- STATES HE NEVER OWNED A 357 , ONLY HAD THE 45 WHICH HE SOLD LAST YEAR.  REINSTATED. BJM |
| 8/19/2008 | APP WAS ARRESTED BY HAMDEN PD ON 12/21/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/26/06 NEXT COURT DATE IS 01/19/07. NO ATTORNEY LISTED. APP CAME TO HQ IMMEDIATELY AFTER COURT AND MET WITH GKJ. APP HAD 5 DPS-3'S AND TRANSFERRED HIS GUNS. APP ALSO COMPLETED A DPS-332 THAT HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>08/19/08 APP CALLED AND WAS LOOKING FOR REINSTATEMENT. APP PLED TO CREATING A PUBLIC DISTURBANCE ON 01/19/07. APP WAS TOLD TO CALL FROM THE BOFPE. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

960

| | | |
|---|---|---|
| 10/3/2008 | APP WAS ARRESTED BY ANSONIA PD ON 03/16/07 FOR DISORDERLY CONDUCT AND RISK OF INJURY AND A PROTECTIVE ORDER WAS ISSUED. | 03/20/07 NEXT COURT DATE IS 05/03/07. NO ATTORNEY LISTED.  TMK<br>3/23/07 APP CALLED, STATES THAT 002 PD HAS HIS PERMIT AND A .22 CAL AND THE 015 PD HAS THE SMITH AND WESSON .40 CAL.  TOLD APP TO SEND A NOTORIZED LETTER.  APP STATES HE SIGNED A STATEMENT WITH SHELTON PD.   BJM<br>3/28/07 RECEIVED REPORT FROM 126 PD,  WITH COPY OF RECEIPT THAT APP SURRENDERED  A RUGER 22 #22824372 FROM 002 PD AND COPY OF 293C FROM TROOP G FOR THE SW #MPB4879.  APP SIGNED A 332C AT 126 PD, THAT HE DOES NOT POSSESS ANY OTHER FIREARMS AND PERMIT WAS SURRENDERED TO 002 PD. ALL SET. BJM<br>08/21/07 JOHN RAFALOWSKI CALLED FROM ANSONIA. APP HAS COURT ORDER TO GET GUNS BACK. APP RECEIVED A NOLLE ON 08/16/07. TOLD HIM TO HAVE APP CALL BACK ON 09/16/08.  TMK<br>08/21/07 APP CALLED FROM ██████████. TOLD HIM HE CAN GET HIS PERMIT BACK ON 09/16/08.  TMK<br>8/24/07 RECEIVED REPORT AND PERMIT FROM 002 PD. BJM<br>9/11/07 SPOKE TO APP - RECEIVED A NOLLE ON 8/16/07 - NOLLE OVER 9/16/08. BJM<br>09/11/07 APP OK FOR GUN RETURN WITH PERMIT HOLDER.  TMK<br>10/03/08 APP CALLED TO GET HIS PERMIT BACK. NOLLE PERIOD OVER.  APP REINSTATED. SCM |
| 11/29/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 5/29/07.  HEARING DATE IS 6/11/07<br>RO 12/11/2007<br>COURT ORDER VACATED ON 10/29/07.  BJM | 5/30/07 RECEIVED REPORT AND 332C FROM 095 PD, SEIZED PERMIT AND APP STATES SHE DOES NOT HAVE FIREARMS.  APP AWARE SHE IS PROHIBITED FROM POSSESSING FIREARMS. ALL SET. BJM<br>6/19/07 SPOKE TO APP, THAT NEW LONDON PD HAS PERMIT. TOLD TO SEND A NOTORIZED. BJM<br>10/19/07 APP CALLED - THAT ORDER WAS VACATED. TOLD APP ORDER STILL VALID TIL 12/07.  APP WILL FOLLOW UP. BJM<br>11/29/07 COURT ORDER VACATED ON 10/19/07. BJM<br>11/29/07 RECEIVED A MESSAGE FROM APP - ORDER VACATED IN OCTOBER. ██████████. BJM<br>11/29/07 RETURNED CALL - LEFT MESSAGE. BJM<br>11/29/07 SPOKE TO APP , REINSTATED. BJM |

| | | |
|---|---|---|
| 1/23/2008 | APP WAS ARRESTED Y WEST HAVEN PD ON 09/12/06 FOR THREATENING AND BREACH OF PEACE. APP WAS PLAYING WIFFLEBALL IN THE ROADWAY IN FRONT OF ███████████. A VEHICLE SPED BY THEIR LOCATION AND THEY YELLED FOR THE DRIVER TO SLOW DOWN. THE OPERATOR STOPPED AND EXCHANGED WORDS. HE RETURNED A SHORT TIME LATER WITH A RED ALUMINUM BASEBALL BAT AND HE BEGAN SWINGING IT. THE APP THEN LIFTED HIS SHIRT DISPLAYING HIS HANDGUN. ARGUMENT CONTINUED AND OTHER SUBJECT DROVE AWAY IN HIS CAR. | 09/19/06 RECEIVED APP'S PERMIT AND SECURITY GUARD CARD ALONG WITH A COPY OF THE REPORT. TMK<br>11/22/06 SPOKE TO APP ███████████, WILL SEND A NOTORIZED LETTER RE PERMIT. BJM<br>1/10/07 SPOKE TO APP - GOT A NOLLE ON 12/21/06- NOLLE OVER 1/21/2008.  TOLD TO CALL BACK AFTER AND WILL REVIEW STATUS AT THAT TIME. BJM<br>1/23/08 SPOKE TO APP - REINSTATED. BJM |
| 6/18/2010 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/17/09 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>4/21/09 NEXT COURT DATE IS 6/19/09, NO ATTORNEY LISTED. BJM<br>4/28/09 RECEIVED A 332C FROM TROOP H- APP SURRENDERED HIS PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>04/28/09 RECEIVED APP'S PERMIT FROM TROOP H. SCM<br>6/9/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>6/18/10 APP TO HQ WITH DISMISSAL PAPERWORK FROM COURT. CHARGES DISMISSED AFTER FAMILY VIOLENCE PROGRAM. NO CURRENT PO/RO OR DISQUALIFYING CONVICTIONS. CASE REVIEWED WITH WBK AND PERMIT REINSTATED. KS |
| 8/31/2009 | APP WAS ARRESTED BY CANTON PD ON 06/04/08 FOR RECKLESS ENDANGERMENT 2ND AND A PROTECTIVE ORDER WAS ISSUED. | 06/05/08 NEXT COURT DATE 07/17/08. NO ATTORNEY LISTED. SCM<br>06/05/08 APP SHOWS TWO DIFFERENT ADDRESSES FOR PO AND JUDICIAL. SCM<br>6/10/08 APP LEFT MESSAGE - RECEIVED LETTER - GUNS AND PERMIT AT 023 PD.  C- ███████████. BJM<br>6/11/08 LEFT MESSAGE FOR DET KEVIN WILKENSON, 023 PD, RE FIREARMS INVENTORY AND PERMIT. BJM<br>6/11/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>6/11/08 SPOKE TO APP - STATES 1 REVOLVER, 4 |

| | | |
|---|---|---|
| | | PISTOLS, COUPLE OF SHOTGUNS AND A COUPLE OF RIFLES - MORE THEN ON THE LIST AND PERMIT SURRENDERED. APP WILL SEND A NOTORIZIED LETTER. APP STATES THAT DET MARK PENNY HANDLED THIS MATTER. BJM<br>6/11/08 SPOKE TO DET WILKENSON, WILL FORWARD PERMIT AND GUN INVENTORY. THAT 2 HANDGUNS SEIZED BELONG TO APPS FRIEND  - A S&W 9MM #TBB3475 AND S & W 40 #PAF5935. BJM<br>06/11/08 RECEIVED A FAX FROM CANTON PD OF THE APP'S SURRENDERED WEAPONS.  SCM<br>06/12/08 APP STATES IN THE CANTON POLICE REPORT THAT HE SURRENDERED ALL OF HIS WEAPONS AND NO LONGER HAS ACCESS TO ANY FIREARMS.  ALL SET. SCM<br>06/17/08 APP CALLED FROM ███████████ TO CONFIRM HE WAS COMPLIANT. LEFT VM FOR APP THAT HE WAS COMPLIANT.  TMK<br>06/20/08 RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE HIS PERMIT IS REVOKED AND IT IS AT CANTON PD.  TMK<br>8/31/09 RECEIVED A MESSAGE FROM APPS WIFE, ███████████. BJM<br>8/31/09 RETURNED CALL - LEFT MESSAGE - CANNOT SPEAK ABOUT ANOTHER PERSON PERMIT - RE CONFIDENTALY. BJM<br>08/31/09 APP CALLED TO SEE HOW HE COULD GO ABOUT GETTING HIS PERMIT BACK.  APP RECEIVED A DISMISSAL ON 08/27/09.  APP REINSTATED. SCM |
| 1/25/2010 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 1/13/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/15/08 NEXT COURT DATE IS 2/6/08, NO ATTORNEY LISTED. BJM<br>1/15/08 APP HAS 2 UNREGISTERED LONGGUNS. BJM<br>1/15/08 RECEIVED MESSAGE FROM CAROL, 165 PD. BJM<br>1/15/08 RECEIVED MESSAGE FROM DET. DAWN MORONI. BJM<br>1/16/08 RETURNED CALL TO DET MORONI, PD HAS PERMIT AND  4/5 HANDGUNS  AND 4/5 HANDGUNS AND A COLT AR 15 SPORTER.  THE AR 15 WAS GIVEN TO ROBERT OCONNER #169748. THE COLT AR 15 SPORTER IS ILLEGAL- CANNOT HAVE IT BACK.   APP STATES HE DID SELL A SPRINGFIELD 45. WILL FAX OVER. APP WAS FIRED FROM POST OFFICE - APP IN BAR, 1/13/08,  IN ENFIELD DRINKING AND FLASHED A GUN TO A CO - WORKER.  PD TOLD CO- WORKER TO MAKE COMPLIANT WITH 049 PD. BJM    BJM |

| | | |
|---|---|---|
| | | 1/16/08 APP LEFT MESSAGE - ███████████. BJM<br>1/16/08 RECEIVED FAX FROM 165 PD - ARREST REPORT AND LIST OF FIREARMS. BJM<br>1/16/08 APP GOT 11 AUTHS ON 1/16/08. BJM<br>1/17/08 RETURNED CALL TO APP, EXPLAINED HE WILL NOT GET BACK THE COLT AR 15 AND WILL CHECK THE INTERSTATE ARMS. BJM<br>1/17/08 1018 AND 622 WENT TO 165 PD, THE COLT AR 15 IS ILLEGAL. BJM<br>1/22/08 RECEIVED PERMIT AND REPORT FROM 165 PD. ALL SET. BJM |
| 1/25/2010 | APP WAS ARRESTED BY WINDSOR LOCKS PD ON 1/24/08 FOR ILL ASSAULT WEAPON. | 11/13/08 SPOKE TO DET DAWN MORINI, 164 PD, APPS LAWYER WOULD LIKE THEIR EXPERT TO LOOK AT GUN. 164 PD WILL SPEAK TO STATES ATTORNEY RE THIS INSPECTION. BJM<br>1/20/10 SPOKE TO DET MORINI, PD DISMISSED AFTER AR CASE. ORDER ASSAULT WEAPON DESTROYED, HANDGUNS TO BE LEGALLY TRANSFERED AND CAN HAVE LONGGUNS. BJM<br>1/25/10 CALLED TO REQ PERMIT BE REINSTATED. RECORD ALL SET AND NO PO/RO ON FILE. REINSTATED. ALL SET. KS<br>1/27/10 APP CALLED TO ASK IF HE COULD TRANSPORT HIS LONGARMS IN A FORD BRONCO WHICH HAS A HATCH BACK AND NO TRUNK. APP ADVISED TO UNLOAD FIREARM, KEEP AMMO SEP AND PLACE LONGARM IN LOCKED CASE FOR TRANSPORT. OP ADVISED HE UNDERSTOOD. KS |
| 6/16/2009 | APP WAS ARRESTED BY CROMWELL PD ON 11/13/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/15/06 LEFT MESSAGE FOR CHRIS DURYEA, RE PO HAS DOB OF 11/11/73 AND SLFU AND DMV HAVE 11/4/73. BJM<br>11/15/06 NEXT COURT DATE IS 12/15/06, NO ATTORNEY LISTED. BJM<br>11/16/06- APP CAME TO HQ, SURRENDERED PERMIT. OBTAINED COMPLIANCE STATEMENT IN WHICH SHE STATES AMT 380 SIEZED BY HARTFORD PD ON 8/27/95 AFTER VEHICLE CRASH. APP TRIED TO GET GUN BACK IN 2/96. HARTFORD PD ADVISED APP GUN WAS DESTROYED. APP HAS NO OTHER GUNS. APP COMPLIANT AT THIS TIME. GKJ<br>11/17/06 DET CORNELL LEFT MESSAGE ABOUT APP. TMK<br>5/21/07 APP GOT A NOLLE ON 5/18/07- NOLLE OVER 6/18/08. BJM<br>5/24/07 SPOKE TO APP, WILL CALL AFTER NOLLE. BJM |

964

| | | |
|---|---|---|
| 6/16/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 3/29/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/1/08 NEXT COURT DATE IS 5/16/08, NO ATTORNEY LISTED. BJM<br>4/1/08 APP IN A REVOKED STATUS SINCE 11/06 AND ACCOUNTED FOR GUN THEN. ALL SET. BJM<br>05/19/08 APP CALLED ABOUT HER PERMIT STATUS. SHE STATED HE CASE WAS NOLLIED ON 05/16/08. TOLD HER THAT SHE CAN CALL BACK ON 06/16/09 FOR POSSIBLE REINSTATEMENT. TMK<br>06/16/09 APP CALLED TO SEE IF SHE COULD BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/7/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/13/07. HEARING DATE IS 9/27/07. | FAILED TO CHANGE ADDRESS. BJM<br>RO HAS DOB OF 3/15/79. BJM<br>9/24/07 APP CAME TO HQ, SURRENDERED PERMIT AND GAVE 3 DPS 3'S. ALL SET. BJM<br>10/5/07 SPOKE TO APP - WILL GET ADDRESS CORRECTED ON DMV. STATES HE ONLY MOVED 2-3 DAYS PRIOR . TOLD APP TO CALL BACK IN 3 MONTHS - 1/5/08 - IF NO OTHER PROBLEMS - WILL GET PERMIT BACK. APP IS DIFFICULT TO UNDERSTAND WITH HIS ACCENT. B JM<br>10/8/07 SPOKE TO APP, AGAIN TOLD TO CALL BACK AFTER 1/5/08. APP IS DIFFICULT TO UNDERSTAND. BJM |
| 10/31/2007 | APP WAS ARRESTED BY ORANGE PD ON 4/26/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAD 1 ADDRESS (WEST HAVEN) - DMV HAD AN ORANGE ADDRESS - AND THE PO HAD ANOTHER ORANGE ADDRESS. BJM<br>4/30/07 NEXT COURT DATE IS 5/31/07, NO ATTORNEY LISTED. BJM<br>5/8/07 APP LEFT MESSAGE - ███████████. RECEIVED LETTER. BJM<br>5/9/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>5/9/07 APP CALLED, STATES HE FED EX PERMIT. APP SOLD GUNS TO VALLEY FIREARMS - 2 AUTH 'S WERE OBTAINED ON TODAYS DATE. ███████████. BJM<br>05/15/07 RECEIVED APP'S PERMIT. TMK<br>8/27/07 BOTH GUNS TRANSFERED. ALL SET. BJM<br>10/8/07 APP GOT A DISMISSAL ON 9/28/07. BJM<br>10/29/07 LEFT MESSAGE FOR APP AT ███████████. BJM<br>10/31/07 APP CALLED LOOKING FOR PERMIT. APP HAD BUSINESS OFFICE IN ORANGE. RECORD IS CLEAR. PERMIT REINSTATED. TMK |

| | | |
|---|---|---|
| 8/2/2010 | APP WAS ARRESTED BY BRANFORD PD ON 07/07/09 FOR DISORDERLY CONDUCT, INTERFERING W/AN EMERGENCY CALL AND STRANGULATION 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 07/10/09 NEXT COURT DATE IS 07/15/09. NO ATTORNEY LISTED. SCM<br>7/14/09 CALLED APP AT ███████████- SPOKE TO APP - STATES HE TURNED HIS PERMIT AND 2 HANDGUNS - A GLOCK AND KELTEC TO 093 PD. STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>7/14/09 SPOKE TO DET SANCHEZ, PD HAS PERMIT AND GUNS. ALL SET. BJM<br>8/2/10 RETURNED CALL TO APP, ███████████, STATES CASE OVER. PROTECTIVE ORDER EXPIRED AND CHARGES DISMISSED ON 7/29/10. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS |
| 1/30/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 7/14/06 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDDRES. DMV AND PO MATCH. BJM<br>7/18/06 NEXT COURT DATE IS 8/16/06, ATTORNEY ROBERT ALAN PHOTOS. BJM<br>07/19/06 RECEIVED 1 DPS-3 FROM THE APP THAT HE HAD DROPPED OFF AT 015 PD. CALLED OFF EAGLES AND TOLD HER THAT WE ARE STILL MISSING 1 HG, SMITH AND WESSON 40VE, SER. PBM5528. SHE HAS NEW ADDRESS OF ███████████████. NEED PERMIT ALSO.  TMK<br>7/24/06 RECEIVED A MESSAGE FROM APP'S WIFE █████ ████ OR ███████████. BJM<br>7/24/06 RETURNED CALL TO BOTH NUMBERS AND LEFT MESSAGE. BJM<br>08/17/06 RECEIVED COMPLIANCE STATEMENT FROM APP THROUGH OFF EAGLES AT 015 PD. APP STATED HE DOES NOT POSSESSES ANY FIREARMS. ALL SET. TMK<br>09/22/06 APP CALLED FROM ███████████AND HIS SISTER SAID THAT HE RECEIVED A NOLLE ON HIS CASE. NOLLE RECEIVED ON 09/21/06. LEFT MESSAGE ON HER VM.  TMK<br>9/28/06 RECEIVED LETTER FROM APP, WITH NUMBER █████████ OR ███████████. LEFT MESSGE AT APP AT FIRST NUMBER, SECOND NUMBER WAS WRONG NUMBER.   NEVER RECEIVED APPS PERMIT. BJM<br>10/17/06 APP CALLED AND SAID HIS CASE WAS THOWN AWAY. APP'S WAS TOLD HIS CASE WAS NOLLIED ON 09/21/06. TOLD HIM TO CALL BACK ON 10/21/07. APP SAID HE IS GOING BACK TO COURT.  TMK<br>08/02/07 APP CALLED LOOKING FOR PERMIT. TOLD APP HIS CASE WAS NOT OVER UNTIL 10/21/07 PLUS 6 |

966

| | | |
|---|---|---|
| | | MONTHS FOR THE FAILURE TO CHANGE ADDRESS. TOLD HIM TO CALL BACK ON 04/22/08. APP NOT HAPPY AND SAID HE WAS UNAWARE OF THE ADDRESS SITUATION. SAID HE NEEDED HIS PERMIT FOR BEA JOB. APP ALSO SAID THE ███████████ADDRESS IS HIS MOTHER'S HOUSE.  TMK<br>01/30/08 REVIEWED APP'S CASE WITH SGT AND IT APPEARED THAT APP IS ELIGIBLE FOR THE RETURN OF THE PERMIT. UPDATED APP'S INFORMATION AND APP'S PERMIT IS REINSTATED WITH FEE.  TMK |
| 1/30/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 11/6/06 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 11/9/06 NEXT COURT DATE IS 11/9/06, NO ATTORENY LISTED. BJM<br>11/9/06 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM<br>12/04/06 CERT MAIL RETURNED UNCLAIMED.  TMK |
| 5/11/2009 | APP WAS ARRESTED BY MERIDEN PD ON 7/21/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>7/24/07 NEXT COURT DATE IS 9/20/07, NO ATTORNEY LISTED. BJM<br>07/30/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>9/19/07 CALLED ████████████- LEFT MESSAGE. BJM<br>9/19/07 APP RETURNED CALL - ████████████.BJM<br>9/20/07 RETURNED CALL TO APP,  LEFT MESSAGE. BJM<br>09/20/07 APP CALLED AND SAID HE HAS NO FIREARMS. APP SAID HE WAS TOLD BY FAMILY SERVICES HE COULD KEEP HIS PERMIT. HE SAID HE MOVED TO THE ███████████ ADDRESS IN AUGUST OF 2006 BUT KEEPS THE OTHER AS HIS MAILING ADDRESS. HE SAID HE WILL COME TO HQ TODAY TO SURRENDER THE PERMIT.  TMK<br>09/20/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. APP ALSO COMPLETED A DPS-332 THAT HE POSSESSES NO FIREARMS. ALL SET.  TMK<br>04/10/08 APP CALLED AND SAID HE WENT TO COURT TODAY AND RECEIVED A NOLLE. TOLD HIM TO CALL BACK ON 05/10/09.  TMK<br>05/11/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD IS CLEAN, PO VACATED ON 04/10/08. APP REINSTATED. SCM |

| | | |
|---|---|---|
| 1/4/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 10/21/08. HEARING DATE IS 11/3/08. FULL RO ON 11/03/08 TILL 05/03/2009. EXPIRING 10/27/09. | NUMBER ON RO IS ███████████. BJM<br>10/22/08 LEFT MESSAGE FOR CHRIS DURYEA, RE WRONG DOB. BJM<br>10/23/08 RECEIVED MESSAGE FROM A ███████████ █, RE APP( HIS FATHER)  AND WILL BE SIGNING OVER RIFLE TO HIM . THAT ████████████. BJM<br>10/24/08 RETURNED CALL TO █████████████- IT IS A BUSINESS AND COULD NOT FIND AN EXT FOR ████████. BJM<br>10/27/08 RECEIVED A MESSAGE FROM ███████████ █ - GUN WAS TRANSFERED. TO CALL HIM AT WORK ████████ AT 12:00 OR 2:30. BJM<br>10/27/08 CALLED APP AT █████████████ AND LEFT MESSAGE. BJM<br>10/28/08 RECEIVED MESSAGE FROM █████████ AGAIN, ONLY LEAVES WORK NUMBER. BJM<br>10/28/08 SPOKE TO ███████████,  STATES HIS FATHER TURNED  PERMIT OVER TO TROOP D.  THAT FATHER IS 74 YEARS OLD, DOES NOT KNOW HOW TO GET MESSAGES OF HIS CELL PHONE.  EXPLAINED IF FATHER HAS PERMIT AND GUN - FATHER CAN CALL BACK. █████████████STATE THERE ARE 3 SHOTGUNS, 1 RILFE AND A PISTOL.  WILL GET AUTH #S TODAY AND FAX OVER DPS 3'S/ BJM<br>10/28/08 5 AUTH #S RECEIVED.B JM<br>10/30/08 RECEIVED 5 DPS 3'S.  ALL SET. BJM<br>11/05/08 FULL RO ON 11/03/08 TILL 05/03/2009.  # ON RO (████████████. SCM<br>1/4/2010 - SPOKE TO APP - REINSTATED. BJM |
| 7/27/2010 | APP WAS ARRESTED BY NORWICH PD ON 02/03/09 FOR BURGLARY 3RD, B OF P, CRIMINAL MISCHIEF 3RD, THREATENING 2ND AND CRIMINAL MISCHIEF 1ST AND A PROTECTIVE ORDER WAS ISSUED. | 02/06/09 NEXT COURT DATE IS 3/18/09. NO ATTORNEY LISTED. SCM<br>02/10/09 SPOKE TO NORWICH PD THEY HAVE APP COIMING IN TO SURRENDER HER PERMIT AND THEY WILL GRAB A 332C FROM APP AS WELL. SCM<br>02/17/09 RECEIVED APP'S PERMIT AND A 332C FROM NORWICH PD.  APP ADVISED THAT SHE DOES NOT POSSESS OR HAVE ACCESS TO ANY FIREARMS. ALL SET. SCM<br>5/19/09 SPOKE TO APP - LOOKING FOR PERMIT BACK, TOLD HER COURT ORDER STILL ACTIVE - NEXT COURT DATE IS 5/22/09- APP STATES SHE IS GOING TO PAY A FINE.  BJM<br>06/22/09 APP CALLED TO ADVISE THAT HER CHARGES WERE DROPPED.  APP RECEIVED A NOLLE ON ALL OF HER CHARGES ON 06/05/09.  ADVISED APP OF THE NOLLE PERIOD.  APP HAD NO IDEA WHAT I WAS |

| | | |
|---|---|---|
| | | TALKING ABOUT.  APP WILL CONTACT THE COURT TO SEE IF THE CHARGES CAN BE DISMISSED. SCM<br>4/6/10 APP LEFT MESSAGE - RE PERMIT. ████████<br>██. BJM<br>4/7/10 RETURNED CALL AND SPOKE TO APP - TOLD HER TO CALL BACK NOLLE ON 7/5/10. BJM<br>7/27/10 SPOKE TO APP - REINSTATED.B JM |
| 3/17/2008 | APP WAS ARRESTED BY BROOKFIELD PD ON 7/8/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/11/06 NEXT COURT DATE IS 8/3/06, NO ATTORNEY LISTED. BJM<br>7/11/06 APP PURCHASED 2  HANDGUNS FROM ARMS & MUNITIONS OF FAIRFIELD  ON 6/19/06 AND 6/24/06- HAVE NOT RECEIVED THE DPS 3'S. BJM<br>7/11/06 CALLED ARMS & MUNITIONS OF FAIRFIELD AT 203-261-1431 AND THE HOURS ARE 1130- 2000 HRS. BJM<br>7/13/06 RECEIVED ARREST  REPORT AND 293C FOR 6 FIREARMS FROM 018 PD. BJM<br>6/18/07 APP CALLED, STATES HE GOT A NOLLE 1/22/07 - NOLLE OVER 2/22/08.  CALL BACK AFTER NOLLE. TOLD APP CAN POSSESS - CANNOT CARRY.  BJM<br>03/17/08 APP CALLED LOOKING FOR PERMIT BACK. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 3/17/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/10/06.  HEARING DATE IS 7/24/06.<br>RO TIL 1/24/2007 | 7/11/06 NEXT COURT DATE IS 8/3/06, NO ATTORNEY LISTED. BJM<br>7/11/06 APP PURCHASED 2  HANDGUNS FROM ARMS & MUNITIONS OF FAIRFIELD  ON 6/19/06 AND 6/24/06- HAVE NOT RECEIVED THE DPS 3'S. BJM<br>7/11/06 CALLED ARMS & MUNITIONS OF FAIRFIELD AT 203-261-1431 AND THE HOURS ARE 1130- 2000 HRS. BJM<br>7/13/06 RECEIVED ARREST  REPORT AND 293C FOR 6 FIREARMS FROM 018 PD. BJM |

969

| | | |
|---|---|---|
| 3/17/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/10/06. HEARING DATE IS 7/24/06.<br>RO TIL 1/24/2007. | 7/11/06 NEXT COURT DATE IS 8/3/06, NO ATTORNEY LISTED. BJM<br>7/11/06 APP PURCHASED 2  HANDGUNS FROM ARMS & MUNITIONS OF FAIRFIELD  ON 6/19/06 AND 6/24/06- HAVE NOT RECEIVED THE DPS 3'S. BJM<br>7/11/06 CALLED ARMS & MUNITIONS OF FAIRFIELD AT 203-261-1431 AND THE HOURS ARE 1130- 2000 HRS. BJM<br>7/13/06 RECEIVED ARREST  REPORT AND 293C FOR 6 FIREARMS FROM 018 PD. BJM<br>07/27/06 APP'S ATTORNEY, WENDY CRISPIN CALLED FROM 203-743-2721 AND WANTED TO VERIFY APP WAS COMPLIANT. ALL APP'S GUNS ARE IN BROOKFIELDS POSSESSION AND SLFU HAS PERMIT. ALL SET.  TMK |
| 7/24/2009 | APP WAS ARRESTED BY SOUTHINGTON PD ON 5/7/08 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 6/10/08 NEXT COURT DATE IS 7/23/08, NO ATTORNEY LISTED. BJM<br>6/17/08 RECEIVED FAX FROM 131 PD -  RECEIVED A STATEMENT FROM APP - AND HE DID GET 39 AUTH NUMBERS ON  6/12/08. THE 2 OUTSTANDING GUNS AFTER THE TRANSFER WERE A REMINGTON ARMS #X161199V AND A RUGER RIFLE #7729354 AND BOTH OF THE GUNS WERE SOLD.  AWAITING THE DPS 3'S. BJM<br>06/17/08 APP CALLED AND SAID HE WAS SENDING DOWN THE DPS-3'S AND HIS PERMIT IS WITH 131 PD. TMK<br>06/19/08 RECEIVED REPORT FROM 131 PD WITH APP'S PERMIT. THEY ALSO OBTAINED A STATEMENT FROM APP THAT HE HAD NO FIREARMS IN HIS POSSESSION. WILL AWAIT 3'D FOR COMPLETION.  TMK<br>07/14/08 SPOKE TO APP WHO STATED THAT HE SENT OUT THE DPS-3'S VIA MAIL APPROXIMATELY A WEEK AGO. SCM<br>9/19/08 DPS 3'S RECEIVED.  ALL SET. BJM<br>07/23/09 APP CALLED LISA DESJARDINS TO TRANSFER 31 LONGGUNS BACK INTO HIS NAME.  APP'S PO WAS VACATED ON 07/22/09.  TOOK THE 24 OFF HIS REVOCATION.  APP DID NOT ASKED TO BE REINSTATED. SCM<br>07/24/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT REINSTATED.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 11/10/2008 | APP WAS ARRESTED BY BRANFORD PD ON 5/27/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/30/07 NEXT COURT DATE IS 7/18/07 , NO ATTORNEY LISTED. BJM<br>5/30/07 RECEIVED FAX  AND 293C FROM 014 PD, THAT PD HAS THE 3 PISTOLS REGISTERED TO APP.  PD LEFT MESSAGE FOR APP RE PERMIT. ALL SET. BJM<br>6/4/07 RECEIVED MESSAGE FROM SGT. WAYJACK, 014 PD,  APP TURNED IN PERMIT AND WILL HAVE SGT. VERNNI MAIL PERMIT TO SLFU. BJM<br>06/04/07 SGT VERNI CALLED AND HE HAS PERMIT AND WILL MAIL IT. SAID APP IS BELLIGERENT.  TMK<br>10/18/07 APP RECEIVED A NOLLE ON 9/13/07 - NOLLE OVER 10/13/08. BJM<br>10/18/07 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE.  APP CAN HAVE GUNS,  CANNOT CARRY.  BJM<br>11/10/08 APP RECEIVED A NOLLE ON 09/13/07. NOLLE PERIOD WAS OVER 10/13/08. ALL ORDERS WAS VACATED.  APP REINSTATED. SCM |
| 10/7/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 09/21/09.<br>EXPIRATION DATE IS 10/02/09. | 09/22/09 INFO FAXED TO MERIDEN PD. SCM<br>09/23/09 APP CAME TO HQ TO SURRENDER HIS PERMIT AND OBTAIN AUTHORIZATION NUMBERS FOR BOTH OF HIS REGISTERED FIREARMSAND TRANSFERRED THEM TO ████████████. ALL SET. SCM<br>09/28/09 APP CALLED TO ADVISE THAT HE BELIEVES HIS RO WILL BE VACATED ON FRIDAY.  APP WANTED TO KNOW HOW HE COULD GET HIS PERMIT BACK. TOLD APP TO CALL BACK AFTER HIS ORDER IS VACATED. SCM<br>09/30/09 RECEIVED A REPORT AND 332C FROM 080PD. APP STATED THAT HE TRANSERRED HIS FIREARMS TO ████████████ AND DOES NOT POSSESS ANY OTHER FIREARMS. SCM<br>10/07/09 APP CALLED TO ADVISE THAT HIS RO WAS VACASTED. CONFIRMED RO WAS VACATED ON 10/02/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 12/31/2007 | APP WAS ARRESTED BY HAMDEN PD ON 05/18/06 FOR INTERFERING WITH POLICE, BREACH OF PEACE, RECKLESS DRIVING, FAIL TO BRING MV TO A FULL STOP AND A SEAT BELT VIOLATION. THAT AFTER OFFICERS STOPPED APP'S VEHICLE FOR A MV VIOLATION, APP EXITED VEHICLE AND BEGAN CALLING OFFICERS RACIST. APP WAS TOLD TO RETURN TO HIS VEHICLE WHERE HE BECAME | 06/02/06 RECEIVED REPORT OF INCIDENT FROM HAMDEN PD. PD SEIZED APP'S REGISTERED FIREARM. TMK<br>12/31/07 APP CALLED, STATES HIS CASE WAS AN INFRACTION OFR DISTRUBING THE PEACE.  APP STATES HE WAS  COMING HOME FROM THE GROCERY STORE, STOPPED BY POLICE - ASKED POLICE WHY HE WAS STOPPED - FOR TINTED WINDOWS.  ASKED IF HE HAD WEAPONS - APPS STATES YES - POLICE PUT APP ON THE GROUND.  APP STATES HE HAD PERMIT, DRIVERS LICENSE, REGISTRATION AND HAD HIS SEAT BELT ON.  APP WAS COOPERATIVE AND PERMIT |

| | | |
|---|---|---|
| | MORE ARGUMENTATIVE AND BELLIGERENT. OFFICERS TRIED TO RESTRAIN APP WHEN A HANDGUN WAS FELT ON HIS HIP. APP WAS RESISTENT AND WAS TAKEN TO THE GROUND WHEN THE WEAPON WAS LOCATED. | REINSTATED.   BJM<br>12/31/07 ON 6/21/067 APP PLED TO CREATING A DISTRUBANCE. BJM |
| 11/30/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/6/09.  HEARING DATE IS 11/20/09 | 11/17/09 RECEIVED A MESSAGE (203)672-0153 FROM ATTORNEY JOHN SERELLO? WHO STATED THAT HE HAS APP'S PERMIT AND FIREARMS. SCM<br>11/17/09 SPOKE TO ATTORNEY CIRELLO SPOKE TO HIM ABOUT THE LEGAL PROCESS OF TRANSFERRING THE FIREARMS AND FAXED A DPS-3 TO HIS OFFICE. ATTORNEY CIRELLO WILL MAIL APP'S PERMIT TO SLFU. SCM<br>11/17/09 RECEIVED A REPORT FROM HAMDEN PD WHO ALSO SPOKE TO ATTORNEY CIRELLO WHO STATED THAT HE HAS APP'S PERMIT AND FIREARMS. SCM<br>11/20/09 SPOKE TO ATTORNEY CIRELLO WHO STATED THAT APP WENT TO COURT TODAY AND THE ORDER WAS VACATED.  ADVISED ATTORNEY CIRELLO TO HAVE APP PRODUCE A COPY OF THE VACATED ORDER AND HE WOULD BE REINSTATED.  HE WILL FORWARD A COPY TO SLFU. SCM<br>11/30/09 RECEIVED FROM ATTORNEY CIRELLO - THAT RO WAS VACATED ALONG WITH A COPY OF THE COURT DISPO.  REINSTATED.B JM<br>2/11/10 CERT MAIL RETURNED UNCLAIMED. BJM |
| 3/14/2008 | APP WAS ARRESTED BY STAMFORD PD ON 8/22/07 FOR ASSAULT 3 AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | 8/23/07 NEXT COURT DATE IS 10/11/07, NO ATTORNEY LISTED. BJM<br>8/23/07 RECEIVED ARREST REPORT FROM 135 PD.  PD SEIZED REGISTERED RUGER.  ALL SET.  BJM<br>9/14/07 APP LEFT MESSAGE ▮▮▮▮▮▮▮▮. BJM<br>9/17/07 RETURNED CALL AND LEFT MESSAGE. BJM<br>09/18/07 APP CALLED TO CONFIRM THAT HE WAS COMPLAINT. APP STATES HE SURRENDERED HIS PERMIT TO STAMFORD PD.  TMK<br>9/20/07 RECEIVED FROM 135 PD A 2006  REPORT AND PERMIT.  BJM<br>03/14/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED AFTER THE FAMILY VIOLENCE PROGRAM. RECORD IS CLEAR, PERMIT REINSTATED. TMK |

972

| | |
|---|---|
| 12/22/2009 APP WAS ARRESTED BY HARTFORD PD ON 1/12/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/14/09 NEXT COURT DATE IS 3/3/09, NO ATTORNEY LISTED. BJM<br>1/21/09 APP CAME TO HQ, SURRENDERED HIS PERMIT AND STATES THAT 064 PD HAS HIS GLOCK 9MM. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP SIGNED A 332C. BJM<br>1/21/09 LEFT MESSAGE FOR 064 PROPERTY ROOM. BJM<br>3/11/09 APP RECEIVED A NOLLE ON 3/3/09 - NOLLE OVER 4/3/2010. BJM<br>3/11/09 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>12/22/09 SPOKE TO APP - REINSTATED.B JM |
| 12/24/2008 APP WAS ARRESTED BY EAST HARTFORD PD ON 10/8/06 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 10/11/06 NEXT COURT DATE IS 11/21/06, NO ATTORNEY LISTED. BJM<br>10/11/06 SPOKE TO DET TAYLOR, TROOP H HAS THE REGISTERED FIREARM. TROOP H RECEIVED GUN FROM 043.  ALL SET. BJM<br>10/20/06 RECEIVED APP'S PERMIT AND THE DPS-293 FOR REGISTERED GUN.  TMK<br>11/24/06 RECEIVED LETTER FROM APP, PERMIT AND GUN SURRENDERED. BJM<br>10/19/07 APP RECEIVED A NOLLE ON 11/21/06. NOLLE OVER ON 12/21/07.  TMK<br>12/05/08 RECEIVED A MESSAGE FROM APP ███████. SCM<br>12/05/08 LEFT MESSAGE FOR APP. SCM<br>12/24/08 RECEIVED A MESSAGE FORM APP WHO WAS TOLD TO CONTACT SLFU BY SUE. SCM<br>12/24/08 SPOKE TO APP ███████. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 5/17/2010 APP WAS ARRESTED BY BERLIN PD ON 8/31/07 FOR INTERFER W/EMERGENCY CALL, ASSAULT 3 AND UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS -DMV HAS 1 ADDRESS, SLFU HAS ANOTHER ADDRESS AND PO HAS ANOTHER ADDRESS. BJM<br>9/5/07 NEXT COURT DATE IS 9/27/07, ATTORNEY MARTIN MCQUILLAN. BJM<br>9/5/07 SPOKE TO OFF. BURNS, 007 PD, PD HAS REGISTERED GUN.  ALL SET. BJM<br>7/16/09 APP RECEIVED A NOLLE ON 3/10/09- NOLLE OVER 4/10/2010. BJM<br>9/5/07 RECEIVED PERMIT AND REPORT FROM 007 PD. BJM<br>9/7/07 SPOKE TO APP, PERMIT AND GUN SURRENDERED TO 007 PD. APP STATES HE HAS NO OTHER FIREARMS.  BJM |

| | | |
|---|---|---|
| 5/17/2010 | APP WAS ARRESTED BY BERLING PD ON 6/21/08 FOR DISORDERLY AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUED. | 6/24/08 NEXT COURT DATE IS 7/14/08, NO ATTORNEY LISTED. BJM<br>6/24/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>03/16/09 APP CALLED<br>7/16/09 APP RECEIVED A NOLLE ON 3/10/09- NOLLE OVER 4/10/2010. BJM<br>5/13/10 APP LEFT MESSAGE, RETURNED CALL, WONT BE BACK FOR 30 MINUTES. KS<br>5/17/10 RECEIVED CALL FROM APP, WOULD LIKE PERMIT REINSTATED. NO CURRENT PROTECTIVE ORDERS OR CRIM HISTORY. CHARGES NOLLED ON 3/10/09. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS |
| 5/28/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/6/08.  HEARING DATE IS 5/19/08. | FAILED TO CHANGE ADDRESS - ADDRESS ON RO IS IN NEW YORK.   APP DOES NOT HAVE ANY REGISTERED GUNS. BJM<br>5/16/08 APP GOT 3 AUTH #'S FOR HANDGUNS ON 5/14/08. BJM<br>5/16/08 RECEIVED A MESSAGE FROM APP - ▮▮▮▮ OR C- ▮▮▮▮. BJM<br>5/16/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>05/16/08 SPOKE TO APP AND HE SAID THAT HE OBTAINED THE TRANSFER NUMBERS AND WILL FAX THE DPS-3'S INTO SLFU. HE WILL PUT HIS PERMIT IN THE MAIL.  TMK<br>05/16/08 APP FAXED ME THREE DPS-3'S FOR HIS FIREARMS. GUNS TO BE ADDED. ALL SET.  TMK<br>05/20/08 RECEIVED APP'S PERMIT.  TMK<br>5/29/08 SPOKE TO APP , REINSTATED. BJM |
| 9/4/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 6/12/07.  HEARING DATE IS 6/19/07 | FAILED TO CHANGE ADDRESS - SFLU HAS 1 ADDRESS - PO HAS ANOTHER ADDRESS AND DMV HAS ANOTHER ADDRESS. BJM<br>6/25/07 APP LEFT MESSAGE - ▮▮▮▮. BJM<br>6/25/07 SPOKE TO APP, WILL SEND A PERMIT.  STATES HE LIVES AT ▮▮▮▮.  BJM<br>6/26/07 RO VACATED. BJM<br>7/12/07 APP LEFT MESSAGE. ▮▮▮▮. BJM<br>7/13/07 RETURNED CALL TO APP - HAVE NOT RECEIVED PERMIT. BJM<br>08/04/07 RECEIVED APP'S PERMIT.  TMK<br>9/4/07 SPOKE TO APP - REINSTATED. BJM |

974

| | | |
|---|---|---|
| 3/19/2008 | EX PARTE RESTRAINING ORDER ISSUE DON 2/14/08.  HEARING DATE IS 2/26/08.<br>RO TIL 3/11/08 | 2/19/08 049 PD RECEIVED EX PARTE . BJM<br>02/25/08 RECEIVED APP'S PERMIT AND A COMPLIANCE STATEMENT FROM 049 PD. APP'S GUNS ARE CURRENTLY IN THE POSSESSION OF THE ENFIELD PD. GUNS AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>02/28/08 APP CALLED FROM ███████████ AND CONFIRMED HIS STATUS.  TMK<br>3/13/08 RECEIVED A MESAGE FROM APP THAT GUNS WERE SURRENDER TO 049 PD AND  RO IS VACATED. ▐<br>███████. BJM<br>03/19/08 APP CALLED FOR PERMIT BACK. APP'S ORDER EXPIRED ON 03/11/08. PERMIT REINSTATED.  TMK<br>05/02/08 INV PAUL LAKENBACH CALLED FROM GA 13 AND SAID THAT THERE IS CURRENTLY A RISK WARRANT ON FILE FOR THE APP BASED ON HIS THREATS TO HIS WIFE. TOLD HIM WE WERE UNAWARE OF THAT RISK WARRANT WHEN HIS PERMIT WAS REINSTATED ON 03/19/08. TOLD HIM TO FAX ME THE RISK WARRANT AND I WILL REVOKE THE PERMIT AGAIN BASED ON THE COURT ORDER. HE WILL CHECK FILE FOR THE WARRANT ITSELF AND HE BELIEVES THE WARRANT IS FAIRLY RECENT.  TMK |
| 4/21/2010 | APP WAS ARRESTED BY DERBY PD ON 10/11/09 FOR CRIMINAL MISCHIEF 3RD AND B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 10/13/09 NEXT COURT DATE IS 11/12/09. ATTORNEY DEAN POPKIN. SCM<br>10/13/09 APP OBTAINED 2 AUTH # ON 10/13/09. SCM<br>10/14/09 SPOKE TO OFF LANDONA, 002PD, WHO STATED THAT HE SPOKE TO APP.  APP IS MAILING UP TWO LETTERS ALONG WITH TWO DPS-3'S.  APP ADVISED THAT SHE TRANSFERRED THE S&W TO HER BROTHER A FEW YEARS AGO.  APP DID OBTAIN AN AUTHORIZATION # ON 07/13/07 HOWEVER SLFU DID NOT RECEIVE THE DPS-3.  OFF LANDONA WILL CHECK WITH APP FOR THE OLD DPS-3. APP WAS GOING TO MAIL IN HER PERMIT TO SLFU. SCM<br>10/15/09 RECEIVED 2 DPS-3'S TRANS FERRING THE RUGER AND GLOCK TO ███████████. SCM<br>10/20/09 RECEIVED APP'S PERMIT, 2 DPS-3'S AND A RECEIPT FROM HOFFAMN'S SHOWING THEY PURCHASED THE S&W FROM APP ON 08/30/09.  S&W NEEDED TO BE MERGED. APP HAS NO OTHER FIREARMS, ALL ARE NOW PREVIOUS. ALL SET. SCM<br>10/26/09 RECEIVED A MESSAGE FROM APP ███████████<br>███. SCM<br>10/26/09 LEFT MESSAGE. SCM<br>4/21/10 APP CALLED TO ADVISE CASE DROPPED AND REQUESTS PERMIT BE REINSTATED. PROTECTIVE |

| | | |
|---|---|---|
| | | ORDER DROPPED ON 4/8/10 AND CHARGES NOLLED. NO FURTHER CRIM HISTORY OR INCIDENTS. APP ADVISED TO CALL APPEALS BOARD AND WITHDRAW APPEAL. ADDRESS VERIFIED AND PERMIT REINSTATED. KS |
| 6/19/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 7/8/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 7/12/07 NEXT COURT DATE IS 9/5/07, NO ATTORNEY LISTED. BJM<br>08/03/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>10/18/07 NEXT COURT DATE IS 3/17/08, NO ATTORNEY LISTED. BJM<br>10/18/07 CALLED ██████████, LEFT MESSAGE. BJM<br>12/20/07 CALLED ██████████, SPOKE TO A FEMALE (DOES NOT SPEAK ENGLISH VERY WELL) APP DOES NOT LIVE THERE. BJM<br>12/20/07 CONTACTED PHONE COMPANY, NO PHONE LISTING FOR APP.  BJM<br>1/2/08 LEFT MESSAGE FOR SGT. REARDON, 062 PD. BJM<br>3/3/08 NEXT COURT DATE IS 3/17/08. BJM<br>3/25/08 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE. PO VACATED. ALL SET. BJM<br>06/19/08 APP WAS AT K-5 ARMS TRYING TO PURCHASE A HG. APP WAS STILL REVOKED. ALL OF APP'S CASE ARE CLEARED AND HIS NOLLE PERIOD IS OVER. APP STATED HE HAD MOVED AND DID NOT GET HIS MAIL. APP REINSTATED AND OK FOR GUN PURCHASE.  TMK |
| 6/19/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 6/13/07.  HEARING DATE IS 6/26/07. | NO ADDRESS ON EXPO. BJM<br>6/14/07 LEFT MESSAGE FOR CHRIS DURYEA - ADDRESS INFO. BJM<br>7/5/07 RO VACATED. ALL SET. BJM<br>7/9/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>7/9/07 CALLED APP AT ██████████- LEFT MESSAGE. B JM |

976

| | | |
|---|---|---|
| 6/19/2008 | APP WAS ARRESTED BY HAMDEN PD ON 1/25/07 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 1/29/07 NEXT COURT DATE IS 3/8/07, NO ATTORNEY LISTED. BJM<br>02/27/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>4/19/07 CALLED ███████████ - LEFT MESSAGE. BJM<br>4/19/07 APP GOT A NOLLE ON 3/8/07- AND PO VACATED. ALL SET. BJM |
| 11/12/200 8 | ON 10/4/07 SLFU RECEIVED AN COURT ORDER FROM FROM THE STATE OF NEW YORK- THE LEWISBORO POLICE DEPARTMENT IN SOUTH SALEM, NY.  THAT APP WAS SERVED IN COURT, TO REFRAIN FROM ASSAULT, STALKING, HARASSMENT, MENACING ETC AGAINST ████████████████ ██████.  THAT APP IS TO SURRENDER ALL HANDGUNS, RIFLES, SHOTGUNS AND OTHER FIREARMS. | FAILED TO CHANGE ADDRESS - APP HAS CT DMV. BJM<br>10/05/07 TPR LOOMIS CALLED FROM TROOP L. THEY ARE WORKING ON CASE.  TMK<br>10/10/07 APP CALLED, STATES HE HAS 2 SHOTGUNS, RIFLE, 22 AND 1 HANDGUN.  APP STATES HE IS GOING THRU A SERIOUS DIVORCE.  APP STATES HE MOVED TO CT 13 MONTHS AGO.  EXPLAINED HE HAS TO NOTIFY SLFU IN 2 BUSINESS DAYS. ███████████ OR C-██████████████.  APP RECEIVED A MESSAGE FROM THE RESIDENT TROOPER - THAT IS WHAT ALERTED HIM TO THE ADDRESS PROBLEM.  APP WILL BRING GUNS AND PERMIT TO TROOP L TODAY. BJM<br>10/11/07 RECEIVED 293C FROM TROOP L FOR 5 FIREARMS. ALL SET. BJM<br>10/12/07 RECEIVED PERMIT AND 332C AND 293C FROM TROOP L. BJM<br>11/2/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>07/25/08 TFC TERLECKY CALLED AND WAS ASKING ABOUT APP'S STATUS. TOLD HER THAT APP STILL HAS A COURT ORDER. APP WANTED TO KNOW IF HE COULD HUNT. TOLD HER NO WITH AN ORDER IN PLACE.  TMK<br>11/12/08 SPOKE TO APP, REINSTATED. BJM |
| 7/28/2009 | ON 05/27/08 NEW BRITAIN PD RESPONDED TO APP'S CALL FOR A LOST NYLON BRIEFCASE WHICH CONTAINED HIS BELONGINGS AS WELL AS HIS RUGER 40MM STAINLESS HANDGUN.  APP ADVISED THAT HE USED A BUNGEE CORD TO ATTACH THE BRIEFCASE TO THE BACK SEAT OF HIS MOTORCYCLE.  WHILE OPERATING THE MOTORCYCLE, THE OPERATOR OF ANOTHER VEHICLE ATTEMPTED TO FLAG | LOST GUN IS A RUGER 40MM SERIAL #34001232. SCM<br>05/28/08 ALL SET DAH 207<br>06/02/08 APP CALLED FROM ██████████████ AFTER HE TRIED TO PURCHASE A HG FROM HOFFMANS ON 05/31/08. TOLD HIM THAT HIS PERMIT WAS REVOKED. HE STATED HE DID NOT RECEIVED CERT MAIL YET AND WILL APPEAL THIS.  TMK<br>06/08/08 APP MAILED IN PERMIT.  TMK<br>07/28/09 RECEIVED A MESSAGE FROM ATTORNEY HYDE 522-0221. SCM<br>07/28/09 PER SGT HALL, APP CAN BE REINSTATED. SCM<br>07/28/09 LEFT A MESSAGE FOR ATTORNEY HYDE TO |

| | | |
|---|---|---|
| | APP DOWN. APP IGNORED THE OTHER OPERATOR AND THEN NOTICED THAT HIS BRIEFCASE WAS MISSING. APP CHECK THE AREA, BUT THE BRIEFCASE WAS NOT LOCATED. | HAVE APP CALL TO BE REINSTATED. SCM<br>07/28/09 APP CALLED, APP WAS REINSTATED. SCM |
| 6/20/2008 | APP WAS STOPPED DRIVING AND UNREGISTERED OFF- ROAD QUAD. ( THE PREVIOUS NIGHT 8/30/06 THERE WERE NUMEROUS CALLS FOR GUNSHOTS AND THE PERPETRATORS WERE RIDING QUADS) APP HAD A BROWN PAPER BAG IN HIS LEFT HAND. IN THE BAG WAS A BEER BOTTLE AND THERE WAS ONLY 1/4 OF BEER LEFT IN THE BOTTLE. APP HAD A FIREARM IN HIS WAISTBAND. APP WAS GIVEN A TICKET FOR OPERATING AN UNREGISTERED MOTOR VEHICLE AND DRINKING IN PUBLIC. | PD SIEZED PERMIT AND 9MM SMITH AND WESSON. BJM<br>09/20/06 RECEIVED REPORT OF INCIDENT FROM NEW HAVEN PD. TMK<br>06/20/08 RALPH SHERMAN CALLED AND SAID AGREEMENT WAS MADE WITH SGT HALL FOR RETURN OF PERMIT. APP'S RECORD IS CLEAR, PERMIT REINSTATED AND FAX SENT TO ATTY SHERMAN. TMK |
| 3/2/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 11/4/09 FOR RECKLESS ENDANGERMENT, THREATENING AND ASSAUALT 3 AND A PROTECTIVE ORDER ISSUED. | 11/16/09 NEXT COURT DATE IS 12/17/09, ATTORNEY LASALA, WALSH, WICKLOW AND VELARDI. BJM<br>11/23/09 RECEIVED REPORT AND WARRANT FROM GA 23 - IN WARRANT AND REPORT - NEW HAVEN PD SEIZED A S & W 9MM #PDJ4354 AND A TAURUS 45 #NZH78931. ALL SET. BJM<br>11/23/09 CALLED APP AT ███████- SPOKE TO HIS MOTHER. BJM<br>11/23/09 SPOKE TO JEFF EMMONS, INSPECTOR AT GA 23 - CONFIRMED PD STILL HAS 2 FIRERAMS AND HE BELIEVES THE PERMIT ALSO. BJM<br>11/23/09 SPOKE TO APP - STATES THAT 093 PD HAS GUNS AND PERMIT. THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. APP WAS INSTRUCTED TO SEND A LETTER REGARDING IN PERMIT. BJM<br>12/2/09 RECEIVED A MESSAGE FROM AP - ████████<br>████. BJM<br>12/2/09 RETURNED CALL TO APP -LEFT MESSAGE. BJM<br>12/2/09 LEFT MESSAGE FOR DET LAPORTA TO SEND PERMIT. BJM |

978

| | | |
|---|---|---|
| | | 12/2/09 SPOKE TO APP - RE LETTER - STATES HE HAS NOT RECEIVED LETTER - WENT TO POST OFFICE AND THEY DO NO HAVE IT.  TOLD APP  TO COME AND WILL GIVE COPY. BJM<br>12/16/09 - CERT LETTER UNCLAIMED - KS<br>12/18/09 APP CAME TO HQ AND TPR HATFIELD PROVIDED A COPY OF THE CERT MAIL. SCM<br>3/2/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED ON 2/18/10. NEG CRIM HISTORY. ALL CHARGES SHOW DISMISSED ON 2/18/10. PERMIT REISTATED. KS<br>3/8/10 APP CALLED TO STATED HE DID NOT YET RECEIVE PERMIT IN MAIL. ASKED APP TO GIVE IT A COUPLE MORE DAYS. KS |
| 1/21/2009 | APP WAS ARRESTED BY TROOP L ON 2/21/08 FOR STRANGULATION 3, DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>1/18/08 NEXT COURT DATE IS 2/21/08, NO ATTORNEY LISTED. BJM<br>1/17/08 SPOKE TO TRP POUCH, TROOP L , RE 2 BUSINESS DAYS FOR FIREARM.  BJM<br>1/17/08 SPOKE TO KRISTIN, TROOP L - RECORDS, TROOP HAS PERMIT AND WILL FAX DOWN INFO. BJM<br>1/18/08 RECEIVED FROM TROOP C - 332C  - PERMIT SURRENDERED AND APP DOES NOT POSSESS ANY FIREARMS?  BJM<br>1/18/08 SPOKE TO APP - WILL LEGALLY TRANSFER HIS ONLY HANDGUN TO WIFE.  BJM<br>1/24/08 RECEIVED DPS 3 FOR REGISTERED GUN.  ALL SET. BJM<br>1/25/08 RECEIVED PERMIT AND REPORT FROM TROOP L. BJM<br>11/5/08 APP IN FAMILY VIOLENCE PROGRAM FROM 2/21/08 - 1/15/09. BJM<br>01/21/09 APP CALLED REGARDING THE STATUS OF HIS PERMIT.  APP RECEIVED A DISMISSAL ON 01/15/09 FOR ALL THREE CHARGES. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/14/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 8/5/08.  HEARING DATE IS 8/15/08. | NUMBER ON RO IS ▮▮▮▮▮▮▮.<br>08/12/08 RECEIVED 4 DPS-3'S FROM APP FOR ALL OF THE REGISTERED FIREARMS. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>8/18/08 CALLED ▮▮▮▮▮▮▮▮▮▮- NUMBER NOT IN SERVICE. BJM<br>08/28/08 SPOKE TO APP WHO STATED THAT THE RO WAS VACATED.  APP WAS ADVISED TO PRESENT PAPERWORK TO SLFU. SCM<br>1/7/09 APP LEFT MESSAGE - ▮▮▮▮▮▮▮▮▮. BJM |

| | | |
|---|---|---|
| | | 1/8/09 SPOKE TO APP - STILL HAS PERMIT - WILL BRING PERMIT DOWN TO HQ TODAY.  TOLD APP TO CALL NEXT WEEK AND REVIEW STATUS OF PERMIT THEN. BJM<br>01/13/09 RECEIVED A MESSAGE FROM APP ██████ ████ LOOKING TO GET HIS PERMIT BACK. SCM<br>01/14/09 SPOKE TO APP, INCIDENT REVIEWED, APP REINSTATED. SCM |
| 2/3/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 8/2/08 FOR RISK OF INJURY, ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 8/5/08 NEXT COURT DATE IS 9/3/08, NO ATTORNEY LISTED. BJM<br>08/25/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>09/11/08 RECEIVED FAX FROM OFF EAGLES. APP PROVIDED THEM WITH A DPS-3 FOR THE TRANSFER OF THE REGISTERED FIREARM. HE ALSO GAVE THEM HIS PERMIT AND A FIREARMS COMPLIANCE STATEMENT. ALL SET.  TMK<br>04/01/09 SPOKE TO APP ██████████ WHO STATED THAT IT HAD BEEN AWHILE AND HE WANTED TO KNOW IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 12/17/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 01/17/10. SCM<br>2/3/10 APP CALLED TO REQ PERMIT BE REINSTATED. NOLLE PERIOD OVER AND NO PROTECTIVE ORDERS ISSUED. SPRC SHOWS CLEAN RECORD. CASE SHOWS DISMISSED AS OF 12/17/08. KS |
| 8/19/2008 | APP WAS ARRESTED BY HAMDEN PD ON 05/21/07 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 05/22/07 NEXT COURT DATE IS 07/12/07. NO ATTORNEY LISTED.  TMK<br>6/8/07 GUN SURRENDERED TO VAULT. ALL SET. BJM<br>6/8/07 CALLED APP AT ███████████, SURRENDERED HIS ONLY GUN TO 062 PD, THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  APP WILL MAIL PERMIT. BJM<br>6/18/07 CERT MAIL RETURNED . BJM<br>6/18/07 CALLED APP AT ███████████- SPOKE TO APP, MISPLACED ADDRESS. GAVE ADDRESS AND WILL PERMIT. BJM<br>6/27/06 SPOKE TO APP -STATES COURT TOLD PO DROPPED.  TOLD APP NEXT COURT DATE IS 7/12/07. BJM<br>7/20/07 SPOKE TO APP - RECEIVED A NOLLE ON 7/19/07- NOLLE OVER 8/19/08.  CALL BACK AFTER NOLLE. BJM<br>02/08/08 APP CALLED WANTING TO PICK UP HIS |

980

| | | |
|---|---|---|
| | | FIREARM. GAVE TO DET TAYLOR. OK FOR GUN RETURN.  TMK<br>4/21/08 SPOKE TO APP - LEFT MESSAGE FOR THE VAULT - DID NOT RETURN CALL .  SUGGESTED APP CALL THE VAULT AGAIN  ON TUES OR WENS. BJM<br>8/19/08 SPOKE TO APP - REINSTATED. BJM |
| 7/19/2007 | APP WAS ARRESTED BY HAMDEN PD ON 9/27/06 FOR B OF P.  APP WAS WALKING DOG, WHEN COMPLAINT'S STATE APP SENT HIS DOG AFTER THEIR CAT.  THAT COMPLAINTS APPROACHED APP RE THIS INCIDENT, APP BECAME IRATE AND WAS YELLING AND SWEARING,  AND APP PULLED A SILVER HANDGUN FROM HIS HIP AND STATED " I DON'T GIVE A FUCK" AND WAS WAVING HIS FIREARM AROUND AND POINTING IT AT COMPLAINT.   APP STATES HE BECAME SCARED AND ONLY LIFTED THE BOTTOM OF HIS SWEATSHIRT TO SHOW THE HOLSTERED FIREARM AND STATED HE WAS ARMED. | PD SIEZED A TAURUS #L77568. BJM<br>10/25/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>12/22/06 APP CALLED, PD A FINE FOR CREATING A PUBLIC DISTRUBANCE.  WILL MAIL PERMIT, DID NOT RECEIVE CERT MAIL - VERY SORRY MESS.  TOLD TO CALL SLFU IN 6 MONTHS, AFTER 5/22/07.  BJM<br>12/27/06 RECEIVED APP'S PERMIT.  TMK<br>7/19/07 SPOKE TO APP - REINSTTATED. BJM |
| 11/18/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 08/18/07 FOR HARASSMENT 2ND DEGREE, BREACH OF PEACE 2ND DEGREE AND CRIMINAL MISCHIEF 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/22/07 NEXT COURT DATE IS 10/04/07. PUBLIC DEFENDER GA 23. APP FAILED TO CHANGE ADDRESS. TMK<br>10/17/08 SPOKE TO  APP, WILL FAX OVER COURT DISPO. 203-928-0101. BJM<br>10/27/08 RECEIVED CASE INFO - THAT APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 3/4/08. BJM<br>11/18/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 11/18/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 08/18/07 FOR UNLAWFUL RESTRAINT 1ST DEGREE, ASSAULT 3RD DEGREE, THREATENING 2ND DEGREE AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/22/07 NEXT COURT DATE IS 10/04/07. PUBIC DEFENDER GA 23. APP FAILED TO CHANGE ADDRESS. TMK<br>08/22/07 APP CAME TO HQ ANS SURRENDERED HIS PERMIT. APP GAVE PHONE OF ███████. APP COMPLETED A DPS-332 THAT HE HAS NO FIREARMS. ALL SET.  TMK |
| 8/22/2008 | APP WAS DENIED OUT OF STATE PERMIT AS HE HAD ONLY A RESTRICTED PERMIT- NOT TO CARRY PERMIT FROM THE STATE OF NEW YORK. THIS DOES NOT MEET THE REQUIREMENTS OF THE STATE OF CONNECTICUT. | 08/17/06 FILE COMPLETED.  JZ |
| 9/8/2009 | APP WAS ARRESTED BY EAST WINDSOR PD ON 1/14/09 FOR B OF P AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAD 1 ADDRESS IN 146 - PO HAD ANOTHER ADDRESS IN 146 AND HIS DMV IS 047?. BJM<br>1/20/09 NEXT COURT DATE IS 2/25/09, NO ATTORNEY LISTED. BJM<br>01/23/09 APP CALLED (███████ OR ███████ TO SEE WHO PUT THE PROTECTIVE ORDER ON HIM.  APP WAS ADVISED THAT THE COURT WAS RESPONSIBLE FOR THE ORDER.  APP STATED THAT HE GOT INTO A FIGHT WITH HIS BROTHER. APP WILL DROP OFF HIS PERMIT ON 01/26/09. APP STATED THAT HE HAS NO FIREARMS. SCM<br>1/26/09 APP CAME TO HQ - SURRENDERED PERMIT AND SIGNED A 332C.  ALL SET. BJM<br>09/08/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 09/02/09 FOR BOTH CHARGES.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 2/18/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINNG ORDER AS OF 02/28/08. EXPIRATION DATE IS 03/11/08. APP FAILED TO CHANGE HIS PERMIT ADDRESS. | 03/02/08 FAX SENT TO MANCHESTER PD.  TMK<br>3/11/08 SPOKE TO OFF. PATRIA, THE ██████ IS NOT A GOOD ADDRESS.   SPOKE ABOUT ██████ ███. BJM<br>3/13/08 RECEIVED REPORT FROM 077 PD.  APP CAME TO 077 PD AND SURRENDER HIS PERMIT AND REGISTERED GUN AND SIGNED A 332C. ALL SET. BJM<br>3/25/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>02/18/09 SPOKE TO APP ██████ WHO WAS LOOKING TO BE REINSTATED.  APP'S RO WAS VACATED ON 09/11/08. INCIDENT REVIEWED, APP REINSTATED. APP'S PERMIT IS STILL WITH MANCHESTER PD. SCM |
| 6/25/2007 | APP WAS ARRESTED BY MIDDLETOWN PD ON 11/11/06 FOR DISORDERLY AND  A PROTECTIVE ORDER ISSUED. | 11/15/06 NEXT COURT DATE IS 12/15/06, NO ATTORNEY LISTED. BJM<br>11/20/06 SGT THODY CALLED AS HE KNOWS APP. PD TOOK THE REGISTERED GUN ON THE NIGHT OF THE INCIDENT. TOLD THODY TO HAVE THE PERMIT SENT IN IF THE PD DID NOT TAKE IT. APP IS COOPERATIVE. TMK<br>11/21/06 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C THAT 083 PD HAS HIS ONLY GUN A 9MM. ALL SET. BJM<br>6/25/07 SPOKE TO APP - CASE WAS DISMISSED ON 6/22/07. BJM |
| 5/26/2009 | APP WAS ARRESTED BY WATERBURY PD ON 7/31/08 FOR CRIMINAL MISCHIEF AND B  OF P AND A PROTECTIVE ORDER ISSUED. NEXT COURT DATE 09/11/2009. | 8/1/08 NEXT COURT DATE IS 8/28/08, NO ATTORNEY LISTED. BJM<br>8/4/08 RECEIVED A MESSAGE FROM APP ██████ ███. BJM<br>8/4/08 SPOKE TO APP - WILL MAIL PERMIT, AND HIS ONLY GUN IS AT 081 PD. THAT THE GUN AS BEEN AT 081 PD FOR APPROX 1 MONTH.  THE GUN IS A GLOCK 9MM. APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>8/4/08  CONTACTED 081 PD, SPOKE TO A FEMALE DISPATCHER, CINDY.  APP DID TURN IN A GUN, REQUESTED A COPY OF GUN INVENTORY. BJM<br>8/5/08 RECEIVED FROM 081 PD A JDCR 18 FOR A GLOCK 9MM #FN981. ALL SET. BJM<br>09/15/08 PROTECTIVE ORDER EXTENDED. NEXT HEARING DATE IS 09/11/2009. SCM<br>05/19/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP ADVISED THAT HE RECEIVED A DISMISSAL TODAY HOWEVER JUDICAL AND SPRC HAS NOT BEEN UPDATED AS OF YET.  APP WILL CALL BACK BY THE END OF THE WEEK. SCM |

| | | |
|---|---|---|
| | | 5/26/09 APP RECEIVED A DISMISSAL AFTER FV PROGRAM ON 5/19/09. BJM<br>5/26/09 SPOKE TO APP, ██████████ , APP STATES ALL INCIDENTS ARE WITH HIS WIFE - THEY ARE IN COUNCELING.   APP REINSTATED. BJM |
| 5/26/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/29/08.   HEARING DATE IS 8/11/08. | 8/4/08 SPOKE TO APP - WILL MAIL PERMIT AND HIS ONLY GUN IS AT 081 PD.  BJM<br>8/5/08 RECEIVED JDCR18 FROM 081 PD FOR A GLOCK 9MM.  ALL SET. BJM |
| 1/29/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 12/22/06.<br>EXPIRATION DATE IS 01/05/07. | 12/27/06 FAX SENT TO MIDDLEBURY PD.  TMK<br>1/12/07 RO EXPIRED ON 1/5/07. ALL SET. BJM<br>1/22/07 CERT MAIL RETURNED. BJM<br>1/22/07 CALLED APP, LEFT MESSAGE. BJM<br>1/23/07 RECEIVED CALL BACK FROM APP - ████████ . BJM<br>1/23/07 CALLED APP AND LEFT MESSAGE FOR APP. BJM<br>1/23/07 SPOKE TO APP, STATES HE AND WIFE HAD AN ARGUEMENT OVER AN E- MAIL.  APP STATES HE WAS NEVER SERVED. WILL MAIL PERMIT AND GIVE SLFU A CALL NEXT WEEK. APP IS COOPERATIVE.  BJM<br>01/25/07 RECEIVED APP'S PERMIT.  TMK |
| 3/19/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 1/13/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/15/08 NEXT COURT DATE IS 2/27/08, NO ATTORNEY LISTED. BJM<br>1/24/08 CALLED ██████████ - NEXTEL NUMBER NOT IN SERVICE. BJM<br>2/7/08 SPOKE TO APP , ██████████ , STATES HIS ONLY GUN A SPRINGFIELD  DX9 AND HIS PERMIT IS AT 093 PD.  HAS BEEN TRYING TO CONTACT THE BOARD AND LEFT A MESSAGE FOR THE BOARD. BJM<br>2/7/08 SPOKE TO DET PELLETIER, WILL CHECK ON PERMIT AND GUN. BJM<br>2/7/08 DET PELLETIER VERIFIRED PD HAS GUN AND PERMIT. ALL SET. BJM |

| | | |
|---|---|---|
| | | 03/19/09 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED.  CONFIRMED THROUGH JUDICIAL, APP CASE WAS DISMISSED ON 03/18/09.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/21/2010 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING AS OF 10/19/09. EXPIRATION DATE IS 04/19/2010. | 10/20/09 INFO FAXED TO SHELTON PD. SCM<br>10/20/09 PHONE NUMBER ON RO ▓▓▓▓▓. SCM<br>10/22/09 RECEIVED A MESSAGE FROM APP ▓▓▓▓. SCM<br>10/22/09 CALL BACK WAS BUSY. SCM<br>11/4/09 RECEIVED A REPORT , 332C AND 293C FOR A TAURUS 9MM #TXG97443 FROM SHELTON P D - THAT APP REPORTED HER WALTHER STOLEN TO SHELTON PD ON 11/29/2008.  THAT IN THIS 2008 REPORT HER FIANCE IS NICKY ALAMO.  THAT THE TAURUS SURRENDERED TO 126 PD IS OWNED BY NICKY ALAMO.  ALL SET. BJM<br>11/4/09 CALLED APP AT ▓▓▓▓- NUMBER BUSY. BJM<br>3/31/10 RECEIVED A MESSAGE FROM APP ▓▓▓▓. BJM<br>4/1/10 RETURNED CALL AND SPOKE TO APP - WILL CALL BACK AFTER 4/19/10. BJM<br>4/20/10 RECEIVED MESSAGE FROM APP = ▓▓▓▓. BJM<br>4/20/10 SPOKE TO APP - TOLD HER RO STILL IN FLQW. NEED TO REMOVE BEFORE I CAN REINSTATE - TOLD HER TO CALL TOMORROW. BJ<br>4/20/10 CONTACTED JUDICAL - PROTECTIVE ORDER SECTION- LEFT MESSAGE FOR THE RO TO BE REMOVED FROM FLQW. BJM<br>4/21/10 APP CALLED. POR AND FLQW CHECKED. NO PO ON FILE. PO EXPIRED ON 4/19/10. NO OTHER CRIM HISTORY. CURRENT ADDRESS VERIFIED. APP REINSTATED. KS |

985

| | | |
|---|---|---|
| 3/19/2007 | ON 08/13/06 AT 0925 HOURS, APP'S VEHICLE BROKE DOWN IN THE TOWN OF FARMINGTON. THE APP LEFT THE VEHICLE AND WAS LOCATED BY POLICE A SHORT TIME LATER. APP WAS UNABLE TO PRODUCE ANY IDENTIFICATION AND HE WAS HOLDING A BLACK HOLSTER. WHEN QUESTIONED, APP STATED THAT HE HAD A PISTOL ON HIS PERSON BUT WAS NOT CARRYING HIS PERMIT AS REQUIRED BY LAW. | 08/16/06 APP WAS CHARGED WITH 29-35B WHICH IS AN INFRACTION. RECEIVED REPORT OF INCIDENT FROM FARMINGTON PD.  TMK<br>08/25/06 RECEIVED APP'S PERMIT AND APOLOGY LETTER THAT HE DIDN'T HAVE HIS PERMIT ON HIS PERSON WHEN HE WAS STOPPED. MAY CONSIDER REINSTATEMENT.  TMK<br>08/25/06 RECEIVED UPDATED AND COMPLETED REPORT FROM FARMINGTON PD.  TMK<br>09/19/06 APP CALLED AND HE PAID A $35. FINE FOR THE CARRYING WITHOUT PERMIT. TOLD APP TO CALL ON 03/19/07 FOR REINSTATEMENT.  TMK<br>12/04/06 APP CALLED AND HAS TO GET GUN OUT OF 052 PD. TOLD HIM TO GET A PERMIT HOLDER TO PICK THE GUN UP FOR HIM. HE TOLD ME HE DOESN'T KNOW ANOTHER PERMIT HOLDER. TOLD HIM NOT MUCH CAN BE DONE FROM OUR OFFICE.  TMK<br>3/19/07 SPOKE TO APP, REINSTATED. BJM |
| 12/30/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 09/08/08.<br>EXPIRATION DATE IS 09/22/08.<br>RO TIL 3/16/09.<br>RO EXPIRED ON 12/1/08. | 09/09/08 FAX SENT TO VERNON PD.  TMK<br>09/10/08 APP CALLED FROM ██████████ AND SAID HE HAS 1 SHOTGUN, 1 RIFLE AND 2 HANDGUNS. HE WILL TRANSFER THE GUNS TO HIS FATHER WHO IS A PERMIT HOLDER AND HE WILL FORWARD THE PERMIT TO SLFU.  TMK<br>09/15/08 RECEIVED APP'S PERMIT AND 4 DPS-3'S TO INCLUDE THE REGISTERED HANDGUNS. ALL SET.  TMK<br>09/15/08 LT KELLY CALLED FROM VERNON PD TO CONFIRM APP WAS COMPLIANT. RETURNED MESSAGE TO INFORM HIM THAT HE WAS.  TMK<br>12/17/08 APP LEFT MESSAGE - ██████████ OR C-██████████. BJM<br>12/17/08- RO VACATED ON 12/11/08. BJM<br>12/18/08 LEFT MESSAGE FOR APP. BJM<br>12/30/08 SPOKE TO APP - REINSTATED. BJM |
| 3/5/2010 | APP WAS ARRESTED BY ENFIELD PD ON 9/6/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/9/09 NEXT COURT DATE IS 12/13/09, NO ATTORNEY LISTED. BJM<br>9/8/09 APP CALLED, WAS AT COURT - WILL MAIL PERMIT - 049 PD SEIZED 1 HANDGUN AND A SHOTGUN. THAT THE LUGER WAS TRANSFERED TO FATHER.  APP WILL FAX OVER DPS 3 AND SLFU WILL AFFIX A AUTH #. APP STATES SHE DOES NOT HAVE ANY OTHER FIREARMS.  BJM<br>9/8/09 LEFT MESSAGE FOR OFF. SCHMIDT, 049 PD, TO FAX OVER GUN INVENTORY. BJM<br>9/10/09 RECEIVED FROM 049 PD - PD SEIZED THE COLT #S28243 AND THE STOEGER #54515005.  BJM |

| | | |
|---|---|---|
| | | 9/11/09 RECEIVED FROM 049 PD - REPORT.  BJM<br>9/11/09 RECEIVED PERMIT AND NOTE FROM APP. BJM<br>9/11/09 CALLED APP - LEFT MESSAGE REGARDING THE LEGAL TRANSFER OF THE LUGER.BJM<br>09/11/09 APP CALLED TO ADVISE THAT HER FATHER SPOKE TO SOMEONE IN SLFU WHO STATED THAT HE COULD JUST MAIL IN THE DPS-3 TO SLFU.  ADVISE APP THAT SHE NEEDED TO FAX A COPY IN.  APP WILL CONTACT HER FATHER FOR A COPY OF THE 3 AND FAX IT IN. SCM<br>9/14/09 RECEIVED DPS 3.  ALL SET. BJM<br>9/16/09 RECEIVED FROM 049 PD  - DPS 3 AND 332C .  ALL EST. BJM<br>3/5/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. PROTECTIVE ORDER EXPIRED ON 12/11/09. BREACH OF PEACE CHARGE NOLLED ON 12/11/09. NO OTHER CRIMINAL HISTORY. REINSTATED. KS |
| 9/24/2009 | APP WAS ARRESTED BY FAIRFIELD PD ON 10/14/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/17/08 NEXT COURT DATE IS 11/12/08, NO ATTORNEY LISTED. BJM<br>10/27/08 RECEIVED FROM 051 PD, PERMIT AND REPORT , 332C AND 293C FOR BOTH REGISTERED GUNS.  ALL SET. BJM<br>10/27/08 RECEIVED A MESSAGE FROM APP - ██████ . BJM<br>10/27/08 LEFT MESSAGE FOR APP. BJM<br>9/23/09 RECEIVED A MESSAGE FROM APP - ██████ . BJM<br>9/23/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>9/24/09 RECEIVED A MESSAGE ██████ . BJM<br>9/24/09 SPOKE TO APP -  APP RECEIVED A NOLLE ON 12/17/08.  REINSTATED. BJM |
| 3/17/2010 | APP WAS ARRESTED BY SOUTH WINDSOR PD ON 1/10/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/12/2010 NEXT COURT DATE IS 2/10/10, NO ATTORNEY LISTED. BJM<br>1/20/10 RECEIVED FROM APP - PERMIT AND 1 DPS 3 FOR THE S & W #VKD2772.   THE BROWING IS OUTSTANDING.  BJM<br>1/20/10 CALLED APP AT ██████ - LEFT MESSAGE . BJM<br>1/20/10 SPOKE TO APP - STATES ONLY HAS THE ONE GUN.  APP STATES SHE SOLD THE BROWNING TO HER BROTHER, ██████ , AND HE SOLD IT BACK TO HOFFMANS. THAT SHE DID NOT DO A LEGAL TRANFERS.  TOLD APP TO GET ME PAPERWORK OF GUN SOLD TO HOFFMANS. BJM<br>1/20/10 ██████ , APPS BROTHER,  CALLED |

987

| | | |
|---|---|---|
| | | AND CAME TO HQ WITH COPY OF 2007 TRANSFER FO THE BROWNING #360428 FROM HIM TO HOFFMANS, THAT HE THOUGHT HE TRANSFERED THE GUN FROM APP TO HIM. ███████████ WAS APOLOGIC REGARDING THE ERROR. BJM<br>3/17/10 PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 3/11/10. REINSTATED. KS |
| 3/18/2010 | APP WAS ARRESTED BY WALLINGFORD PD ON 5/1/08 FOR RECKLESS ENDANGERMENT 1 . APP AND FRIEND ███████ ███ INVOLVED WITH A DISCHARGE OF A WEAPON THAT WENT THRU A WALL OF APPS APARTMENT AND STRUCK ANOTHER PERSON IN A DIFFERENT APARTMENT WHILE SLEEPING. | 1/16/09 RECEIVED A MESSAGE FROM PROBATION OFF. AMANDA ROBINSON - THAT APP IS ON AR AND A CONDITION IF NO FIREARMS.  THAT APPS SMITH & WESSON IS AT 148 PD AND IS ORDER DESTROYED. 860-344-2998 EX 321. BJM<br>1/16/09 SPOKE TO SGT. DOWLING AT 148 -PD, THIS CASE IS REFERENCED WITH ████████████.  WILL FAX OVER ARREST WARRANT FOR. APP.  BJM<br>1/16/09 LEFT MESSAGE FOR PROBATION OFF. ROBINSON. BJM<br>1/20/09 RECEIVED MESSAGE FROM OFF. ROBINSON. BJM<br>1/20/09 LEFT MESSAGE FOR PROBATION  OFF. ROBINSON- NEED PERMIT AND STATEMENT. BJM<br>1/21/09 RECEIVED A MESSAGE FROM PROBATION OFF. ROBINSON -THAT SHE SPOKE TO APP  - THAT 148 PD HAS PERMIT.  THAT PROBATION SPOKE TO 148 PD AND CONFIRMED PD HAS PERMIT AND GUN. WILL BE MEETING W/ APP  TODAY. BJM<br>1/21/09 SPOKE TO LT MILKULSKI, 148 PD, WILL CHECK AND GET BACK TO SLFU. BJM<br>01/21/09 APP CALLED TO ADVISE THAT HE BELIEVES HIS AR STIPULATES THAT HE CANNOT POSSESS ANY FIREARMS OR A PERMIT TILL THE OUTCOME OF HIS CASE.  APP WILL FILE AN APPEAL WITH THE BOARD PENDING THE CASE DISPOSITION. SCM<br>1/26/09 RECEIVED AN AFFIDAVIT FROM APP - THAT HIS PERMIT WAS CONFISCATED BY 148 PD AND DOES NOT HAVE ANY FIREARMS. BJM<br>1/26/09 RECEIVED FROM 148 PD - PERMIT AND ARREST WARRANT. BJM<br>12/07/09 SPOKE WITH APP ABOUT INCIDENT.  STATED HE WANTED TO SEND MATERIAL FOR SLFU TO CONSIDER.  STATED THAT HE WAS ARRESTED FOR FAILING TO SUBMIT TO GSR ON INTERFERING CHARGE.  STATED HE WAS NOT DRINKING. TAH |

| | | |
|---|---|---|
| | | 03/19/10 AR COMPLETED. REVIEWED AND REINSTATED DAH 207 |
| 7/16/2009 | APP WAS ARRESTED BY MERIDEN PD ON 6/13/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS- APP HAS 1 ADDRESS IN SLFU, ANOTHER ADDRESS ON PO AND ANOTHER ADDRESS ON DMV. BJM<br>6/14/07 NEXT COURT DATE IS 7/11/07, ATTORNEY RANIRO ALCAZAR. BJM<br>6/20/07 SPOKE TO LEW - 080 PD, APP HAS A HANDGUN PURCHASE FROM 2006 ( DID NOT RECEIVED DPS 3) AND HAS A LONGGUN. BJM<br>11/20/07 APP RECEIVED A NOLLE ON 11/1/07  - NOLLE OVER 12/1/08  AND PO VACATED. ALL SET. BJM<br>7/16/09 SPOKE TO APP - REINSTATED. BJM |
| 10/26/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 7/1/06 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 7/6/06 NEXT COURT DATE IS 8/9/06, NO ATTORNEY LISTED. BJM<br>7/6/06 APP JUST GOT HIS PERMIT ON 6/30/06. BJM<br>7/7/06 RECEIVED PERMIT AND STATEMENT THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>7/12/06 RECEIVED MESSAGE FROM LOU PALSHAW, 146 PD. BJM<br>7/12/06  SPOKE TO LOU PALSHAW, TOLD HIM APP WAS COMPLIANT. BJM<br>7/13/06 RECEIVED A NOTORIZED LETTER FROM APP, THAT HE IS AWARE PERMIT IS REVOKED. BJM<br>7/17/06 SPOKE TO APP, ███████████, RE APPEAL - REFERED TO BOFPE. BJM<br>09/24/07 APP CALLED INQUIRING ABOUT HIS PERMIT. APP'S CASE WAS NOLLIED ON 09/25/06. TOLD HIM TO CALL BACK ON 10/25/07.  TMK<br>10/26/07 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 10/25/2007 | ON 10/11/07 APP WAS ISSUED A COURT ORDER FROM CHELSEA, MASS COURT.  APP WAS TO SURRENDER GUNS, AMMO AND LICENSES.  EXP. DATE IS 10/25/07 | 10/22/07 RECEIVED FROM 148 PD, PERMIT AND COPY OF MASS ORDER.  APP DOES NOT POSSESS ANY FIREAMS. ALL SET. BJM<br>10/26/07 SPOKE TO APP , REINSTATED. BJM |
| 6/8/2009 | ON 3/17/07 APP WAS ARRESTED BY NEW BRITIAN PD FOR RISK OF INJURY, B OFP AND WEAPON IN A MOTOR VEHICLE. | 8/30/07 APP GOT AR FROM 8/23/07 TIL 8/22/2008. BJM<br>8/29/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT PER JUDGES ORDER AT GA 15 NEW BRITAIN. APP SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS.   BJM<br>9/25/07 APP CAME TO HQ WITH COPY OF LETTER SLFU SENT. TOLD APP TO RESERVE APPEAL RIGHTS AND CONTACT OFFICE AFTER AR COMPLETED. BJM<br>8/22/08 SPOKE TO PROBATION BILL DENUZIO, APP GOT AR. VERIFING SLFU HAS PERMIT. BJM<br>6/8/09 SPOKE TO APP - THE WEAPON WAS A BB GUN. APP WAS REINSTATED. BJM |
| 5/17/2010 | APP WAS ARRESTED BY EAST HARTFORD PD ON 02/12/09 FOR RISK OF INJURY TO A CHILD AND ASSAULT 3RD AND A PORTECTIVE ORDER WAS ISSUED. | 02/16/09 NEXT COURT DATE IS 04/14/09. NO ATTORNEY LISTED. SCM<br>02/17/09 APP CAME TO HQ TO SURRENDER HIS PERMIT.  APP ALSO SIGNED A 332C THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM<br>2/27/09 RECEIVED A MESSAGE FROM DET TURLEY, 043 PD, SPOKE TO APP ON 2/18/09 AND HE STATES HE TOOK CARE OF THIS ON 2/27/09. BJM<br>2/27/09 LEFT MESSAGE FOR DET TURLEY APP IS COMPLIANT. BJM<br>4/16/09 APP RECEIVED A NOLLE ON 4/14/09 - NOLLE OVER 5/14/2010. BJM<br>4/16/09 RECEIVED A MESSAGE FROM APP - ███████ ████, BJM<br>4/16/09 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>4/16/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. RISK AND ASSAULT CHARGES NOLLED ON 4/14/09. APP ADVISED OF 13 MONTH NOLLE PERIOD AND TOLD TO CALL BACK AFTER NOLLE PERIOD WAS OVER. KS<br>5/17/10 APP CALLED TO HAVE PERMIT REINSTATED. CURRENT ADDRESS CONFIRMED. NO CURRENT PROTECTIVE/RESTRAINING ORDERS.  NEG CRIMINAL |

990

| | | |
|---|---|---|
| | | HISTORY. PERMIT REINSTATED. KS |
| 9/8/2009 | APP WAS ARRESTED BY NEWTOWN PD ON 9/21/07 FOR DISORDERLY  AND PROTECTIVE ORDER ISSUED. | 9/25/07 NEXT COURT DATE IS 10/15/07, NO ATTORNEY LISTED. BJM<br>9/25/07 RECEIVED JDCR18 FROM 097 PD FOR THE REGISTERED GUN. ALL SET. BJM<br>10/22/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>10/22/07 CALLED APP AT ███████████, LEFT MESSAGE WITH A FEMALE. BJM<br>10/22/07 APP CALLED FROM C-██████████ AND APOLOGIZED FOR NOT SENDING N THE PERMIT. SAID THAT HE NEVER GOT HIS CERT MAIL AS IT WAS HIS WIFE'S FAULT. HE WILL OVERNIGHT.  TMK<br>10/22/07 APP CALLED BACK, AGAIN APOLOGIZED, APP ALSO HAS A NEW HAMPSIRE PERMIT - WILL CONTACT NH.  BJM<br>10/24/07 RECEIVED APP'S PERMIT.  TMK<br>12/12/07 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 11/13/07. TOLD HIM TO CALL BACK ON 12/13/08.  TMK<br>09/08/09 APP CALLED TO SEE IF HE COULD BE REINSTATED.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 5/13/2008 | APP WAS ARRESTED BY EAST HARTFORD PD ON 10/15/07 FOR DISORDERLY AND A PROTECTIVE ORDER. | 10/17/07 NEXT  COURT DATE IS 11/6/07, NO ATTORNEY LISTED. BJM<br>10/18/07 SPOKE TO OFF. MO BARKSTEAD, PD HAS PERMIT AND REGISTERED GUN AND ADDITIONAL SMITH AND WESSON REVOLVER # CFC5826 (BELONGS TO EMPLOYER?).  WILL FORWARD REPORT.  ALL SET. BJM<br>10/22/07 RECEIVED FROM 043 PD, PERMIT AND REPORT. ALL SET. BJM<br>10/24/07 DET CARUSO , 043 PD,  LEFT MESSAGE . BJM<br>10/25/07 LEFT MESSAGE FOR DET CARUSO - THAT APP IS ALL SET. BJM<br>05/12/08 OFF DEPIETRO CALLED FROM 043 PD. APP SAID HIS CASE WAS DISMISSED. JUDICIAL SHOWS APP'S CASE WAS DISMISSED ON 05/09/08 AFTER THE |

| | | |
|---|---|---|
| | | FAMILY VIOLENCE PROGRAM.  TMK<br>5/13/08 SPOKE TO APP - REINSTATED. BJM |
| 4/26/2010 | APP WAS ARRESTED BY BLOOMFIELD PD ON 1/24/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. BJM<br>1/27/09 NEXT COURT DATE IS 3/16/09, NO ATTORNEY LISTED. BJM<br>1/27/09 RECEIVED FROM 011 PD -  ARREST REPORT AND PD SEIZED THE REGISTERED COLT.  APP STATES THAT HARTFORD PD HAS THE 9MM.   BJM<br>1/27/09 SPOKE TO OFF. TJ MCCARTH, 064 PD, PD HAS THE REGISTERED 9MM.  ALL SET. BJM<br>02/05/09 SPOKE TO APP WHO ADVISED THAT HE ALREADY SURRENDERED HIS FIREARMS TO THE POLICE DEPARTMENT AND HE WILL MAIL OUT HIS PERMIT.  APP VERY COOPERATIVE. SCM<br>03/18/09 RECEIVED APP'S PERMIT IN THE MAIL. SCM<br>4/20/10 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM. BJM<br>4/20/10 APP LEFT MESSAGE - ███████████. BJM<br>4/20/10 ATTEMPTED TO CALL BACK - COULD NOT GET THROUGH. BJM<br>4/26/10 RECEIVED A MESSAGE FROM APP ███████ ████. BJM<br>4/26/10 RETURNED CALL - SPOKE TO APP - REINSTATED. BJM |
| 6/17/2008 | APP WAS ARRESTED BY STAMFORD PD ON 10/15/06 FOR ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 10/18/06 NEXT COUT DATE IS 12/07/06. NO ATTORNEY LISTED.  TMK<br>10/23/06 RECEIVED 293C FOR A PERMIT ONLY FROM TROOP G. BJM<br>10/26/06 RECEIVED APP'S PERMIT FROM TROOP G. NO GUNS REGISTERED. ALL SET.  TMK<br>12/7/06 CERT MAIL RETURNED UNCLAIMED. BJM<br>06/17/08 APP CALLED FROM ███████ ABOUT PERMIT. APP'S CASE WAS NOLLIED ON 02/01/07. APP'S RECORD IS CLEAR. LEFT VM FOR APP FOR AN UPDATED ADDRESS. APP CALLED AND ADDRESS IS CORRECT, PERMIT REINSTATED.  TMK |

| | | |
|---|---|---|
| 7/12/2010 | APP WAS ARRESTED BY STRATFORD PD ON 9/28/09 FOR BURGLARY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 10/1/09 NEXT COURT DATE IS 11/4/09,NO ATTORNEY LISTED. BJM<br>10/1/09 RECEIVED MESSAGE FROM APP . ███████ ███. BJM<br>10/1/09 RETURNED CALL - SPOKE TO APP - GOT AUTH 6 AUTHS ON 9/30/09, WILL FAX OVER DPS  3'. APP WILL MAIL PERMIT.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  BJM<br>10/5/09 RECEIVED BY FAX FROM APP - 6 DPS 3'S - THAT HE MAIL PERMIT AND ADDITIONAL COPIES OF DPS 3'S. ALL SET. BJM<br>7/12/10 SPOKE TO APP -STATES HE DID MAIL IN PERMIT.  REINSTATED. BJM |
| 1/18/2009 | APP WAS ARRESTED BY HARTFORD PD ON 7/4/07 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS.<br>7/9/07 NEXT COURT DATE IS 8/23/07, ATTORNEY FAZZANO, TOMASIEWICZ AND BARALL. BJM<br>7/6/07 APP WENT TO 064 PD AND SURRENDERED PERMIT AND TOLD OFF. PEASCE THAT HE DOES NOT POSESS ANY FIREARMS. ALL SET. BJM<br>7/16/07 APP LEFT MESSAGE ████████████. BJM<br>7/`17/07 SPOKE TO APP, SURRENDERED PERMIT AND GAVE STATEMENT TO OFF. PEASCE.  ALL SET. BJM<br>01/17/08 APP CALLED ABOUT PERMIT. APP HAD JUST LEFT COURT AND SAID THE CASE WAS DISMISSED. TOLD HIM IT HAD NOT BEEN ENTERED AS OF THIS DATE. TOLD HIM TO CALL BACK NEXT WEEK FOR CONSIDERATION.  TMK<br>01/29/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/17/08. TOLD HIM TO CALL BACK ON 02/17/09.  TMK<br>02/18/09 APP CALLED FOR HIS PERMIT.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/29/2010 | APP WAS ARRESTED BY EAST HAVEN PD ON 1/31/10 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 2/2/10 NEXT COURT DATE IS 3/18/10, NO ATTORNEY LISTED. BJM<br>2/2/10 RECEIVED FROM 044 PD-REPORT- - PD SEIZED PERMIT AND REGISTERED GUN. ALL SET. BJM<br>2/2/10 SPOKE TO SGT KAMMERER OF 044 PD. PD HAS APP GUN AND WILL SEND US PERMIT. APP WILL BE GOING TO PD TO SIGN 332 AND SGT KAMMERER WILL FAX ALONG WITH REPORTS. KS<br>2/2/10 RECEIVED 332C FROM 044 PD - THAT APP DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>2/5/10 RECEIVED PERMIT FROM EAST HAVEN PD. KS<br>4/29/10 RECEIVED CALL FROM APP ███████████. STATES CASE DROPPED. PO AND CHARGES NOLLED ON 4/26/10. NO OTHER INCIDENTS. CRIM HISTORY |

| | | |
|---|---|---|
| | | CLEAN. ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 3/19/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 12/10/06 FOR THREATING AND A PROTECTIVE ORDER ISSUED.  APPS EX GIRLFRIEND, MOTHER OF APPS CHILD,  GOT INTO AN ARGUEMENT OVER MONEY FOR BABY FORMULA. THAT DURING THE ARGUEMENT, APP STATED HE WAS GOING TO GET SOME FEMALE FRIENDS AFTER HER AND THEN THREW THE PHONE. THAT THE VICTIM COULD HEAR APP TALKING TO A FEMALE IN THE BACKGROUND SAYING " WATCH, I'M GONNA GET THAT BITCH."  THE VICTIM IS AFRAID FOR HER SAFETY. | 12/29/06 NEXT COURT DATE IS 1/25/07, NO ATTORNEY LISTED. BJM<br>12/29/06 LEFT MESSAGE FOR SGT. WRIGHT. BJM<br>1/1/07 RECEIVED MESSAGE FROM SGT. WRIGHT, THAT GUN WAS SURRENDERED TO PD ON 12/15/06 TO EVIDENCE OFFICER JOE YORSKI.  ALL SET. BJM<br>8/29/07 APP GOT A NOLLE ON 1/25/07- NOLLE OVER 2/25/08. BJM<br>8/29/07 SPOKE TO APP - REFERED TO THE BOARD. BJM<br>2/6/08 SPOKE TO APP - ASKED ABOUT PERMIT - TOLD HIM LAST YEAR REFERED TO BOARD - APP HAS CONTACTED BOARD AND IS MAKING CONTACT WITH THEM. BJM<br>03/19/09 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 3/19/2009 | POLICE RESPONDED TO A FIGHT AT THE ARCADIA NIGHTCLUB IN NEW BRITAIN. SECURITY OFFICERS OBSERVED APP RUNNING TO A GREEN VW JETTA AND RETRIEVED WHAT APPEARED TO BE A FIREARM. APP WAS POINTED OUT AND APPROACHED BY POLICE. APP DID HAVE A LOADED FIREARM IN HIS FRONT WAISTBAND. APP DENIED GOING TO HIS VEHICLE TO RETRIEVE THE FIREARM. APP ADMITTED HE WAS OUT AT A BAR AND WENT TO THE ARCADIA TO PICK UP FRIENDS. POLICE BELEIVE GUN WAS LEFT UNATTENDED IN HIS VEHICLE. | 09/20/06 APP FAILED TO CHANGE ADDRESS. RECEIVED REPORT OF INCIDENT FROM NEW BRITAIN PD. NO ARREST MADE.  TMK |

| | | |
|---|---|---|
| 1/7/2008 | APP WAS ARRESTED BY HARTFORD PD ON 10/14/06 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 10/17/06 NEXT COURT DATE IS 12/04/06. NO ATTORNEY LISTED.  TMK<br>11/3/06 CALLED APPS NUMBER OF ███████████, AND NUMBER IS NO LONGER IN SERVICE. BJM<br>11/3/06 SPOKE TO OFF. PESCE, BELIEVES  GUNS IN EVIDENCE. BJM<br>11/3/06 SPOKE TO  OFF. GOMEZ, 064 EVIDENCE,  PD HAS BOTH REGISTERED GUNS. ALL SET. BJM<br>12/05/06 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS NOLLIED ON 12/04/06. TOLD APP TO CALL BACK ON 01/04/08.  TMK<br>12/5/06 SPOKE TO APP AGAIN, TOLD TO CALL BACK AFTER NOLLE. BJM<br>6/8/07 RECEIVED REPORT AND PERMIT FROM 064 PD. BJM<br>9/17/07 SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>01/07/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 2/10/2010 | APP WAS ARRESTED BY NEW BRITAIN PD ON 11/7/08 FOR HARASSMENT AND STALKING AND A PROTECTIVE ORDER ISSUED. | 11/10/08 NEXT COURT DATE IS 11/21/08, NO ATTORNEY LISTED. BJM<br>11/10/08 LEFT MESSAGE FOR DET REMBISZ. BJM<br>11/10/08 APP CAME TO HQ TO SURRENDER HIS PERMIT.  APP STILL HAS 2 FIREARMS REGISTERED TO HIM.  HE WILL COMPLETE TRANSFERS FOR BOTH FIREARMS TONIGHT AND WILL BE BACK IN ON 11/13/08 FOR A STATEMENT. SCM<br>11/12/08 APP CAME TO HQ , SIGNED  A 332C AND GAVE ME 2 DPS 3'S ( NO AUTH #'S - WILL AFFIX AUTH #'S). THAT THE SERIAL NUMBER ON THE S &W WAS DIFFERENT THEN THE REGISTERED S& W.  APP WILL HAVE FATHER DOUBLE CHECK SERIAL NUMBERS. ALL SET BJM<br>11/13/08 APP'S FATHER CALLED AND CONFIRMED THE CORRECT SERIAL # OF THE S & W AS #PBL6434. SCM<br>01/06/09 NEXT COURT DATE 01/05/2010. SCM<br>2/10/10 APP CAME TO HQ TO HAVE PERMIT REINSTATED. PO EXPIRED AS OF 1/5/10. NEG CRIMINAL HISTORY. REINSTATED. KS |

995

| | | |
|---|---|---|
| 2/10/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 10/20/08.  HEARING DATE IS 10/31/08 HEARING DATE 11/10/08. EXPIRATION DATE 05/13/09. | 10/24/08 MET WITH DET REMBISZ, WILL GET BACK TO SLFU. BJM<br>10/27/08 ATTORNEY PAUL CATALANO? LEFT MESSAGE RE #███████. BJM<br>10/28/08 LEFT MESSAGE FOR ATTORNEY. BJM<br>11/03/08 HEARING DATE IS 11/10/08. SCM<br>11/3/08 RECEIVED LETTER FROM ATTORNEY PAUL CATALANO- OFFICE #827-0827 - REQUESTING A FORMAL APPEAL .  I FAXED THIS LETTER TO THE BOARD. BJM<br>11/6/08 CALLED ATTORNEY CATALANO AT ███████ - LEFT MESSAGE- FOR STATUS/WHEREABOUTS OF FIREARMS AND PERMIT. BJM<br>11/6/08 CALLED APP AT ███████- NUMBER HAS BEEN CHANGED, DISCONNECTED OR IS NO LONGER IN SERVICE. BJM<br>11/10/08 LEFT MESSAGE FOR DET REMBISZ. BJM<br>12/19/08 APP IS COMPLIANT - TRANSFERED GUNS. ALL SET. BJM |
| 5/5/2008 | APP WAS ARRESTED BY BRIDGEPORT PD ON 1/21/07 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/23/07 NEXT COURT DATE IS 2/21/07, ATTORNEY DISCALA DISCALA & PAPCSY. BJM<br>1/23/07 SPOKE TO SGT. BRANTELY. BJM<br>1/29/07 RECEIVED ARREST REPORTS.  PD SEIZED REGISTERED GUN ON NIGHT OF ARREST.  ALL SET. BJM<br>04/01/07 RECEIVED DPS-332 FROM OFF EAGLES. TMK<br>4/5/07 RECEIVED MESSAGE FROM APP ███████. BJM<br>4/6/07 LEFT MESSAGE FOR APP. BJM<br>4/6/07 SPOKE TO APP, GOT A NOLLE ON 4/5/07- NOLLE OVER 5/5/08.   APP CAN HAVE GUN IN HOME, BUT CANNOT CARRY. BJM<br>05/30/07 APP CALLED AND ASKED ABOUT PERMIT. TOLD TO CALL ON 05/05/08.  TMK<br>07/25/07 APP CALLED AGAIN AND WAS TOLD THAT HE CAN CALL NEXT YEAR FOR PERMIT.  TMK<br>1/14/08 RECEIVED MESSAGE FROM APP ███████. BJM<br>1/14/08 RETURNED CALL TO APP - SPOKE TO APP - TOLD TO CALL BACK AFTER 5/5/08. BJM<br>3/10/08 SPOKE TO APP - HE CHANGED HIS ADDRESS. BJM<br>03/28/08 APP CALLED ABOUT PERMIT AGAIN, GAVE HIM THE 05/05/08 DATE.  TMK<br>5/5/08 SPOKE TO  APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 4/14/2008 | APP WAS ARRESTED BY TROOP F ON 8/27/07 FOR CRIMINAL MISCHIEF AND B OF P AND A PROTECTIVE ORDER ISSUED | 8/29/07 NEXT COURT DATE IS 9/28/07, NO ATTORNEY LISTED. BJM<br>9/18/07 APP DID TRANSFER 3 GUNS ON 9/1/07. BJM<br>9/18/07 - CALLED INFO - APPS NUMBER IS ███████ . BJM<br>9/18/07 CALLED NUMBER - LEFT MESSAGE. BJM<br>09/18/07 APP RETURNED CALL FROM ████████ AND SAID THAT HE GAVE THE MOSSBERG SHOTGUN TO HIS MOTHER. TOLD HIM TO IMMEDIATELY TRANSFER THAT SHOTGUN AS HE WAS NON COMPLIANT. APP SAID HE BELEIVED HE ONLY HAD TO TRANSFER HIS HANDGUNS. HE SAID HE WILL DO THAT THIS MORNING. TMK<br>9/18/07 RECEIVED DPS 3 FOR THE MOSSBERG. ALL SET. BJM<br>10/24/07 APP CALLED INQUIRING ABOUT PERMIT. APP IN FAMILY VIOLENCE PROGRAM. TOLD HIM TO CALL BACK WHEN HE HAS FINAL ADJUDICATION OF HIS CASE. TMK<br>03/20/08 APP CALLED ABOUT PERMIT. APP IN FVP UNTIL 06/06/08. TOLD HIM TO CALL BACK AFTER HE IS DONE WITH PROGRAM AND COURT. TMK<br>4/14/08 APP GOT A DISMISSAL AFTER FAMILY VIOLENCE ON 4/11/08. BJM<br>4/14/08 SPOKE TO APP - REINSTATED. BJM |
| 12/16/2008 | ON 8/7/07 APP WAS ARRESTED BY BLOOMFIELD PD FOR THREATENING. APP AND ANOTHER MALE INVOLVED IN A VERBAL ALTERCATION. THAT THE OTHER MALE CAME TO APPS RESIDENCE HAD AN VERBAL ALTERCATION RE APP HAVING AFFAIR WITH OTHER MALES GIRLFRIEND. THAT APP THEN WENT TO THE OTHER MALES RESIDENCE AND PULLED UP HIS SHIRT AND TOOK HIS GUN OUT OF HIS HOLSTER. THAT THE OTHER MALE THEN WENT AND GOT HIS GUN. APP FAILED TO CHANGE ADDRESS. | 8/13/07 RECEIVED REPORT AND PERMIT FROM 011 PD. BJM<br>8/13/07 PD SEIZED THE SMITH AND WESSON #PMD6251. BJM<br>8/13/07 THE OTHER MALE INVOLVED WAS ████████ , HIS PERMIT WAS REVOKED ALSO. BJM<br>8/13/07 APP FAILED TO CHANGE ADDRESS - SLFU HAS ████████ - POLICE REPORT HAS ███████ AND DMV HAS ███████████ BJM<br>11/10/08 APP RECEIVED A NOLLE ON11/7/07- NOLLE OVER 12/7/08. BJM<br>11/10/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>12/16/08 SPOKE TO APP WHO WAS LOOKING FOR HIS PERMIT. APP ADVISED THAT HE DID NOT THREATEN ANYONE DURING THIS INCIDENT. APP DID HAVE HIS FIREARM WITH HIM, BUT NOT THREATS WERE MADE. APP'S NOLLE WAS OVER AS OF 12/07/08. APP REINSTATED. SCM |

| 4/7/2009 | APP WAS ARRESTED BY WINSTED PD ON10/29/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/1/06 NEXT COURT DATE IS 11/30/06, NO ATTORNEY LISTED. BJM<br>11/01/06 SGT KINAHAN CALLED AND SAID PD TOOK GUN AND HE WILL FAX THE JD-CR-18 AND THE APP SAID HE SURRENDERED PERMIT TO THE STATE POLICE.  TMK<br>11/01/06 RECEIVED THE JD-CR-18 FROM WINSTED PD FOR THE REGISTERED FIREARM. NEED APP'S PERMIT. WAS REPORTED STOLEN BACK ON AUGUST OF 2006. APP SAID HE SURRENDERED IT TO THE STATE. GUN ACCOUNTED FOR, ALL SET.  TMK<br>11/2/06 RECEIVED PERMIT FROM TROOP L. BJM<br>11/07/06 APP CALLED FROM ███████. APP WAS TOLD HE IS COMPLIANT.  TMK<br>04/02/07 SGT KINAHAN CALLED AS APP WANTED TO PICK UP HIS GUN. APP'S CASE WAS NOLLIED ON 03/29/07. TOLD HIM HE NEEDS A PERMIT HOLDER.  TMK<br>4/3/07 SPOKE TO APP - TOLD TO CALL BACK CALL BACK AFTER NOLLE OF 4/29/08.  BJM |
| 4/7/2009 | APP WAS ARRESTED BY WINSTED PD ON 1/9/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/11/08 NEXT COURT DATE IS 1/31/08, NO ATTORNEY LISTED. BJM<br>1/28/08 APP LEFT A MESSAGE - SURRENDERED? ███████ ███████. BJM<br>1/28/08 RETURNED CALL - SPOKE TO APP - SURRENDERED GUN- BERETTA,  TO 162 PD , AND GAVE STATEMENT .  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS.  GUN SURRENDERED TO OFF. OCONNOR. BJM<br>1/28/08 CALLED 162 PD,  SPOKE TO SGT. KINAHAN, PD DOES HAVE A GUN.  WILL FOLLOW UP ON MAKE AND MODEL. BJM<br>1/28/08 SPOKE TO SGT.KINANHAN, PD HAS THE REGISTERED GUN.  ALL SET.  BJM<br>1/28/08 RECEIVED JDCR 18 FROM 162 PD. BJM<br>3/7/08 APP GOT A NOLLE 2/21/08- NOLLE OVER 3/21/09. BJM<br>3/7/08 SPOKE TO SGT. KINNAN - APP CAN HAVE GUN IN HOME - APP CANNOT CARRY. BJM |

| | | |
|---|---|---|
| 4/7/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 07/07/08. EXPIRATION DATE IS 07/21/08. | 07/08/08 FAX SENT TO WINSTED PD. SCM<br>07/08/08 RESTRAINING ORDER HAS DOB OF 04/09/79. VERIFIED CORRECT DOB OF 04/06/79 THROUGH DMV. SCM<br>07/08/08 PHONE NUMBER OF ███████████ LISTED ON ORDER. SCM<br>07/08/08 RECEIVED FAX FROM 162 PD WHICH INDICATED THAT THE APP TRANSFERRED HIS FIREARM.  SPOKE TO APP WHO DID NOT OBTAIN AN AUTHORIZATION NUMBER.  APP WILL COMPLETE THE DPS 3C AND OBTAIN A NUMBER. SCM<br>8/14/08 GUN TRANSFERED. ALL SET. BJM<br>04/07/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP ADVISED THAT HE IS NO LONGER WITH HIS WIFE.  THEIR DIVORCE IS FINAL TODAY. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/13/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 7/9/07.  HEARING DATE IS 7/20/07 | 7/20/07 RECEIVED FROM 126 PD, 332C, 293 C FOR 5 GUNS AND PERMIT. ALL SET. BJM<br>08/03/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>08/10/07 DET FEDORWICZ CALLED AND SAID APP'S ORDER IS CLEAR. CHECKED POR AND ORDER IS VACATED. OK FOR GUN AND PERMIT RETURN.  TMK<br>8/13/07 SPOKE TO APP, REINSTATED. BJM |
| 7/27/2010 | ON 3/22/10 SHELTON PD WAS DISPATCHED TO APPS RESIDENCE FOR A MEDICAL ASSISTANT.  THAT ROBERT BRAND FROM THE IRS CONTACTED SHELTON EMERGENCY DISPATCH AND STATED HE WAS ON A PHONE CONVERSATION WITH APP , THAT APP WAS ENRAGED AND STATED THAT HE WAS GOING TO KILL HIMSELF.  POLICE SPOKE TO APP - APP STATED HE WAS GOING TO KILL HIMSELF BECASUE HE WAS BEING SCREWED.  THAT APP HAD NO MEANS TO PAY THESE TAXES BECAUSE HE HAD BEEN UNEMPLOYED FOR OVER A YEAR. APP STATES THAT COMMITTING SUICIDE WAS AN OPTION.  APP | 6/1/10 RECEIVED REPORT AND RISK WARRANT FROM 126 PD - PD SIEZED 7 FIREARMS, A PELLET GUN AND A AIRSOFT GUN. ALL 5 FIREARMS WERE SEIZED AND AN ADDITIONAL 2 LONGGUNS. ALL SET. BJM<br>6/3/10 RETURNED CALL TO APP. STATES HE GOT CERT MAIL AND IS CONFUSED BECAUSE HIS COURT CASE WAS A WHILE AGO AND THE JUDGE RETURNED HIS WEAPONS. IS VERY UPSET WITH SHELTON PD, STATES THEY WENT AROUND THE COURT DECISION IN SENDING A COPY OF THE RISK WARRANT TO SLFU SO LONG AFTER HIS COURT CASE. THAT THE SHELTON PD IS DOING THIS OUT OF VENGENCE.  APP DOES NOT UNDERSTAND WHY HE CANNOT HAVE GUNS BACK. ADVISED HIM TO BRING COURT DOCUMENTATION TO SHELTON AND TAKE IT UP WITH THEM. APP FEELS THAT HIS PERMIT SHOULD BE AUTOMATICALLY REINSTATED NOW THAT HIS GUNS ARE BEING RETURNED.  APP ADVISED THAT THE RETURN OF THE GUNS HAVE NO BEARING ON HIS SUITABILITY FOR A PERMIT. APP STATES HE WILL |

| | | |
|---|---|---|
| | WAS TRANSPORTED TO GRIFFIN HOSPITAL.  PD COMPLETED A RISK WARRANT. | COME TO HQ ON 6/4/10 TO TURN IN PERMIT, WILL GET DISPO FROM COURT AND LEGALLY TRANSFER FIREARMS, DOES NOT WANT THEM ANYMORE. KS 6/7/10 RECEIVED A FAX FROM ATTORNEY JOHN WILLIAMS OFFICE - RE APPEAL OF REVOCATION. FAXED COPY OVER TO THE BOARD. BJM 6/9/10 RECEIVED PERMIT FROM 126 PD.B JM 6/11/10 SPOKE TO APP, STATES HE TRANSFERRED FIREARMS AND OBTAINED AUTH NUMBERS. ADVISED APP WHAT COPIES GO WHERE. APP STATES HE WOULD LIKE HIS CASE REVIEWED FOR REINSTATEMENT. ADVISED APP TO GIVE US DISPO OF COURT CASE AND I WILL HAVE SGT REVIEW. APP ASKED TO SPEAK DIRECTLY TO SGT. ADVISED APP I WOULD PUT CASE FILE TOGETHER AND HAVE SGT REVIEW. APP CONTACT # ███████████. KS 6/22/10 WAITING FOR COURT DISPO FROM APP. KS 7/20/10 APP CALLED, WILL FAX OVER COURT DISPO AND DPS 3'S. BJM 7/20/10 RECEIVED COURT DISPO AND DPS 3S FROM APP. COURT ORDERS THAT FIREARMS BE RETURNED TO APP AFTER HE PURCHASES A GUN SAFE. KS 7/20/10 LEFT MESSAGE FOR APP, ███████████. HAS APP PURCHASED SAFE FOR FIREARMS IN ACCORDANCE WITH COURT ORDER? KS 7/21/10 APP CALLED, AFTER DISCUSSION WITH SGT KRAUSS - SGT HAD SPOKE TO APP AND TOLD HIM NEEDED COURT INFO AND INFO FROM DOCTOR HE IS NOT A HARM TO SELF OR OTHERS.  I TOLD APP OF HIS CONVERSATION WITH APP, AND JUST SAID WASN'T THAT RESOLVED WITH THE COURT.  TOLD HIM NEED THE MEDICAL INFO OR CAN GO TO APPEAL .BJM 7/23/10 RECEIVED MED DOCUMENTATION FROM APP. ON 3/22/10 AT 1415 HOURS APP WAS EVALUATED BY MELISSA MIESZCANSKI, PA-C, AT THE GRIFFIN HOSPITAL EMERGENY ROOM. MIESZCANSKI REPORTS APP IS NOT A THREAT TO HIMSELF OR OTHERS. SGT KRAUSS REVIEWED CASE AND APPS PERMIT TO BE REINSTATED. KS 7/23/10 LEFT MESSAGE FOR APP TO CALL SLFU. CONTACT # ███████████. KS 7/27/10 SPOKE TO APP - REINSTATED. BJM |

| 6/8/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 10/29/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/31/08 NEXT COURT DATE IS 11/26/08, NO ATTORNEY LISTED. BJM<br>11/3/08 RECEIVED A FAX FROM ATTORNEY MITCHELL LAKE, RE AN ENCLOSED PERMIT AND COPY OF DHL MAILING. ▬▬▬▬▬▬. BJM<br>11/3/08 RECEIVED MESSAGE FROM ATTORNEY LAKE - 203-336-1111 OR HIS CELL IS 203-258-4784. BJM<br>1/16/09 CASE NOLLED ON 1/14/09- NOLLE OVER 2/14/2010. BJM<br>11/3/08 CALLED ATTORNEY LAKES OFFICE NUMBER - VM IS FULL.  CALLED HIS CELL NUMBER  AND SPOKE TO ATTORNEY CARSELL - APP IS ▬▬▬▬▬▬ OFFICE.  PERMIT WAS SENT BY DHL AND HIS ONLY GUN - THE RUGER IS AT 085 PD.  ATTORNEY LAKE WILL GET AFFIVADIT FROM APP THAT HE DOES NOT POSSESS ANY FIREARMS. BJM<br>11/3/08 CALLED LT. MCCALLY, 085 PD, RE FIREARM - LEFT MESSAGE. BJM<br>11/03/08 RECEIVED A NOTARIZED LETTER FROM APP'S ATTORNEY, MITCHELL LAKE, ADVISING THAT HE SURRENDERED HIS RUGER TO  MONROE PD, MAILED HIS PERMIT TO SLFU VIA DHL AND IS NOT IN POSSESSION OF ANY OTHER FIREARMS. SCM<br>11/3/08 RECEIVED A MESSAGE FROM SGT.  KEITH WHITE, 085 PD.  BJM<br>11/5/08 RETURNED CALL TO SGT.WHITE, DOES PD HAS THE REGISTERED RUGER. BJM<br>11/5/08 RECEIVED  FROM 085 PD -  PD HAS CUSTODY OF THE REGISTERED GUN. ALL SET. BJM<br>1/16/09 RECEIVED FAX FROM ATTORNEY MITCHELL LAKE, THAT THE CASE WAS NOLLE ON 1/14/09 AND INQUIRED ABOUT APPS FIREARMS. 203-336-1111 OR 203-258-4784. BJM<br>4/30/09 RECEIVED A MESSAGE FROM ATTORNEY LAKE - THAT APP NOW HAS A DIMISSAL. 203-336-1111. BJM<br>4/30/09 SPOKE TO ATTORNEY LAKE - WILL SEND COURT DISMISSAL.B JM<br>6/8/09 RECEIVED A FAX FROM  APP - COPY OF THE DISMISSAL FROM JUDGE BRUCE HUDOCK ON 4/29/09. BJM<br>6/8/09 PERMIT REINSTATED. BJM |

| | | |
|---|---|---|
| 1/8/2008 | APP WAS ISSUED A TEMP STATE PERMIT BY HARTFORD PD.  APP CAME TO HQ AND IS HERE ON A WORK VISA. | NO FEE COLLECTED. BJM<br>09/28/06 APP CALLED AND WANTED TO KNOW WHY HE WAS DENIED.  TMK |
| 2/22/2008 | APP WAS ARRESTED BY EAST HARTFORD PD ON 10/12/06 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/16/06 NEXT COURT DATE IS 12/01/06. NO ATTORNEY LISTED.  TMK<br>10/23/06 RECEIVED FROM 043 PD- ARREST REPORT, ANDPERMIT. PD DID TAKE A FIREARM FROM APP ON NIGHT OF INCIDENT. NO SERIAL NUMBER, MAKE OR MODEL. BJM<br>10/23/06 LEFT A MESSAGE FOR 043 EVIDENCE, OFF. BARSDALE -RE THE FIREARM SEIZED. BJM<br>10/23/06 SPOKE TO OFF. BARSDALE, PD HAS REGISTERED GUN. ALL SET. BJM<br>10/27/06 CERT MAIL RETURNED . BJM<br>02/13/07 APP CALLED FOR PERMIT. APP'S CASE WAS NOLLIED ON 01/19/07. TOLD HIM TO CALL BACK ON 02/19/08.  TMK<br>02/22/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 5/6/2009 | APP WAS ARRESTED BY HARTFORD PD ON 10/14/07 FOR CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>10/16/07 NEXT COURT DATE IS 12/3/07, NO ATTORNEY LISTED. BJM<br>10/30/07 APP LEFT MESSAGE - WAS TOLD BY COURT TO TURN OVER WEAPONS - TURNED OVER FIREARM TO 064 PD. ███████████. BJM<br>10/30/07 SPOKE TO 064 PD, PD DOES HAVE THE REGISTERED. ALL SET.BJM<br>04/14/08 APP CALLED ABOUT PERMIT. APP'S CASE WAS NOLLIED ON 04/01/08. APP TOLD TO CALL BACK ON 05/01/09. APP OK TO GET GUNS BACK WITH PERMIT HOLDER. TOLD APP TO CONTACT THE VAULT FOR GUN RETURN.  TMK<br>04/23/08 APP CALLED FROM ███████████. HE IS UNHAPPY THAT HE HAS TO WAIT 13 MONTHS TO GET HIS PERMIT BACK.  TMK<br>05/06/09 RECEIVED A MESSAGE FROM APP ███████<br>█████. SCM<br>05/06/09 SPOKE TO APP WHO ADVISED THAT HIS NOLLE IS OVER AND WANTED TO GET HIS PERMIT |

| | | |
|---|---|---|
| | | BACK. RECORD IS CLEAR, APP REINSTATED. SCM |
| 10/14/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 9/25/08.  HEARING DATE IS 10/8/08. | 9/20/09 OFF EAGLES CALLED, PD HAS PERMIT AND APP SIGNED A 332C.  APP WILL DO LEGAL TRANSFER OF HIS ONLY FIREARM. BJM<br>9/30/08 RECEIVED FROM 015 PD - 332C AND 293C FOR THE REGISTERED S & W.  ALL SET. BJM<br>10/06/08 RECEIVED APP'S PERMIT FROM 015PD. SCM<br>10/14/08 APP CALLED ABOUT THE RETURN OF HIS PERMIT. APP STATED APPLICATION WAS REJECTED BY THE COURT. APP'S RECORD IS CLEAR, PERMIT REINSTATED.  TMK |
| 8/24/2010 | APP WAS ARRESTED BY WATERBURY PD ON 7/9/09 FOR ASSAULT 3, B OF P AND STRANGULATION AND A PROTECTIVE ORDER ISSUED. | 7/13/09 NEXT COURT DATE IS 8/20/09, NO ATTORNEY LISTED. BJM<br>7/13/09 RECEIVED FAX FROM 151 PD - 293C FOR BOTH REGISTERED GUNS. ALL SET. BJM<br>07/24/09 RECEIVED APP'S PERMIT AND ARREST REPORT FROM 151PD. SCM<br>08/20/09 NEXT COURT DATE IS 08/20/2010. SCM<br>8/24/09 RECEIVED A MESSAGE FROM APP ███████. BJM<br>8/24/09 RETURNED CALL - NUMBER NOT IN SERVICE. BJM<br>8/25/09 APP - GOING TO CLASSES - NEXT COURT DATE 8/2010 - LOOKING TO TRANSFER FIREARMS TO FATHER IN LAW. BJM<br>8/24/10 SPOKE TO APP, WOULD LIKE PERMIT REINSTATED. ALL CHARGES DISMISSED AFTER FAMILY VIOLENCE PROGRAM ON 8/20/10, NO CRIM HISTORY OR CURRENT RO/PO. CURRENT ADDRESS UPDATED AND PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 3/1/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 09/20/08 FOR DRIVING UNDER THE INFLUENCE AND CREATING A PUBLIC DISTURBANCE.  OFF. LEVY WAS CONDUCTING MOTOR VEHICLE AND NOISE ENFORCEMENT IN THE AREA OF CROWN ST AND TEMPLE ST WHEN HE HEARD LOUD MUSIC COMING FROM APP'S VEHICLE AS HE PASSED BY.  APP WAS STOPPED BY OFF LEVY.  OFF LEVY APPROACHED APP'S VEHICLE AND IMMEDIATELY SMELLED THE ODOR OF AN ALCOHOLIC BEVERAGE ON THE BREATH OF APP.  WHEN APP REMOVED HIS LICENSE FROM HIS WALLET, OFF LEVY OBSERVED A CT PISTOL PERMIT.  WHEN ASKED, APP STATED THAT HE DID HAVE A FIREARM ON HIS PERSON.  OFF. LEVY REMOVED A LOADED SMITH & WESSON .38 CAL REVOLVER FROM APP'S RIGHT HIP HOLSTER. APP FAILED THE FIELD SOBRIETY TESTS.  APP BLEW A .085 AND .072. | 10/02/08 RECEIVED ARREST REPORT AND REVOCATION REQUEST FROM NEW HAVEN PD. SCM 10/02/08 APP'S PHONE # (███████████). SCM ALL SET DAH 207 4/6/09 RECEIVED A LETTER FROM ATTORY EDWARD MCMANUS, 203-772-3100.  THAT APPS PERMIT WAS SEIZED BY THE 093 PD. BJM 4/6/09 CALLED ATTORNEY ED MCMANUS ,  ANY CHARGES WITH THE FIREARMS ARE GONE.  APP HAD PER SE - ATTORNEY PERVAILED - HAD ONE BLOW BELOW AND ONE ABOVE.  APP DID GO TO THE ALCOHOL EDUCATION PROGRAM. REFERED TO THE BOARD OF APPEAL. BJM 01/01/10 SPOKE W/ATTY MCMANUS, CHARGES DISPOSED OF, UDER .1 NO USE OR THREATENED USE OF FIREARM. APP AWARE OF POOR DECISION CORRECTIVE ACTIONS TAKE. REINSTATED. DAH |
| 5/7/2009 | APP WAS ARRESTED BY HARTFORD PD ON 2/10/08 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED | 2/13/08 NEXT COURT DATE IS 3/31/08, NO ATTORNEY LISTED. BJM 2/14/08 RECEIVED FROM 064 PD, ARREST REPORT, PERMIT AND PD SEIZED REGISTERED S & W. ALL SET. BJM 02/22/08 DET TURLEY CALLED FROM 043 PD. HE HAS MADE SEVERAL ATTEMPTS TO CONTACT THE APP. HE HAS NOT RETURNED ANY OF HIS CALLS. HE ALSO LEFT BUSINESS CARDS FOR APP. TOLD TURLEY THAT APP'S GUN AND PERMIT WERE SEIZED BY 064 PD AND HE IS COMPLIANT.  TMK 02/25/08 APP CALLED TO CONFIRM HIS STATUS. APP IS COMPLIANT. APP SPEAKS BROKEN ENGLISH.  TMK 2/26/08 RECEIVED 332C FROM 043 PD. ALL SET. BJM 5/7/08 SPOKE TO OFF. PEACE, APP WAS WITH OFF PEACE,  APP WAS GIVEN AUTH TO TRANSFER .GUN . BJM 5/7/09 APP RECEIVED A DISMISSAL AFTER FV |

| | | |
|---|---|---|
| | | PROGRAM ON 5/5/09. BJM<br>5/7/09 SPOKE TO APP - REINSTATED. BJM |
| 7/29/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/2/09. HEARING DATE IS 7/15/09. | SLFU IS MISSING A DPS 3 FROM A 3/23/09 PURCHASE FROM A ▮▮▮▮▮▮▮▮▮▮. BJM<br>7/21/09 RECEIVED A FAX FROM ATTORNEY BARBARA GREEN, THAT APPS CASE WAS DISMISSED - IS APP STILL REQUIRED TO SURRENDER HIS PERMIT TO CARRY. ▮▮▮▮▮▮▮▮▮▮. BJM<br>7/22/09 RO VACATED. ALL SET. BJM<br>7/22/09 CALLED ATTORNEY GREENS OFFICE, SPOKE TO ASSISTANT LORRIANE - ATTORNEY GREEN IS OUT TIL MONDAY.  TOLD LORRAINE THAT SLFU NEEDS THE DPS 3 FROM 03/09 PURCHASE AND WOULD LIKE APPS PERMIT .  ONCE SLFU GETS THIS - APP WILL BE REINTSTATED.  TOLD LORRIANE CERT MAIL SIGNED FOR - THAT APP NEVER CALLED.  BJM<br>07/29/09 RECEIVED APP'S PERMIT AND DPS-3 FROM ATTORNEY GREEN. SCM<br>07/29/09 REINSTATED APP'S PERMIT. SCM |
| 10/2/2007 | APP WAS ARRESTED BY BRISTOL PD ON 7/24/07 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 7/26/07 NEXT COURT DATE IS 10/2/07, NO ATTORNEY LISTED. BJM<br>08/01/07 APP CAME TO HQ AND SURRENDERED HIS PERMIT. HE ALSO HAD 11 DPS-3'S FOR HIS REGISTERED FIREARMS. HE FAXED ANOTHER DPS-3 FROM A HG TRANSFER TO NEWINGTON GUN ON 05/04/07. APP COMPLETED A DPS-332 THAT HE HAS NO OTHER FIREARMS IN HIS POSSESSION. APP HAD 1 GUN REMOVED FROM INVENTORY THAT WAS AN ERROR. APP IS COMPLIANT.  TMK<br>10/2/07 CASE WAS DISMISSED ON 10/2/07. BJM<br>10/2/07 APP CAME TO HQ AND HE WAS REINSTATED. BJM |

| | | |
|---|---|---|
| 3/16/2009 | ON 1/19/08 APP WAS ARRESTED BY BRISTOL PD FOR  B OF P, ASSAULT 3, UNLAWFUL RESTRAINT AND A PROTECTIVE ORDER ISSUED.<br>APP WAS IN A PHYSICAL ALTERCATION WITH WIFE, HE SLAPPED AND HELD HIS WIFE DOWN ON A TABLE.<br><br>APP ALSO HAD 4 HANDGUNS SEIZED THAT WERE NOT LEGALLY TRANSFERED BACK FROM 2007 REVOCATION . | 1/21/08 RECEIVED REPORT FROM 017 PD,  PD SEIZED 12 FIREARMS.  THIS INCLUDES 4 HANDGUNS THAT WERE TRANSFERRED OUT OF APPS NAME IN 2007 AND WERE NOT LEGALLY TRANSFERED BACK.    PD ALSO SEIZED A NORINCO MODEL 1911A1  45 HANDGUN # 504220.    NOT SEIZED WAS A LLAMA 45 ( TRANSFERRED OUT OF APPS NAME - BUT THE OTHER FIREARMS WERE ALSO TRANSFERED OUT OF APPS NAME AND HE HAD ALL THE OTHER FIREARMS. BJM<br>1/24/08 PERMIT AND 11 DPS 3 ( DATE OF TRANSFER OF 12/19/07) WERE RECEIVED AT SLFU. BJM<br>2/19/08 NEXT COURT DATE IS 3/13/08. BJM<br>4/4/08 NEXT COURT DATE IS 3/11/2009.  BJM<br>7/15/08 CALLED ████████████████████████, APP WAS TRANSFERING THE 12 FIREARMS TO HIM. THAT ON 3/17/08 12 AUTH NUMBERS WERE OBTAINED, YET THESE WERE NEVER RECEIVED BY SLFU.  THAT █ ████████ STATES HE NEVER RECEIVED THE GUNS, THE GUNS ARE STILL AT 017 PD. ████████ █ WILL CONTACT APP, IF HE CANNOT REACH HIM HE WANTS THESE TRANSACTIONS DELETED. EXPLAINED TO ████████ THE ILLEGAL TRANSFER BACK IN 2007.  BJM<br>7/15/08 SPOKE TO APP, WILL COME IN TODAY FOR STATEMENT AND TO CLEAR UP 2007 TRANSFER. BJM<br>07/15/08 APP CAME TO SLFU AND PROVIDED A STATEMENT.  APP ALSO ADVISED THAT BRISTOL PD WOULD NOT RELEASE HIS FIREARMS TO ████████. APP REQUESTED THAT THE AUTH NUMBERS THAT HE OBTAINED EARLIER, BE CANCELLED.  APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS NOR DOES HE HAVE ACCESS TO ANY FIREARMS. ALL SET. SCM<br>07/15/08 12 AUTH NUMBERS (472462 TO 472473) WERE CANCELLED. SCM<br>03/11/09 APP CAME TO HQ WITH COURT PAPERWORK SHOWING HIS CASE WAS DISMISSED, HOWEVER THE PROTECTIVE ORDER IS STILL IN EFFECT. APP WAS ADVISED TO CALL IN A FEW DAYS TO SEE IF THE ORDER IS VACATED. SCM<br>03/16/09 APP CALLED TO SEE IF HE COULD BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |

| 11/26/2007 | EX PARTE RESTRAINING ORDER ISSUEDON 5/7/07.  HEARING DATE IS 5/21/07. | FAILED TO CHANGE ADDRESS - SLFU HAS 1 ADDRESS - RO HAS ANOTHER ADDRESS - DMV HAS A SUSPENDED 093 ADDRESS. BJM<br>5/8/07 RECEIVED FAX FROM GROTON TOWN PD- DET DAVID DEAN,   PD SIEZED THE REGISTERED GLOCK #HRF149 AND SOME AMMO.  PD WORKING ON THE OTHER FIREARM.  BJM<br>5/9/07 APP LEFT MESSAGE, ▮▮▮▮▮▮▮▮▮, THAT HE MET WITH DET DOAN, OF GROTON PD, THAT HE TURNED OVER 1 GUN, THAT HIS BROTHER WHO HAS PERMIT HAS THE OTHER GUN.  BJM<br>5/9/07 RETURNED CALL, NOT A GOOD NUMBER. BJM<br>5/15/07 RECEIVED MESSAGE FROM APP ▮▮▮▮▮▮. BJM<br>5/15/07 RETURNED CALL TO APP, LEFT MESSAGE. BJM<br>5/15/07 SPOKE TO APP, HIS BROTHER ▮▮▮▮▮▮▮ OF NEW HAVEN HAS PERMIT AND GUN.  GUN WILL BE BROUGHT TO A STATE POLICE TROOP  .  APP WILL SEND IN PERMIT. BJM<br>5/16/07 CALLED APP, ▮▮▮▮▮▮▮▮, SPOKE TO APP, STATES GUN AT NEW HAVEN PD. BJM<br>5/16/07 LEFT MESSAGE FOR DET PELLETIER TO CHECK FOR GUN IN EVIDENCE. BJM<br>5/16/07 DET PELLEITIER - GUN NOT AT 093 PD. BJM<br>5/16/07 SPOKE TO APP, STATES THAT 093 PD WOULD NOT TAKE GUN - GUN WILL BE BROUGHT TO A TROOP . APP WILL CALL WITH WHAT TROOP GUN GOES TO. BJM<br>5/16/07 APP LEFT MESSAGE THAT GUN WAS SURRENDERED TO TROOP I. BJM<br>5/17/07 LEFT MESSAGE FOR TFC RICH CASELLA, TROOP I, TO FAX OVER INVENTORY. BJM<br>5/17/07 SPOKE TO TFC CASELLA, TROOP I HAS THE HECKLER AND KOCH.  ALL SET. BJM<br>5/21/07 RECEIVED 293C AND 332C FROM TROOP I. BJM<br>5/30/07 APP LEFT MESSAGE -▮▮▮▮▮▮▮. BJM<br>5/30/07 LEFT MESSAGE FOR APP. BJM<br>5/30/07 SPOKE TO APP - STATES HE WAS UNAWARE HE HAD TO NOTIFY SLFU OF CHANGE OF ADDRESS - TOLD APP TO CALL AFTER 11/30/07 - IF NO FURTH PROBLEMS - WILL REINSTATE.<br>7/6/07 RECEIVED REPORT. BJM<br>11/26/07 SPOKE TO APP - REINSTATE. BJM<br>3/28/08 SPOKE TO SGT OF NEW LONDON, RE ADDRESS ISSUE. BJM |

| | | |
|---|---|---|
| 5/14/2008 | APP WAS ARRESTED BY STAMFORD PD ON 07/27/07 FOR ASSAULT 3RD DEGREE AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 08/02/07 NEXT COURT DATE IS 09/27/07. NO ATTORNEY LISTED.  TMK<br>08/09/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>9/19/07 CALLED APP AT ███████████.  LEFT MESSAGE WITH A FEMALE - HE DOES NOT LIVE THERE - FAMILY LIVES THERE. BJM<br>9/19/07 RECEIVED A MESSAGE FROM APP ████████████. BJM<br>9/20/07 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>09/20/07 RECEIVED CALL FROM APP AT █████████████ AND HE STATED HE STAYS AT BOTH ADDRESSES IN BRIDGEPORT THAT ARE LISTED. HE SAID THAT THE STAMFORD PD HAS BOTH HIS PERMIT AND GUN. WILL CONTACT STAMFORD PROPERTY.  TMK<br>10/18/07 LEFT MESSAGE FOR CAPT CONKLIN - DOES PD HAVE PERMIT AND  GUN? JM<br>10/19/07 CAPT CONKLIN  RETURNED CALL - PD HAS PERMIT AND H&K 40 CAL. ALL SET. BJM<br>10/22/07 RECEIVED INVENTORY  FROM 135 PD. BJM<br>05/14/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS DISMISSED ON 03/06/08 AFTER THE FAMILY VIOLNECE PROGRAM. RECORD IS CLEAR. PERMIT REINSTATED. PERMIT IS AT STAMFORD PD.  TMK |
| 1/27/2010 | ON 9/6/07 APP WAS ARRESTED BY TROOP G FOR THREATENING AND B OF P.  APP INVOLVED IN A ROAD RAGE INCIDENT WHICH IN TURN ESCALATED TO APP DISPLAYING HIS FIREARM. | TROOP SEIZED A 9MM.  BJM<br>RECEIVED FROM MORNING REPORT. BJM<br>9/7/07 SGT. LYNCH, TROOP G,  LEFT MESSAGE. BJM<br>9/10/07 LEFT MESSAGE FOR SGT. LYNCH, TROOP G, TO FAX OVER REPORT.<br>9/21/07 RECEIVED PERMIT AND REPORT FROM TROOP G. BJM<br>9/21/07 RECEIVED LETTER FROM ATTORNEY SALVATORE DEPIANO, THAT HE REPRESENTS APP. THAT HE WISHS TO APPEAL AND PERMIT CONFISCATED BY STATE POLICE.  WILL FAX LETTER TO BOARD. BJM<br>5/1/08 SPOKE TO APP - APP GOT AR FROM 1/11/08-1/11/2010.  WANTS TO LEGALLY TRANSFER HANGUN. BJM<br>12/30/09 APP CALLED, STATES GUY CAME UP TO HIM WITH A KNIFE - HE PULLED HIS 9MM OUT AND PUT ON HIS LAP.  FINISHED PROBATION - GOING TO COURT 1/11/2010. BJM<br>1/12/2010 APP RECEIVED A DISMISSAL AFTER AR ON 1/11/2010. BJM<br>1/13/2010 RECEIVED COURT DISPO - DISMISS. BJM<br>1/27/10 SPOKE TO APP. CHARGES DISMISSED AFTER |

| | | |
|---|---|---|
| | | AR. REINSTATED. ALL SET. KS<br>02/02/10 APP CALLED THE VAULT TO SEE IF HIS KARH 9MM WAS IN THE VAULT. ADVISED APP THAT THE VAULT NEVER TOOK IN THE FIREARM. ADVISED APP TO CONTACT TROOP G. SCM<br>2/5/10 APP CALLED TO SEE IF HE COULD HAVE KARH 9MM. APP AGAIN ADVISED TO CONTACT TROOP G. APP STATES HE DID AND TROOP G TOLD HIM THE WEAPON HAS BEEN ORDERED FOR DESTRUCTION BY THE COURT. APP ADVISED TO FOLLOW INSTRUCTIONS OF THE COURT. KS |
| 3/5/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/3/08. HEARING DATE IS 7/14/08.<br>RO TIL 7/21/08. BJM<br>RO TIL 1/21/2009 | 7/14/08 CALLED APP AT ▮▮▮▮▮▮▮▮, STATES HE TRANSFERED HIS 2 HANDGUNS TO HIS BROTHER. THAT HE ALSO TRANSFERRED HIS LONGGUNS, APPROX 5, TO  HIS BROTHER.  APP WAS UNAWARE HE HAD TO DO A LEGAL TRANSFER OF LONGGUNS.  APP WILL LEGALLY TRANSFER LONGGUNS AND MAIL PERMIT. APP STATES HE MAILED THE TRANSFERS IN FOR THE HANDGUNS. BJM<br>7/14/08 SPOKE TO ▮▮▮▮▮▮▮▮, APPS BROTHER, HE HAS THE FIREARMS. WILL SEND DPS 3'S. BJM<br>7/15/08 RECEIVED BY FAX 4 DPS 3'S FOR THE LONGGUNS. BJM<br>7/17/08 RECEIVED 4 DPS 3'S AND PERMIT FROM APP. BJM<br>11/24/08 RECEIVED AN E-MAIL FROM APP WHO ADVISED THAT HIS RO WAS OVER AND WAS INQUIRING ABOUT HIS PERMIT.  CHECK THROUGH JUDICIAL SHOWED APP' SRO WAS STILL ACTIVE TILL 01/21/2009.  RETURNED E-MAIL ADVISING THE SAME. SCM<br>03/05/09 APP CALLED TO SEE IF HE COULD HAVE HIS PERMIT BACK.  APP'S RO WAS VACATED ON 11/01/08. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/20/2009 | APP WAS ARRESTED BY TROOP  E ON 9/27/07 FOR DISORDERLY, THREATENING AND CARRY/SELL DANGEROUS WEAPON AND A PROTECTIVE ORDER ISSUED. | 10/1/07 NEXT COURT DATE IS 11/9/07, ATTORNEY ROME MCGUIGAN. BJM<br>10/2/07 RECEIVED 293C AND 332C FROM TROOP E- APP SURRENDERED ALL REGISTERED GUNS. APP SIGNED 332C THAT PERMIT AND GUNS WERE SURRENDERED TO TROOP E.  ALL SET. BJM<br>10/5/07 RECEIVED PERMIT FROM ATTORNEY ROBERT BRITT, OF ROME MCGUIGAN ATTORNEY AT LAW. BJM<br>4/15/08 APP RECEIVED A NOLLE ON 12/18/07- NOLLE OVER 1/18/2009. BJM<br>4/15/08 TFC MENNINO, CALLED INQUIRING - APP CAN POSSESS BUT CANNOT CARRY. BJM |

| | | |
|---|---|---|
| | | 09/15/08 APP EMAILED IN CHANGE OF ADDRESS FROM NORTH STONINGTON TO COLUMBIA.  TMK<br>12/16/08 RECEIVED AN E-MAIL FROM APP INQUIRING WHEN HE CAN GET HIS PERMIT BACK.  ADVISED APP THAT HIS NOLLE PERIOD WOULD BE OVER AFTER 01/18/09. SCM |
| 12/18/2007 | APP WAS ARRESTED BY BRIDGEPORT PD ON 08/26/06 FOR DISORDERLY CONDUCT AND CRIMINAL MISCHIEF 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 11/03/06 APP WENT TO TROOP G ON 10/05/06 TO OBTAIN HIS PISTOL PERMIT WITH A 60 DAY TEMP THAT HAD BEEN ISSUED ON 08/09/06 BY 015 PD. APP WAS DENIED DUE TO THE ABOVE PROTECTIVE ORDER. TMK<br>11/20/06 APP CALLED LOOKING FOR PERMIT. TOLD APP TO GO BACK TO 015 PD TO GET REISSUED A 60 DAY AS THE OTHER HAD EXPIRED. APP'S CASE WAS ACTUALLY NOLLIED ON 11/15/06. TMK<br>1/8/07 SPOKE  TO APP, CALL BACK AFTER NOLLE ON 12/15/2007. BJM<br>12/18/07 APP CALLED - REINSTATED. BJM |
| 3/20/2008 | APP WAS ARRESTED BY STRATFORD PD ON 10/11/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>10/15/07 NEXT COURT DATE IS 10/12/07, NO ATTORNEY LISTED. BJM<br>10/15/07 FAXED TO 138 PD. BJM<br>10/16/07 OFF GARY WALLICK IS TRYING TO LOCATE APP FOR COMPLIANCY.  TMK<br>11/8/07 RECEIVED A 332C FROM 015 PD, THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>11/20/07 CERT MAIL UNCLAIMED. BJM<br>03/20/08 APP CALLED FOR PERMIT BACK. APP'S CASE WAS DISMISSED ON 03/18/08 AFTER THE FAMILY VIOLENCE PROGRAM. APP ALSO PLED TO CREATING A PUBLIC DISTURBANCE. OTHER RECORD IS CLEAR. PERMIT REINSTATED. APP WILL NEED DUPLICATE PERMIT AS HE STATED HE CUT UP THE PREVIOUS ONE. TMK |

| | | |
|---|---|---|
| 3/20/2008 | APP WAS ARESTED BY BRIDGEPORT PD ON 9/2/07 FOR DISORDERLY, ASSAULT 2 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 9/5/07 NEXT COURT DATE IS 10/10/07 ,NO ATTORNEY LISTED. BJM<br>9/5/07 APP WAS REVOKED IN 2003 - GOT A DUPLICATE PERMIT. BJM<br>10/03/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>11/8/07 RECEIVED FROM 015 PD, 332C AND LETTER FROM APP. THAT APP DOES NOT POSSSS ANY FIREARMS.  THAT HIS GUNS WERE STOLEN IN 1997 IN A BURGLARY ON BOND ST IN BRIGEPORT.  APP ALSO STATES HE CUT UP AND DISCARDED HIS PERMIT. BRIDGEPORT HAS REPORT OF BURGLARY ON BOND ST. ALL SET. BJM |
| 10/29/200 9 | APP WAS ARRESTED BY WINDSOR PD ON 7/17/07 FOR CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 7/19/07 NEXT COURT DATE IS 8/1/07, NO ATTORNEY LISTED. BJM<br>7/20/07 SPOKE TO TPR KAREN O'CONNOR, APP HAS GLOCK AT WINDSOR PD,  TROOP HAS PERMIT.  WILL FAX DOWN INFO.  BJM<br>7/20/07 RECEIVED ARREST REPORT AND WARRANT FROM 164 PD.  BJM<br>7/24/07 SPOKE TO OFF. EDDY BENEZIACK,  164 PD HAS A GLOCK 19 . WILL FAX DOWN. BJM<br>7/24/07 RECEIVED 293C FROM WINDSOR PD. ALL SET. BJM<br>05/21/08 APP CALLED ABOUT GETTING HER GUN AND PERMIT BACK. APP'S CASE WAS NOLLIED ON 01/25/08. TOLD APP TO CALL ON 02/25/09 FOR PERMIT. OK FOR GUN RETURN.  TMK<br>10/29/09 RECEIVED A MESSAGE FROM APP ████████ ████ REGARDING HER PERMIT. SCM<br>10/29/09 INCIDENT REVIEWED, APP REINSTATED. SCM |
| 11/18/201 0 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 05/04/09.<br>EXPIRATION DATE IS 05/15/09.<br>RO TIL 11/15/09. | 05/08/09 INFO FAXED TO NEW BRITAIN PD. SCM<br>05/08/09 RO HAD NO DOB, BUT ANOTHER APPLICATION SHOWS APP'S DOB. SCM<br>05/08/09 PHONE NUMBER ON RO ████████████. SCM<br>7/2/09 CALLED NUMBER - IT HAVE BEEN DISCONNECTED. BJM<br>12/3/09 RO VACATED.  BJM<br>01/07/10 SPOKE TO APP ████████████.  APP STATED THAT HE NEVER RECEIVED ANY MAIL ADVISING THAT HE NEEDED TO SURRENDER HIS PERMIT. EXPLAINED TO APP THE CONDITIONS OF THE RESTRAINING ORDER.  APP WILL MAIL IN HIS PERMIT. SCM<br>1/14/2010 RECEIVED 2 MESSAGE FROM APPS FIANCEE , RE CALLING APP - DID NOT LEAVE A COMPLETE |

| | | NUMBER. BJM<br>1/18/2010 SPOKE TO APP - REINSTATED. BJM |
|---|---|---|
| 5/21/2010 | APP WAS ARRESTED BY HARTFORD PD ON 11/28/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/02/09 NEXT COURT DATE IS 02/18/2010. NO ATTORNEY LISTED.  PO SHOWS LAST NAME OF ███████ . SAME ADDRESS AND SS # FOR APP. SCM<br>12/08/09 RECEIVED A CALL FROM 011PD.  THEY SEIZED APP'S PERMIT AND WIL BE FORWARDING IT TO SLFU. NO STATEMENT WAS TAKEN, APP ADVISED HIM THAT SHE DOES NOT POSSESS ANY FIREARMS. SCM<br>12/29/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>2/15/10 - PD HAS PERMIT AND WAS TOLD BY  APP DOES NOT POSESS ANY FIREARMS.   NO REGISTERED FIREARMS. ALL SET. BJM<br>5/21/10 APP CALLED, ███████████ - THEN TOLD ME HER MARRIED NAME - STATES CASE NOLLED. WILL BRING DOWN COURT PAPERWORK. BJM<br>5/21/10 APP CAME TO HQ WITH NOLLE PAPERWORK. LAST NAME STILL LISTED AS ███████████ BUT APP STATES SHE IS NO LONGER MARRIED. ADVISED TO BRING IN COURT PAPERWORK BEFORE NAME WILL BE CHANGED IN SYSTEM. NO CURRENT RO/PO, NEG CRIM HISTORY, AND CURRENT ADDRESS UPDATED. PERMIT REINSTATED. KS |
| 7/23/2008 | APP WAS ARRESTED BY NEW HAVEN PD ON 12/15/06 FOR RECKLESS ENDANGERMENT, RISK OF INJURY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - DMV IS SUSPENDED. BJM<br>12/18/06 NEXT COURT DATE IS 1/4/07, PUBLIC DEFENDERS OFFICE GA23. BJM<br>12/19/06 SPOKE TO DET MILLER, PD HAS PERMIT AND WORKING ON ANY FIREARMS. BJM<br>1/11/07 SPOKE TO DET MILLER, PD HAS BOTH REGISTERED FIREARMS. ALL SET. BJM<br>1/12/07 CERT MAIL RETURNED. BJM<br>5/28/07 RECEIVED FROM PROBATION OFF. TRACEY HARRIS, STATEMENT THAT APPS GUNS ARE AT NEW HAVEN PD .  APP ON PROBATION AND HAS PENDING CASES. BJM<br>7/23/08 RECEIVED A LETTER FROM APP AND COPY OF COURT DISMISSAL.  - THAT THE CASE WAS DISMISSED |

| | | ON 12/6/07 AFTER FAMILY VIOLENCE PROGRAM. 07/23/08 APP CALLED LOOKING FOR PERMIT. APP'S RECORD IS CLEAR. PERMIT REINSTATED WITH FEE. TMK |
|---|---|---|
| 9/3/2009 | ON 3/13/09 FOXWOODS SECURITY CONTACTED THE CSP CASINO UINT REPORTING A PATRON MISSING HIS JACKET WHICH CONTAINED A FIREARM. TROOPERS MET WITH APP, AND HE STATED HE CARRIES A FIREARM ON A REGULAR BASIS AND HAD ON WITH HIM AT THE CASINO.  THAT HE HAD THE PISTOL IN HIS RIGHT FRONT COAT POCKET.  APP STATES HE WAS UNAWARE OF THE POLICY OF THE CASINO NOT TO HAVE ANY WEAPONS. APP STATES HE WOULD MOVE THE COAT WITH HIM AND PLACE IT ON HIS SEAT OR A SEAT NEAR HIM WHEN HE MOVED TO A DIFFERENT MACHINE.  FOXWOODS SURVEILLANCE SHOWED APPS COAT HANDING ON THE BACK OF A SLOT MACHINED AND MALE PICKS UP THE JACKET AND WALKS AWAY.   A SHOT TIME LATER THE MALE EXITS THE RESTROOM AND HANGS THE COAT ON THE BACK OF SEAT AT A DIFFERENT SLOT MACHINE.  THAT ANOTHER MALE TAKES APPS COAT AND MOVES IT TO ANOTHER SLOT MACHINE.  EVENTUALLY THE POLICE LOCATE THE COAT WITH THE GUN IN THE POCKET. | ALL SET. DAH 4/9/09 RECEIVED PERMIT FROM APP. BJM 09/03/09 REVIEWED CASE WITH APP AND DOCUMENTATION. REINSTATED. TAH |

| 2/23/2009 | APP WAS ARRESTED BY TROOP F ON 11/27/06 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 11/28/06 NEXT COURT DATE IS 12/22/06, NO ATTORNEY LISTED. BJM<br>11/30/06 RECEIVED 332C AND 293C AND JDCR 18 FROM TROOP F FOR ALL REGISTERED FIREARMS AND THE TROOP HAS PERMIT. ALL SET. BJM<br>12/5/06 RECEIVED PERMIT AND 332C. ALL SET. BJM<br>1/11/07 APP GOT A NOLLE ON 12/22/06- NOLLE OVER 1/22/08. BJM<br>1/11/07 RECEIVED MESSAGE FROM  APP. ██████████<br>██. BJM<br>1//11/07 SPOKE TO APP, CALL BACK AFTER NOLLE. BJM<br>2/23/09 SPOKE TO APP - REINSTATED. BJM |
| 12/18/2007 | EX PARTE RESTRIANING ORDER ISSUED ON 11/26/07.  HEARING DATE IS 12/10/07 | 11/27/07 APP CONTACTED SLFU, SPOKE TO DEB, WILL MAIL PERMIT IN. BJM<br>11/27/07- RECEIVED COMPLAINCE STATEMENT AND 7 DPS-3S.  APP STATES HE WILL BE MAILING IN PERMIT. APP STATES ALL FIREARMS TRANSFERRED.  APP COMPLIANT AT THIS TIME.  GKJ<br>11/30/07 RECEIVED APP'S PERMIT.  TMK<br>12/18/07 APP CALLED - REINSTATED. BJM |
| 7/21/2009 | APP WAS ARRESTED BY STRATFORD PD ON 4/10/08 FOR RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 4/14/08 NEXT COURT DATE IS 4/11/08, NO ATTORNEY LISTED. BJM<br>04/14/08 CPL GARY WALLICK CALLED ABOUT APP. HE STATED HE JUST SPOKE TO HIM AND HE OBTAINED AN AUTH NUMBER. ASKED WALLICK TO GET A COPY OF THE DPS-3 AND APP'S PERMIT FOR COMPLETION. HE STATED HE WOULD CALL APP BACK TO CONFIRM GUN MOVEMENT.  TMK<br>04/15/08 CPL WALLICK HAS THE DPS-3 WHICH HE WILL FORWARD FOR THE REGISTERED GUN. HE ALSO HAS APP'S PERMIT WHICH HE WILL SEND VIA US MAIL.  TMK<br>04/15/08 RECEIVED DPS-3 FOR THE REGISTERED FIREARM. ALL SET.  TMK<br>4/17/08 RECEIVED LETTER FROM APP - THAT PERMIT WAS DROPPED OFF AT 138 PD - CPL WALLICK.  ALSO ENCLOSED A DPS 3. BJM<br>4/18/08 SPOKE TO APP - DOES NOT HAVE ANY FIREARMS.  BJM<br>09/02/08 SPOKE TO APP WHO ADVISED THAT HIS CASE WAS NOLLED.  APP WAS ADVISED TO CONTACT SLFU AFTER NOLLE PERIOD IS OVER. SCM<br>07/09/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD IS OVER.  ADVISED APP TO CALL BACK AFTER 07/18/09. SCM |

1014

| | | |
|---|---|---|
| | | 7/21/09 SPOKE TO APP - REINSTATED. BJM |
| 2/22/2008 | APP WAS EMERGENCY COMMITTED BY GLASTONBURY PD ON 02/13/08 AFTER STATING HE WAS GOING TO KILL HIMSELF. ON 2/22/08 RECEIVED REPORT FROM 054 PD - 054 REPOSDED TO AN ACCIDENT.  APP WAS FOUND DISORIENTED AN CONFUSED WITH HIS 9MM IN HIS RIGHT HAND. AN AMBULANCE WAS SUMMONED AND GVAA PERSONNEL ASSUMED CARE OF APP AND TRANSFPORTED TO HARTFORD HOSPITAL. | 02/19/08 RECEIVED CALL FROM COL NELSON OF D.E.P. CONCERNING APP WHO WORKS ON THE HAZMAT SIDE OF THEIR DEPT. HE IS CONCERNED ABOUT APP'S GUNS AND COMMENTS HE MADE. CALLED CAPT CARON OF 054 PD TO ACQUIRE A COPY OF THE INCIDENT REPORT. HE AGREED TO FAX SAME.  TMK 2/21/08 LEFT MESSAGE FOR CAPT. CARON TO FAX OVER REPORT. BJM 2/22/08 CONTACTED 054 PD RECORDS AND REQUESTED A COPY OF REPORT. BJM 2/22/08 REPORT RECEIVED FROM 054 RECORDS. DISCUSSION WITH DET KARANDA AND  PERMIT WAS REINSTATED. BJM 2/22/08 LEFT MESSAGE FOR COL. NELSON - DEP AT 424-3057 2/22/08 SPOKE TO COL. NELSON. BJM 2/26/08 SPOKE TO MAJOR ARCIERO AND FAX OVER REPORT. BJM 2/27/08 SPOKE TO MAJOR ARCIERO, HE SPOKE TO CAPT CARON OF 054 PD, THAT CAPT CARON STATED THAT APP STATED TO ONE OF HIS OFFICER IF YOU WERE 7 SECONDS LATER I WOULD HAVE KILLED MYSLEF. MAJOR ARCIERO SPOKE TO CAPT MASEK. BJM 2/27/08 LEFT MESSAGE FOR CAPT CARON. BJM 2/28/08 SPOKE TO CAT CARON,  THE STATEMENT MADE BY APP ABOUT 7 SECONDS LATER WAS MADE TO A AMBULANCE PERSON AND THEN TOLD TO AN OFFICER.  APP WAS NOT EMERGENCY COMMITED. CAPT CARON WILL HAVE SOMEONE ATTEMPT TO GET A STATEMENT FROM THE AMBULANCE PERSONNEL WHO HEARD THE STATEMENT. BJM 2/29/08 LEFT A MESSAGE FOR COL. NELSON - THAT APP NOW UNDER RISK WARRANT.  WIFE STATES GUN MAY BE LOCKED IN HIS WORKED TRUCK. BJM 03/04/08 RECEIVED FAXED SUPPLEMENTAL INVEST |

| | | |
|---|---|---|
| | | POLICE REPORT FROM LT. O'BRIEN OF GLASTONBURY PD, ATTEMPTING TO IDENTIFY TO WHOM APP MADE "7 SECONDS LATER" STATEMENT TO. UNABLE TO DETERMINE. RAB<br>01/08/09 RECEIVED A LETTER FROM APP'S PHYSICIAN WHICH STATED THAT APP WAS NOT A DANGER TO HIMSELF OR OTHERS.  APP HAS BEEN IN OUT PATIENT THERAPY AND MADE TREMENDOUS PROGRESS. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 9/11/2009 | APP WAS ARRESTED BY NEW MILFORD PD ON 2/3/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/5/08 NEXT COURT DATE IS 3/6/08, NO ATTORNEY LISTED. BJM<br>2/5/08 RECEIVED ARREST REPORT FROM 096 PD.  PD SEIZED 6 FIREARMS, INCLUDING THE 3 REGISTERED. APP HAD 2 ADDITIONAL HANDGUNS ( - ILLEGAL TRANSFER?) .  APP DID JUST PURCHASE A HANDGUN ON 2/2/08- HAVE NOT RECEIVED DPS 3 YET.  ALL SET. BJM<br>2/13/08 RECEIVED REPORT FROM 096 PD,INCLUDING A TRANSFER TO HOUSATONIC VALLEY FIREARMS FOR THE COLT #425375. BJM<br>11/5/08 SPOKE TO APP - RECEIVED A NOLLE ON 7/31/08- NOLLE OVER 8/31/09. BJM<br>6/15/09 RECEIVED A MESSAGE FROM ATTORNEY RYAN HENRY, 860-354-4444. BJM<br>6/15/09 RETURNED CALL TO ATTORNEY HENRY - LEFT MESSAGE. BJM<br>06/18/09 RECEIVED A MESSAGE FROM APP ████████<br>████. SCM<br>06/18/09 SPOKE TO APP WHO STATED THAT SOMEONE FROM THE BOARD CALLED HIM TO SEE IF HE GOT HIS PERMIT BACK.  APP ADVISED THEM THAT HIS NOLLE IS OVER IN OCT.  I CONFIRMED APP NOLLE DATE.  HE WILL CALL BACK AFTER THE NOLLE PERIOD IS OVER. SCM<br>09/11/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 11/5/2009 | APP WAS ARRESTED BY WEST HARTFORD PD ON 8/16/08 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 8/19/08 NEXT COURT DATE IS 9/22/08, NO ATTORNEY LISTED. BJM<br>09/02/08 RECEIVED DPS-332 AND APP'S PERMIT FROM 155 PD. APP DOES NOT POSSESS ANY FIREARMS NOR DOES HE HAVE ACCESS TO ANY FIREARMS. ALL SET. SCM<br>10/20/08 SPOKE TO APP - RECEIVED A NOLLE ON 9/22/08- NOLLE OVER 10./22/09- TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>09/18/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER. SCM<br>10/28/09 RECEIVED A MESSAGE FROM APP (████ ████. SCM<br>10/28/09 LEFT A MESSAGE. SCM<br>11/5/09 SPOKE TO APP - REINSTATED. BJM<br>12/03/09 APP CALLED TO ADVISE THAT HE HAS NOT RECEIVED HIS PERMIT.  ADVISED APP TO COME TO SLFU FOR A DUP COPY. SCM |
| 1/26/2007 | APP CAME TO HQ WITH A 60 DAY PERMIT FROM MIDDLETOWN PD. APP HAS AN ACTIVE WARRANT IN FLORIDA. | 12/5/06 APP WAS DENIED DUE TO ACTIVE WARRANT. KRISTEN CONFIRMED WARRANT STILL ACTIVE FOR A MISDEMEANOR AND FLORIDA WILL NOT EXTRADITE. BJM<br>12/5/06 APP LEFT MESSAGE ████████. BJM<br>12/6/06 SPOKE TO APP, TOLD APP OF ACTIVE WARRANT.  HE STATES  IT IS FOR 2 BOUNCED CHECKS AND HE IS WORKING ON IT.  TOLD APP WHEN WARRANT IS RESOLVED TO CONTACT SLFU. BJM<br>12/6/06 APP CALLED LOOKING FOR INFO TO CONTACT THE FLORIDA AUTHORITIES. GAVE HIM THAT INFO. BJM<br>01/26/07 APP CALLED LOOKING FOR PERMIT. APP CLEARED FLORIDA CHARGES. RECORD IS CLEAR. OK FOR PERMIT.  TMK |
| 12/21/2009 | APP WAS ARRESTED BY MIDDLETOWN PD ON 12/13/06 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/18/06 NEXT COURT DATE IS 1/9/07, NO ATTORNEY LISTED. BJM<br>12/18/06 APP CAME TO HQ AND SURREDNERED HIS PERMIT. APP ALSO COMPLETED A DPS-332 THAT HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK<br>3/22/07 CERT MAIL RETURNED UNCLAIMED. BJM |

| 12/21/2009 | EX PARTE RESTRAINING ORDER ISSUE DON 6/21/07. HEARING DATE IS 7/2/07 | 6/25/07 APP COMPLIANT FROM EARLIER AND STILL ACTIVE PROTECTIVE ORDER. ALL SET. BJM<br>12/21/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP'S RECORD CLEAR, APP REINSTATED. SCM |
|---|---|---|
| 1/7/2008 | APP WAS ARRESTED BY NEWINGTON PD ON 3/24/07 FOR MV CHARGES , POSS OF MARIJUANA.  APP WAS STOPPED BY POLICE, A SMELL OF BURNT MARIJUNANA EMANATED FROM THE INTERIOR.  APP TOLD POLICE THAT HIS COUSIN HAD RECENTLY SMOKED MARIJUANA INSIDE THE VEHICLE.  POLICE SAW THE BUTT OF PISTOL ON THE FLOOR UNDERNEATH THE DRIVERS SEAT.   POLICE DISCOVERED A PLASTIC BAG CONTAINING A GREEN LEAFY SUBSTANCE FROM CENTER CONSOLE.   APP FAILED TO CHANGE HIS ADDRESS  - DMV AND ARREST REPORT MATCH. | PD SIEZED PERMIT AND PISTOL - A HIGH POINT 380 #P785648. BJM<br>3/28/07 APP FAILED TO CHANGE HIS ADDRESS - DMV AND REPORT MATCH. BJM<br>4/2/07 RECEIVED FROM 094 PD, APPS PERMIT AND SECURITY GUARD CARD. GAVE SECURITY CARD TO KRISTEN TO RETURN TO APP.  BJM<br>4/26/07 SPOKE TO APP, TOLD HIM CASE IS STILL PENDING., CALL BACK AFTER DISPO. BJM<br>1/7/08 APP LEFT MESSAGE - ▇▇▇▇▇▇▇. BJM<br>1/7/08 LEFT MESSAGE FOR APP. BJM<br>1/7/08 APP GOT A NOLLE ON TINTED WINDOWS ON 11/27/07? BJM<br>1/7/08 APP CALLED, STATES HIS COUSIN BORROWED HIS CAR WHILE HE WORKED,  APP HAS HIS GUN AND HIS COUSIN SMOKED MARIJUANA WHILE HE USED THE CAR.  THAT HIS COUSIN ADMITTED THE MARIJUANA FOUND WAS HIS.  APP STATES IT WAS NOT HIS MARIJUANA AND WENT TO A DRUG CLASS.  APP WAS REINSTATED. BJM |
| 11/5/2008 | ON 8/28/07 GROTON TOWN PD ARRESTED APP FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/4/07 SPOKE TO SGT. BEE, GROTON TOWN, PD SENT PERMIT AND HAS 4 HANDGUNS.  WILL FAX OVER INVENTORY. BJM<br>9/5/07 RECEIVED INVENTORY FROM GROTON PD - PD HAS ALL REGISTERED GUNS. ALL SET. BJ M<br>10/03/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>1/25/08 - SPOKE - GOES TO COURT IN 10/08 - CALL BACK AFTER CASE DISMISSED. STATES HE DOES NOT HAVE ANY FIREARMS.   BJM<br>10/31/08 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED.  JUDICIAL WAS NOT UPDATED WITH CURRENT INFO.  APP WAS ASKED TO CALL BACK ON MONDAY. SCM<br>11/5/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/17/200 8 | APP WAS ARRESTED BY MANCHESTER PD ON 5/24/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/28/07 NEXT COURT DATE IS 6/26/07, NO ATTORNEY LISTED. BJM<br>5/31/07 APP LEFT MESSAGE - C- ███████████. BJM<br>6/1/07 APP STATES HE NEVER OWNED ANY FIREARMS, THAT HE SURRENDERED HIS PERMIT AND SIGNED PAPERWORK FOR OFF. PATRIA AT 077 PD.   BJM<br>6/1/07 RECEIVED ARREST REPORT, PERMIT AND 332C FROM 077 PD. ALL SET. BJM<br>09/18/07 APP CALLED LOOKING FOR PERMIT. APP SAID HIS CASE WAS NOLLIED. TOLD HIM TO CALL AFTER THE NOLLE PERIOD IS OVER.  TMK<br>09/02/08 APP LEFT MESSAGE FOR DET KARANDA REGARDING PERMIT. ███████████ OR ███████. SCM<br>09/03/08 APP CALLED ABOUT PERMIT. APP'S CASE WAS NOLLIED ON 09/18/07. TOLD HIM TO CALL BACK ON 10/18/08. HE STATED HE WOULD DO SO.  TMK |
| 4/8/2009 | APP WAS ARRESTED ON 1/7/07 BY BRISTOL PD FOR UNLAWFUL DISCHARGE.  THAT APP LEFT GUN ON THE TABLETOP  AND WENT OUT TO A BAR.  APP CAME HOME FROM BAR, AND WENT TO PUT WEAPON AWAY  AND DISCHARGED A ROUND.   APP ALSO FAILED TO NOTIFY SLFU OF CHANGE OF ADDRESS. BJM | 1/11/07 RECEIVED REPORT AND PERMIT. BJM<br>02/20/07 RECEIVED A DPS-332 FROM PROBATION THAT APP ONLY HAD A BB GUN LEFT AND HE GAVE THAT TO HIS FRIEND. APP SAID HE HAS NO OTHER FIREARMS. TMK<br>4/17/07 RECEIVED 332C FROM PROBATION.  APP TRANSFERED GUN TO ███████████. BJM<br>4/17/07 APP DID GET AN AUTH # ON 3/22/07- HAVE NOT RECEIVED DPS 3. BJM<br>8/19/08 RECEIVED MESSAGE FROM APP - ███████████. BJM<br>8/19/08 RETURNED CALL TO APP - SPOKE TO APP - APPS STATE HE GOT AR AND WAS ON PROBATION. APP WILL FAX OVER COPY OF DPS 3 TONIGHT.  APP DID NOT RESERVE APPEAL RIGHTS,  APP WILL START FROM STRATCH. BJM<br>10/06/08 RECEIVED THE DPS-3 FOR THE TRANSFER OF THE REGISTERED GLOCK. THE DPS-3 FROM THE SALE WAS IN FILE WITH OTHER PAPERWORK.  TMK<br>4/8/09 APP CAME TO HQ WITH A 60 DAY PERMIT - REINSTATED. BJM |

| | | |
|---|---|---|
| 4/6/2009 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 4/25/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/27/07 NEXT COURT DATE IS 5/10/07, NO ATTORNEY LISTED. BJM<br>5/9/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>5/18/07 CALLED APP AT ████████, LEFT MESSAGE WITH A MALE. BJM<br>5/18/07 APP CALLED BACK, STATES SHE SURRENDERED PERMIT AND WALTER PPK AND A 44 MAG TO 099 PD.  THAT SHE RETURNED THE REMINGTON  TO WALMART 3 DAYS AFTER PURCHASE. THAT SHE DID NOT RECEIVED HER CERT MAIL - THAT HE HUSBAND IS STAYING AT THE HOUSE. THAT THE CASE WAS DISMISSED.  BJM<br>5/18/07 ORDER STILL ACTIVE , NEXT COURT DATE IS 6/7/07. BJM<br>5/18/07 RECEIVED FAX FROM APP, WITH A JUDGEMENT OF DISMISSAL- DOCKET NUMBER IS DIFFERENT FROM THIS ORDER. BJM<br>5/18/07 SPOKE TO OFF. ZERALLA, PD HAS THE REGISTERED SMITH & WESSON AND A WALTHER PPK #SO39516. WILL FORWARD REPORT. BJM<br>5/18/07 RECIEVED REPORT AND  JDCR18 FOR 2 GUNS. PD DOES NOT HAVE PERMIT.  BJM<br>5/18/07 CALLED APP ON CELL ████████, NEED PERMIT AND COURT ORDER STILL ACTIVE.  WILL LOOK PERMIT. BJM<br>5/22/07 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C.  APP STATES THE REMINGTON WAS BROUGHT BACK TO WALMART SHORTLY AFTER PURCHASE.  ALL SET . BJM<br>08/02/07 APP CALLED FROM ████████ AND WANTED TO KNOW IF SHE COULDGET PERMIT BACK. SHE IS IN A NOLLE PERIOD UNTIL  08/05/08. SHE WANTS TO GET GUNS AND SELL THEM. TOLD HER SHE MAY WITH A PERMIT HOLDER.  TMK<br>4/6/09 APP CAME TO HQ - REINSTATED. B JM |
| 6/22/2009 | ON 12/12/07 VERNON POLICE RESPONDED TO  A SUSPICIOUS PERSON IN THE PARING LOT OF COUNTRY WOODS APARTMENT. POLICE FOUND A VEHICLE WITH DAMAGE .   THAT THIS VEHICLE BELONGED TO APP.  APP STATES HIS HANDGUN IS MISSING.  THE THE HANDGUN WAS IN A BACKPACK IN THE VEHICLE.  APP STATES THE DOORS WERE | STOLEN WAS A KAHR #YB1480. BJM<br>01/04/08 ALL SET DAH 207<br>06/22/09 PER SGT HALL, APP REINSTATED. SCM |

1020

| | | |
|---|---|---|
| | UNLOCKED. | |
| 9/23/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 1/6/08 FOR DISORDERLY, ASSAULT 3, INTERFER W/EMERGENCY CALL AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 1/8/08 NEXT COURT DATE IS 1/14/08, NO ATTORNEY LISTED. BJM<br>1/28/08 NEXT COURT DATE IS 2/7/08. BJM<br>1/28/08 CALLED APP AT ████████ - WRONG NUMBER.  BJM<br>3/11/08 NEXT COURT DATE IS 4/3/08. BJM<br>4/4/08 NEXT COURT DATE IS 4/10/08. BJM<br>4/11/08 NEXT COURT DATE IS 4/3/2009. BJM<br>4/17/08 MET WITH DET REMBISZ, 089 PD, REVIEW CASE AND HE WILL FOLLOW UP. BJM<br>05/22/08 RE-FAXED PAPERWORK TO 089 PD.<br>05/22/08 DET REMBISZ ADVISED THAT THE PD SEIZED APPS TAURUS.   ALL SET. SCM<br>05/22/08 APPS PERMIT STILL NEEDED. SCM<br>04/07/09 APP CALLED TO ADVISE THAT HIS CASE WAS DISMISSED ON 04/03/09.  APP ADVISED THAT NEW BRITAIN TOLD HIM TO SURRENDER HIS PERMIT, BUT HE LOST IT.  APP WAS TOLD TO SEND IN A NOTARIZED LETTER REGARDING HIS PERMIT.  ONCE IT WAS RECEIVED, WE WOULD CONSIDER REINSTATEMENT. SCM<br>08/13/09 APP CALLED TO SEE WHAT IS NEEDED ON THE NOTARIZED LETTER.  APP WILL COMPLETE THE LETTER AND SEND IT OUT. SCM<br>9/14/09 RECEIVED  A LETTER FROM APP - WITH 089 ADDRESS AND 043 ADDRESS - NO PHONE NUMBER TO REACH APP AT. BJM<br>9/23/09 RECEIVED A MESSAGE FROM APP - ████████ .B JM<br>9/23/09 RETURNED CALL TO APP  AND LEFT MESSAGE. BJM<br>09/23/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP STATED THAT HE SPOKE TO SOMEONE YESTERDAY.  APP RECEIVED A DISMISSAL ON 04/03/09.  APP'S RECORD CLEAR, APP REINSTATED, NEW PERMIT ISSUED. SCM |

| | | |
|---|---|---|
| 1/10/2007 | APP CAME TO HQ ON 12/27/06 WITH A 60 DAY TEMPORARY PERMIT ISSUED FROM THE THOMPSON FIRST SELECTMAN'S OFFICE. RECORD CHECK SHOWS APP HAVING A WARRANT ARREST IN WORCESTER MA ON 07/23/05. THERE WAS NO DISPOSITION ON APP'S CASE. APP DENIED PENDING COURT DISPOSITION BEING RECEIVED FROM APP. | 12/28/06 RAN APP AND NO FURTHER INFORMATION IS AVAILABLE. TOLD APP TO GET THE DISPO ON THE CASE AND WE WILL ISSUE. APP'S PAYMENT WAS REUTRNED TO HIM. FEE NEEDED UPON ISSUANCE OF PERMIT.  TMK<br>01/10/07 APP CAME TO HQ WITH A NOLLE FROM THE COMMONWEALTH OF MASS. APP'S CASE WAS UNABLE TO PROCEED DUE TO FACTS PRESENTED. OK FOR PERMIT.  TMK |
| 8/19/2010 | ON 9/30/07 SOUTHINGTON POLICE RESPONDED TO  APPS RESIDENCE.  THAT APPS SON, MATT, WAS PICKING UP BELONGINGS. THAT  MATT IS A DRUG USER AND THE PARENTS ARE CONCERNED MATT WILL STEAL FROM THEM TO BUY DRUGS.  THAT APP MADE A STATEMENT THE HE WAS GOING TO HANG HIMSELF OR SHOOT HIMSELF.  THAT APP STATES IS UNDER ALOT OF PRESSURE BECAUSE OF THE SON.  APP WAS TAKEN TO BRADLEY HOSPITAL. | PD HAS PERMIT AND HAS ALL 3 REGISTERED GUNS AND 3 ADDITIONAL GUNS. BJM<br>10/24/07 RECIEVED NOTORIZED LETTER FROM APP - AWARE PERMIT IS REVOKED THAT 131 PD HAS PERMIT. BJM<br>01/15/09 APP WAS REFFERED TO SLFU FROM THE BOARD.  APP DID HAVE AN APPEAL DATE, BUT WAS UNABLE TO MAKE TO HEARING DUE TO AN INJURY. APP WAS TOLD THAT HE WOULD HAVE TO START FROM SCRATCH. SCM<br>8/19/10 APP TO HQ WITH VALID TEMP PERMIT ISSUED BY SOUTHINGTON PD. SPOKE TO APP, STATES HE IS NOT DEPRESSED AND DOES NOT HAVE SUICIDAL THOUGHTS. HIS SON IS NO LONGER LIVING WITH HIM. APP STATES HE PROVIDED PAPERWORK TO THE SOUTHINGTON CHIEF OF POLICE FROM A DOCTOR STATING HE IS STABLE AT THIS TIME. KS |
| 7/29/2009 | ON 4/9/08 APP WAS ARRESTED BY MILFORD PD FOR POSSESSION OF MARIJUANA.  POLICE RESPONDED TO THE WESTFIELD SHOPPING MALL AND MET WITH THE DIRECTOR OF SECURITY.  THE COMPLIANTANT STATES HE WITNESSED A POSSIBLE DRUG TRANSACTION BETWEEN THE MALE RUNNING THE TREASURE ISLAND KIOSK AND ANOTHER MALE.  THAT THIS TRANSACTION WAS VIEWED ON CLOSED CIRCUIT CAMERAS.   THAT APP ADMITTED TO TRADING "WEED" FOR 3 TONGUE RINGS.   3 TONGUE RINGS FOR 2 BAGGIES OF MARIJUANA.  THAT APP WAS | PD SEIZED A KELTEC .380. BJM<br>05/14/08 ALL SET DAH 207<br>05/16/08 APP CAME TO HQ AND SURRENDERED HIS PERMIT.  TMK<br>5/20/08 APP RECEIVED A NOLLE ON 4/29/08. BJM<br>7/27/09 APP CALLED , ASKED APP ABOUT THE MARIJUANA, STATES THE GUY WAS TRYING TO GET HIM TO BUY MARIJUANA, THEN THE GUY SUGGESTED HE TRADED THE MARIJUANA FOR TONGUE RINGS. ASKED APP IF HE USES MARIJUANA, APP STATES NO. ASKED WHY HE WOULD TAKE THE MARIJUANA, - APP STATES THE MAKE THE GUY GO AWAY.  I STATED TO APP HE WOULD EXCEPT ILLEGAL MARIJUANA FROM A GUY TO MAKE HIM GO AWAY, RATHER THEN TELL HIM TO GO AWAY OR CALL THE POLICE.  APP STATES HE MADE A STUPID MISTAKE - TOLD APP TO CALL TO TOMORROW AND WILL REVIEW HIS FILE. BJM<br>07/29/09 APP WAS REINSTATED PER SGT HALL. SCM |

| | | |
|---|---|---|
| | CARRYING A .380 ON HIS PERSON AT TIME OF ARREST.  THAT THE SUSPECTED MARIJUANA WAS TESTED AND TESTED POSITIVE FOR MARIJUANA. | |
| 3/19/2010 | ON 3/24/08 APP WAS ARRESTED BY WALLINGFORD PD FOR CRIMINAL ATTEMPT LARCENY 1 M/V, 2 COUNTS BURGLARY 3 M/V, 2 COUNTS CONSPIRACY BURGLARY 3 M/V, 2 COUNTS CRIMINAL MISCHIEF 3, TAMPERING WITH A MOTOR VEHICLE, POSSESSION OF BURGLARY TOOLS AND LARCENY 5.  AT 0047 HRS POLICE SAW 2 SUBJECTS BETWEEN WORK TRUCKS FROM THE ENT HEATING AND COOLING COMPANY ( THIS COMPANY IS CLOSED) .  THAT A 2 DOOR CHECY CAVALIER PULLED OUT OF THE DRIVEWAY AND QUICKLEY DROVE PAST THE POLICE CRUISER.  POLICE STOPPED THIS CAR AND THE 3 OCCUPANTS WERE TAKEN INTO CUSTODY.  THAT TRUCKS AT THE BUSINESS WERE DAMAGED AND WINDOWS WERE BROKEN AND POSSIBLE MISSING GPS(GLOBAL POSITIONING SYSTEM).  THAT APP WAS FOUND TO HAVE HIS 9MM IN HIS WAIST AT THE TIME OF ARREST.  THAT MARIJUANA WAS ALSO FOUND IN THE VEHICLE - THAT ███████████ ( ARRESTED ALONG WITH APP) ADMITTED THIS WAS HIS "WEED". | PD SEIZED A H & K 9MM #121002595 AND PERMIT. BJM 04/01/01 ALL SET DAH 207 6/30/08 SPOKE TO APP - ███████████,  HAS SPOKE TO BOARD. BJM 07/16/08 SPOKE TO APP WHO WAS REQUESTING INFO FOR THE BOARD. SCM 07/30/08 APP CALLED AND SAID HIS CHARGES ARE BEING DISMISSED AND HE WOULD LIKE REINSTATEMENT. TOLD HIM TO CONTINUE ON WITH THE BOFPE.  TMK APP RECEIVED AR - REVIEWED AND REINSTATED DAH 207 |

| | | |
|---|---|---|
| 8/25/2010 | APP WAS ARRESTED BY NEW BRITAIN PD ON 2/19/08 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED | 2/21/08 NEXT COURT DATE IS 4/9/08, NO ATTORNEY LISTED. BJM<br>2/21/08 APP SURRENDERED PERMIT AND 2 DPS 3'S FOR HIS REGISTERED GUNS. ALL SET. BJM<br>2/26/08 HAROLD GANNON, 089 PD LEFT MESSAGE RE APP.  THAT APP IS IN COMPLIANCE. BJM<br>2/26/08 LEFT MESSAGE FOR OFF. GANNON. BJM<br>03/02/08 APP CALLED FROM ████████████ TO VERIFY HE WAS COMPLIANT.  TMK<br>8/25/10 APP CAME TO HQ - REINSTATED. BJM |
| 5/10/2010 | APP WAS ARRESTED BY MANCHESTER PD ON 08/31/09 FOR VIOLATION OF A PROTECTIVE ORDER, B OF P AND CRIMINAL MISCHIEF 3RD AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 09/02/09 NEXT COURT DATE IS 09/23/09. NO ATTORNEY LISTED. SCM<br>09/02/09 APP IS COMPLIANT FROM THE 05/09 INCIDENT. ALL SET. SCM<br>09/10/09 RECEIVED A REPORT FROM 077PD.  OFF GARAY MET WITH APP TO CONFIRM THAT SHE WAS ALREADY COMPLIANT. SCM<br>5/10/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDERS EXPIRED IN 7/09 AND 9/09. ALL CHARGES NOLLED. CURRENT ADDRESS CONFIRMED. REINSTATED AND APP WILL PICK UP AT HQ. KS |
| 5/10/2010 | APP WAS ARRESTED BY MANCHESTER PD ON 5/24/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>5/27/09 NEXT COURT DATE IS 7/17/09,NO ATTORNEY LISTED. BJM<br>7/3/09 NEXT COURT DATE IS 7/17/09. BJM<br>7/3/09 FAXED INFO TO LT THODY, 064 PD. BJM<br>07/16/09 APP CAME TO HQ TO SURRENDER HER PERMIT.  APP ALSO SIGNED A 332C THAT SHE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM |
| 8/4/2008 | APP WAS ARRESTED BY WATERBURY PD ON 5/22/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/22/07 NEXT COURT DATE IS 6/20/07, NO ATTORNEY LISTED. BJM<br>5/22/07 RECEIVED STATEMENT AND 293 C FROM 151 PD, PD HAS PERMIT AND APP SURRENDERED A LLAMA 45. ALL SET. BJM<br>5/22/07 HOW DID APP GET A HANDGUN W/OUT AUTH # - JUST GOT PERMIT IN 1/07. BJM<br>5/28/07 RECEIVED PERMIT AND ARREST REPORT. BJM<br>5/29/07 RECEIVED MESSAGE FROM APP ████████ ██. BJM<br>5/29/07 SPOKE TO APP, STATES HE BROUGHT THE .45 UP FROM NORTH CAROLINA - WHEN HE WAS IN THE MILATARY.  NO OTHER FIREARMS.  THAT CASE WILL BE NOLLED.  APP WAS NOT CARRYING AS A SECURITY |

| | | |
|---|---|---|
| | | GUARD.  BJM<br>7/5/07 SPOKE TO APP - GOT A NOLLE ON 6/20/07-<br>NOLLE OVER 7/20/08.  TOLD APP TO CALL BACK AFTER<br>NOLLE. BJM<br>08/04/08 APP CALLED LOOKING FOR PERMIT. RECORD<br>IS CLEAR. PERMIT REINSTATED.  TMK |
| 4/28/2010 | ON 10/10/08 APP WAS ARRESTED BY BRIDGEPORT PD FOR INTERFERING WITH POLICE AND D.U.I.  APP BLEW A .119 AND.125.  APP HAD A HANDGUN IN HIS WAISTBAND. POLICE HAD CONDUCTED A MOTOR VEHICLE STOP ON APP AND A PASSENGER IN HIS VEHICLE WAS ALSO ARRESTED FOR POSSESSION OF MARIJUANA. | PD SEIZED PERMIT AND GLOCK 40.  BJM<br>ALL SET DAH 207<br>02/10/09 APP CALLED TO FILE HIS APPEAL REQUEST. APP WAS ADVISED TO CONTACT THE BOARD. SCM<br>4/28/10 APP CALLED TO HAVE PERMIT REINSTATED. CONTACT # ████████. NO CURRENT RO/PO. NEG CRIM HISTORY. DUI CHARGE DISMISSED ON 12/1/09 AND INTERFERING CHARGE NOLLED ON 12/1/08. NO CHARGES FOUND FOR CARRYING WHILE INTOXICATED. CONSULTED WITH SGT KRAUSS, APP REINSTATED. KS |
| 11/26/2007 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/20/07 FOR UNLAWFUL DISCHARGE OF A FIREARM, B OF P AND RECKLESS ENDANGERMENT.  COMPLAINT STATES THEY HEARD 2 OR 3 SHOTS.  APP STATES HE WAS CLEARING HIS GUN OUTSIDE AND IT DISCHARGED.  APPS FRIEND STATES APP AND HE WERE TALKING ABOUT FIREARMS, APP REMOVED HIS GLOCK AND FIRED A SHOT INTO THE GROUND. POLICE SEIZED 2 SPENT SHELLS. | PD SEIZED PERMIT AND GLOCK #KWC996,  BJM<br>05/22/07 APP CALLED LOOKING FOR THE RETURN OF HIS PERMIT. APP'S CASE WAS DISMISSED ON 05/02/07. AFTER SPEAKING TO APP AGREED TO A 6 MONTH SUSPENSION OF PERMIT DUE TO THE NATURE OF THE INCIDENT. APP TO CALL BACK ON 11/22/07 PENDING NO OTHER DISQUALIFYING EVENT. HE WAS AGREEABLE TO THIS TERM.  TMK<br>11/26/07 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 1/8/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 12/26/08. EXPIRATION DATE IS 12/31/08. | 12/26/08 INFO FAXED TO SOUTHINGTON PD. SCM<br>12/26/08 PHONE ON RO (███████████. SCM<br>12/29/08 RECEIVED REPORT  FROM 131 PD - PD HAS PERMIT - AND APP GAVE STATEMENT HE IS AWARE HE IS INELIGIBLE TO POSSESS FIREARMS AT THIS TIME. THAT THE GLOCK  WAS TURNED OVER TO 089 PD IN 2007 AND DESTROYED. ALL SET. BJM<br>12/31/08 RECEIVED FROM 131 PD - REPORT AND PERMIT.B JM<br>1/5/09 CERT MAIL RETURNED - NO SUCH STREET. BJM<br>01/07/09 SPOKE TO APP'S ATTORNEY WHO ADVISED THAT APP'S RO WAS VACATED.  SPOKE TO THE ATTORNEY IN GENERAL TERMS AND ADVISED HIM TO HAVE APP CONTACT SLFU FOR REISTATMENT. THE ATTORNEY WILL FAX OVER THE VACATED ORDER. SCM<br>01/08/09 RECEIVED A FAX FROM ATTORNEY BERRY ALONG WITH APP'S VACATED ORDER.SCM<br>01/08/09 SPOKE TO APP WHO WAS INQUIRING ABOUT HIS PERMIT.  APP WAS REINSTATED. SCM |
| 10/22/2008 | APP WAS DENIED OUT OF STATE PERMIT. FAILURE TO DISCLOSE ARREST ON 799. | 05/11/2007- FILE COMPLETED, CERTIFIED LETTER SENT.  RIM<br>10/21/08 PER GABRIELL SPRINGER, DEA  HARTFORD , CASE WAS DISMISSED. BJM<br>10/21/08 SPOKE TO THE BOARD - TOLD THEM TO HAVE APP CALL. BJM<br>10/22/08 SPOKE TO APP - ISSUED PERMIT. BJM |
| 6/3/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/3/07.  HEARING DATE IS 5/17/07 | 5/7/07 APP HAS ADDRESS IN NEW YORK ON RO .  THAT APPS DMV IS STILL IN 088.   SENT LETTER TO NY ADDRESS. BJM<br>5/7/07 RECEIVED A MESSGE FROM APP ███████████<br>██. STATES HE JUST GOT MY MESSAGE ( I LEFT A MESSAGE ON 4/27/07). BJM<br>5/7/07 LEFT MESSAGE FOR APP. BJM<br>5/7/07 SPOKE TO APP, STATES HIS PERMIT AND GLOCK ARE WITH 088 PD.  TOLD HIM TO SEND ME NOTORIZED LETTER.  APP STATES THE NEW YORK ADDRESS IS A BUSINESS, WILL NOT GET THE MAIL .  BJM<br>5/7/07 LEFT MESSAGE FOR DET CONWAY, 088 PD, DO YOU HAVE PERMIT AND GUN? BJM<br>5/7/07 DET CONWAY LEFT MESSAGE, PD DOES HAVE PERMIT AND GLOCK. ALL SET. BJM<br>5/7/07 SPOKE TO DET CONWAY,  PD HAS REGISTERED |

| | | |
|---|---|---|
| | | GLOCK. BJM<br>5/15/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>3/10/08 RECEIVED A LETTER FROM APP - INCLUDING COPIES OF SURRENDER TO 088 PD.  BJM<br>3/10/08 CALLED APP AT ▉▉▉▉▉▉, LEFT MESSAGE.  BJM<br>3/10/08 APP IN A NOLLE PERIOD TIL 6/2/08.  BJM<br>03/17/08 APP CALLED ABOUT HIS PERMIT. TOLD HIM TO CALL BACK AFTER THE NOLLE.  TMK<br>06/03/08 APP CALLED LOOKING FOR PERMIT. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 6/3/2008 | APP WAS ARRESTED BY NAUGATUCK PD ON 4/1/07 FOR DISODERLY AND APROTECTIVE ORDER ISSUED. | 4/4/07 NEXT COURT DATE IS 5/2/07, NO ATTORNEY LISTED. BJM<br>4/27/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>4/27/07  CALLED ▉▉▉▉▉▉, LEFT MESSAGE . BJM<br>5/7/07 APP GOT A NOLLE ON 5/2/07- NOLLE OVER 6/2/08. PO VACATED. ALL SET. BJM BJM |
| 11/10/2009 | APP WAS ARRESTED BY MERIDEN PD ON 08/18/08 FOR THE FOLLOWING CHARGES: STRANGULATION 2ND, ASSAULT 3RD, INTERFERING W/AN EMERGENCY CALL, DISORDERLY CONDUCT AND USE OF DRUG PARAPHERNALIA AND A PROTECTIVE ORDER WAS ISSUED. | 08/20/08 NEXT COURT DATE IS 09/16/08. NO ATTRONEY LISTED. SCM<br>08/20/08 APP IS CURRENTLY INCARCERATED AT MERIDEN LLC HELD ON A $75,000 BOND. SCM<br>08/25/08 RECEIVED A FAXED REPORT FROM 080 PD. PD SEIZED ALL OF APP'S FIREARMS ON THE NIGHT OF THE INCIDENT.  APP ALSO SURRENDERED HIS PERMIT AND PROVIDED A STATEMENT THAT HE DOES NOT HAVE ANY OTHER FIREARMS NOR DOES HE HAVE ACCESS TO ANY OTHER FIREARMS.  080 PD'S REPORT SHOWS A DIFFERENT SERIAL NUMBER (#1401155) FOR THE SKS THAN SLFU (#12101155). I LEFT A MESSAGE FOR 080 PD'S EVIDENCE OFFICER TO CONFIRM THE NUMBERS. SCM<br>08/27/08 APP CALLED FROM ▉▉▉▉▉▉ TO VERIFY HE WAS COMPLIANT. TOLD HIM THAT DET MUSIAL IS FOLLOWING UP ON THE GUN AT 080 PD. TMK<br>08/28/08 RECEIVED APP'S PERMIT. SCM<br>08/28/08 LEFT ANOTHER MESSAGE FOR OFF. GENOVESE, 080 PD REGARDING APP FIREARMS. SCM<br>9/23/08 1018 AND 455 MET WITH 080 PD EVIDENCE, JOHN GENOVESE - VERIFIED THE SERIAL NUMBER ON THE SEIZED SKS AS #1401155. BJM<br>12/19/08 APP COMPLIANT - SURRENDER GUNS AND |

1027

| | | |
|---|---|---|
| | | PROVIDED A STATEMENT. ALL SET. BJM<br>08/04/09 APP CALLED TO SEE WHAT THE LEGAL PROCESS WAS TO TRANSFER HIS FIREARMS TO SOMEONE ELSE BEFORE HIS ONE YEAR WAS UP AND THE GUNS WERE DESTROYED. SCM<br>11/10/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A DISMISSAL ON 10/30/09 AFTER COMPLETING A FAMILY VIOLENCE PROGRAM. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 1/7/2009 | APP WAS ARRESTED BY HARTFORD PD ON 3/19/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED . | 3/21/07 NEXT COURT DATE IS 4/18/07, NO ATTORNEY LISTED. BJM<br>03/28/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>03/29/07 INV JOE MCSWIGAN CALLED FROM GA 14 ABOUT APP. APP TRYING TO COMPLY WITH SURRENDER OF HIS GUNS. HE GAVE ME APP PHONE OF ███████████. CALLED NUMBER AND SPOKE TO WIFE. TOLD HER TO HAVE APP CALL SLFU FOR TRANSFER OR SURRENDER.  TMK<br>4/2/07 APP CALLED, STATES 064 PD OFF LABBE TOOK GUN #07-12922  AND APP  WILL COME TO HQ AND SURRENDER PERMIT.  APP STATES HE HAS NO OTHER FIREARMS. BJM<br>4/2/07 SPOKE TO OFF. GOMEZ, 064 PD, PD HAS REGISTERED GUN.  ALL SET. BJM<br>04/02/07 CALLED APP AT ███████████, TOLD HIM TO SEND IN THE PERMIT.  TMK<br>4/4/07 APP CALLED, ASKED ABOUT LETTER, TOLD APP LETTER CAME BACK UNCLAIMED.  GAVE APP B OF P EXAMINERS NUMBER. BJM<br>4/4/07 APP CAME TO HQ AND SIGNED FOR HIS CERT MAIL. BJM<br>12/10/07 APP RECEIVED A NOLLE ON 12/7/07 - NOLLE OVER 1/7/09. BJM<br>12/10/07 RECEIVED MESSAGE FROM APP. ███████████. BJM<br>12/10/07 RETURNED CALL , TOLD TO CALL BACK AFTER NOLLE. BJM<br>1/5/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>1/5/09 SPOKE TO APP - TOLD TO CALL BACK CALL BACK ON 1/7/09. BJM<br>01/07/09 INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 4/13/2009 | APP WAS ARRESTED BY DANBURY PD ON 12/1/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/4/07 NEXT  COURT DATE IS 1/8/08, NO ATTORNEY LISTED. BJM<br>12/18/07 RECEIVED 332C FROM TROOP A, SURRENDERED PERMIT AND DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>12/21/07 RECEIVED REPORT AND PERMIT FROM TROOP A. BJM<br>12/26/07 CERT MAIL RETURNED UNCLAIMED.  TMK<br>4/15/08 APP RECEIVED A NOLLE ON 3/6/08- NOLLE OVER 4/6/09. BJM<br>4/15/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>4/15/08  RETURNED CALL - LEFT MESSAGE. BJM<br>4/15/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>4/16/08 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/17/08 SPOKE TO APP , TOLD TO CALL BACK AFTER NOLLE. BJM<br>3/25/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>3/25/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/13/09 SPOKE  TO APP - REINSTATED. BJM |
| 6/24/2008 | APP WAS ARRESTED BY NEW BRITAIN PD ON 4/22/07 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>4/24/07 NEXT COURT DATE IS 5/29/07, NO ATTORNEY LISTED. BJM<br>4/24/07 RECEIVED A MESSAGE FROM OFF. STEVE KING, 089 PD. BJM<br>4/25/07 LEFT MESSAGE FOR OFF. KING. BJM<br>4/30/07 RECEIVED PERMIT FROM 089 PD AND NOTE THAT APP TURNED IN A PISTOL AND 3 LONGGUNS. BJM<br>5/21/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/4/07 APP RECEIVED A NOLLE ON 5/16/07 AND PO VACATED. ALL SET. BJM<br>04/29/08 APP CALLED ABOUT WHEN HE CAN GET HIS PERMIT BACK. TOLD HIM TO CALL BACK AFTER 06/16/08.  TMK<br>6/24/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/16/2009 | APP WAS ARRESTED BY MANCHESTER PD ON 9/17/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/19/07 NEXT COURT DATE IS 10/19/07, NO ATTORNEY LISTED. BJM<br>9/19/07 APP CALLED, ▬▬▬▬▬, THAT 077 PD HAS HIS 9MM, THAT HE DOES NOT HAVE ANY OTHER FIREARMS.  APP WILL MAIL PERMIT. BJM<br>9/28/07 RECEIVED FROM 077 PD , 293C ( FOR REGISTERED GUN) AND 332C AND PERMIT.  ALL SET. BJM<br>1/28/08 APP GOT A NOLLE 1/23/08- NOLLE OVER 2/23/09. BJM<br>1/28/08 SPOKE TO APP - CALL BACK AFTER NOLLE - CAN POSSESS WEAPON , BUT CANNOT CARRY. BJM<br>1/6/09 SPOKE TO APP - TOLD CALL BACK AFTER 2/23/09. BJM<br>3/2/09  RECEIVED MESSAGE FROM APP ▬▬▬▬▬ ▬. BJM<br>3/2/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>03/16/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 10/26/2007 | ON 7/13/07 APP WAS ARRESTED BY MILFORD PD FOR RECKLESS ENDANGERMENT, DISORDERLY AND THREATENING. BJM | 10/2/07 APP PLED TO CREATING A PUBLIC DISTRUBANCE. BJM<br>10/27/07 APP CAME TO HQ, EXPLAINED  THE 3/07 INCIDENT RESULTED IN THE 7/07 ARREST.  PERMIT REINSTATED. BJM |
| 10/26/2007 | ON 03/23/07 AT APPROX 1609 HOURS, THE APP WAS IN THE PROCESS OF HAVING HIS ROOMMATE SERVED WITH AN EX PARTE RESTRAINING ORDER. THE ROOMATE STATED THAT WHEN HE RETURNED AFTER BEING SERVED THE APP TOLD HIM TO LEAVE THE PREMISES. THE APP THEN DREW A HANDGUN AND SAID, "COME NEAR THIS HOUSE AGAIN AND I HAVE THIS FOR YOU." APP STATED HE TOOK OUT HIS HANDGUN AND DISPLAYED IT IN THE PALM OF HIS HAND. APP TOLD THE ROOMATE TO "GET THE | 04/16/07 RECEIVED APP'S PERMIT AND A COPY OF THE REPORT OF INCIDENT FROM OFF DOYLE.  TMK<br>5/9/07 CERT MAIL RETURNED UNCLAIMED. BJM |

| | FUCK OFF HIS PROPERTY." | |
|---|---|---|
| 7/12/2010 | APP WAS ARRESTED BY MERIDEN PD ON 4/8/09 FOR ASSAULT 3, DISORDERLY AND STRANGULATION 2ND AND A PROTECTIVE ORDER ISSUED. APP FAILED TO CHANGE ADDRESS PER C.G.S 29-28. | NAME ON PO IS ███████. BJM 4/10/09 NEXT COURT DATE IS 4/23/09, ATTORNEY DAVID SMITH. BJM 4/22/09 RECEIVED REPORT AND 332C FROM 080 PD - APP SURRENDERED PERMIT TO 080 PD - THAT APPS GLOCK WAS SEIZED BY 080 PD THE NIGHT OF ARREST AND APPROX 1 YEAR AGO APP STATES THE TAURUS WAS REPORTED STOLEN TO 064 PD. THAT 080 PD SPOKE TO 064 PD AND VERIFIED THAT THE TAURUS WAS IN THEIR EVIDENC ROOM , THAT THE SERIAL NUMBER HAS BEEN OBLITERATED. THAT APP DOES DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM 4/27/09 RECEIVED FROM 080 PD - PERMIT AND BLUE CARD. BJM 07/09/09 APP CALLED TO SEE WHEN HE COULD GET HIS PERMIT BACK. APP RECEIVED A NOLLE ON 06/10/09. ADVISED APP TO CALL BACK AFTER THE NOLLE PERIOD OF 07/10/2010. APP WAS ALSO LOOKING FOR HIS GUARD CARD. MERIDEN PD SEIZED IT AND SENT TO SLFU. LEFT THE GUARD CARD AT THE FRONT WINDOW FOR PICK UP. SCM 7/12/10 SPOKE TO APP - REINSTATED. BJM |
| 7/13/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 5/27/07 FOR RECKLESS ENDANGERMENT, RISK OF INJURY, UNLAWFUL RESTRAINT AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 5/30/07 NEXT COURT DATE IS 6/7/07, NO ATTORNEY LISTED. BJM 6/7/07 SPOKE TO TPR KRAYNAK, SHE SPOKE TO APP - AND VERIFED THAT 015 PD HAS A SMITH AND WESSON #PD45532 AND ALSO VERIFIED THAT CENTER SPORTS IN COLUMBIA TOOK THE NEW ENGLAND 12 GAUGE AND THE BERSA 380 IS AT TROOP K. TROOP WILL GET STATEMENT AND FIND OUT ABOUT PERMIT. ALL SET. BJM 6/7/07 SPOKE TO JIM AT CENTER SPORTS, TOLD HIM HE NEEDS TO A GET AN AUTH # AND DPS 3 FOR THE 12 GAUGE. JIM STATES HE WILL GET THE AUTH AND PAPERWORK. BJM |

1031

| | | |
|---|---|---|
| | | 6/12/07 RECEIVED DPS 3 FOR THE NEF SHOTGUN.  BJM<br>08/22/07 RECEIVED A DPS-3 TRANSFERRING THE BERSA.  TMK<br>6/24/08 SPOKE TO APP - RECEIVED A NOLLE ON 6/11/08 - NOLLE OVER 7/11/09.  BJM<br>3/12/09 APP LEFT MESSAGE - ███████████. BJM<br>3/13/09 RETURNED CALL TO APP, SPOKE TO APP - CALL BACK AFTER NOLLE. BJM<br>06/19/09 APP CALLED TO INQURIE WHEN HIS NOLLE PERIOD IS OVER. SCM<br>7/13/09 SPOKE TO APP - REINSTATED.  STATES THAT 015 PD HAS PERMIT. BJM<br>7/21/09 SPOKE TO APP - RE HIS GUN - 015 PD HAS NOT GOTTEN A DISPO FROM THE COURT - SUGGESTED TO APP TO CALL THE CLERK AT THE COURT. BJM<br>1/26/10 SPOKE TO OFF. PAGENT, 015 PD, APP CAN HAVE GUNS BACK.  BJM<br>3/31/10 SPOKE TO OFC POMALES, ADVISED APP CAN HAVE GUNS BACK. KS |
| 3/15/2010 | APP WAS ARRESTED BY WATERBURY PD ON 09/06/08 FOR BREACH OF PEACE 2ND DEGREE, ASSAULT 3RD DEGREE OF AN ELDERLY VICTIM, RISK OF INJURY TO A MINOR AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/09/08 NEXT COURT DATE IS 10/06/08. NO ATTORNEY LISTED. RECEIVED DPS-293 FOR THE REGISTERED FIREARM AND A DPS-332 FROM OFF EAGLES THAT APP HAS NO OTHER GUNS IN HIS POSSESSION. SHE ALSO TOOK POSSESSION OF APP'S PERMIT. ALL SET.  TMK<br>09/17/08 APP CALLED TO CONFIRM THAT HE IS COMPLIANT. SCM<br>3/15/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. PROTECTIVE ORDER EXPIRED AND ALL CHARGES DROPPED ON 3/11/10. NO OTHER DISQUALIFIERS. PERMIT REINSTATED. CALL BACK NUMBER FOR APP IS ███████████. KS |
| 4/13/2009 | ON 3/15/09 SOUTHWICK POLICE SPOKE TO COMPLIANTANT, THAT SHE HAD BEEN A LIVE IN RELATIONSHIP WITH APP AND SHE RECENTLY TERMINATED THE RELATIONSHIP AND MOVED OUT. THAT APP HAD THREATENED HER THE PREVIOUS DAY .  ON 3/15/09 JUDGE POEHLER APPROVED AN ORDER COMMANDING APP TO NOT ABUSE THE PLAINTIFF.  APP WAS FURTHER COMMANDED NOT TO CONTACT THE PLAINTIFF, STAY 100 YARDS AWAY FROM THE PLAINTIFF, TO IMMEDIATELY | PD SEIZED PERMIT , AND BOTH REGISTERED GUNS. BJM<br>3/16/09 SPOKE TO OFF. PAUL MILES, PERMIT IS IN EVIDENCE, WHEN CASE OVER WILL SEND TO CSP. BJM<br>3/26/09 CERT MAIL RETURNED. BJM<br>4/6/09 APP CALLED - STATES COURT ORDER IS VACATED - TOLD HIM I NEED COURT DISPO FROM COURT.  ASKED APP WHERE HE IS LIVING.  APP STATES HE WAS STAYING WITH HIS GIRLFRIEND FOR THE LAST 6 MONTHS.  APPS ADDRESS IN TORRINGTON IS HIS BROTHER AND HE HAS STAYED THERE. TOLD APP HE IS OBLIGATED TO NOTIFY SLFU OF CHANGE OF ADDRESS. BJM<br>4/6/09 APP CALLED BACK - SPOKE TO COURT - THEY HAVE A COPY OF THE VACATED ORDER.  APP STATES |

| | | |
|---|---|---|
| | LEAVE AND STAY AWAY FROM PLAINTIFFS RESIDENCE AND WORKPLACE.   ON 3/16/09 THE COURT , JUDGE HURLEY, EXTENDED THE ORDER WITHOUT MODIFICATION UNTIL 3/16/2010. APP FAILED TO CHANGE HIS ADDRESS UNDER C.G.S. 29-28. SOUTHWICK POLICE ALSO STATE THAT APP IS LIVING IN MASS AT ███ ███████████. | HE WAS WORKING IN MASS AND STAYING WITH THE GIRLFRIEND. APP COMING BACK TO TORRINGTON. BJM<br>4/13/09 RECEIVED FROM APP - COPY OF ORDER FROM MASS - ORDER VACATED ON 4/8/09. ████████████. BJM<br>4/13/09 SPOKE TO APP - LIVING AT THE 143  ADDRESS - REINSTATED. BJM<br>4/15/09 RECEIVED A MESSAGE FROM OFF. MILES, SOUTHWICK PD, RE APPS PERMIT STATUS. ██████. BJM<br>4/15/09 SPOKE TO OFF. MILES STATES APP HAS CHARGE PENDING FOR 2 COUNTS OF FIREARMS WITHOUT AN FID CARD, AMMO WITHOUT AN FID CARD. APP WAS JUST INFORMED ABOUT THE PENDING CHARGES - APP TOLD MASS POLICE  HE WAS A BOUNTY HUNTER.  BJM<br>4/15/09 SPOKE TO APP - STATES HE WANTS TO BE A BOUNTY HUNTER- THAT HE DID HAVE 2 GUNS AND AMMO IN MASS.  HE WAS JUST MADE AWARE OF THE CHARGES - WILL GO  TO COURT ON 5/8/09.  TOLD APP TO DISREGARD THE REINSTATEMENT LETTER - TOLD APP WILL BE RE REVOKING HIS PERMIT AND TO CONTACT SLFU AFTER COURT CASE. BJM |
| 2/19/2010 | ON 4/26/09 APP WAS ARRESTED BY SOUTHWICK MASS POLICE FOR UNLAWFUL POSSESSION OF AMMO. POLICE WERE DISPATCHED TO THE REAR OF THE SOUTHWICK FIRE DEPARTMENT FOR A MOTOR VEHICLE LOCK OUT.  THAT APP WAS ATTENDING A FIREARMS SAFETY CLASS.   POLICE OPENED THE CAR DOOR AND OBSERVED A WINCHESTER BOX FOR 100 ROUIND OF 9MM ROUNDS. | 6/2/09 APP LEFT MESSAGE - CASE WILL BE DROPPED TO A VERDICT OF CONTIUES W/OUT FINDING. ████████. ████████. BJM<br>6/3/09 RETURNED CALL AND LEFT MESSAGE.B JM<br>6/3/09 SPOKE TO APP - TOLD APP WILL NEED COURT DISPO . BJM<br>7/21/09 APP CALLED - RE TRANSFERING HIS GUNS FROM MASS TO CT - TOLD HIM HE NEEDS TO GO THRU FFL -  APP MENTIONED GETTING A "QUEFF" - LIKE A PARDON.  BJM<br>1/13/2010 RECEIVED A MESSAGE FROM APP ██████████. BJM<br>1/13/2010 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/13/2010 APP CALLED - CASE CONTINUED TO 2/10- TOLD APP TO CALL BACK AFTER CASE DISPOSED OF. BJM<br>2/11/2010 RECEIVED A SINGLE FAX PAGE FROM APP - DISPO - ADMISSION TO SUFFICENT FACTS ACCEPTED AFTER COLLOQUY AND 27B 29D WARNING - SENTENCE OR OFTHER DISPO - SUFFICENT FACTS FOUND BUT CONTINUED WITHOUT FINDING UNTIL.  FINAL  DISPO - DISMISSED ON RECOMMENDATION OF PROBATION |

| | | |
|---|---|---|
| | | DEPT.   THAT FIREARMS AND AMMO FORFEITED.  BJM<br>2/19/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. NO CHARGES SHOWING ON HISTORY CHECK. CASE REVIEWED BY DAH AND PERMIT REINSTATED. KS<br>2/19/10 APP STATES PERMIT IS AT PD IN MASS AND HE WILL PICK IT UP FROM THERE. KS |
| 2/19/2010 | SOUTHWICK MASS PD HAS CHARGES PENDING FOR 2 COUNTS OF FIREARMS WITHOUT FID CARD AND AMMO WITHOUT FID CARD. | 4/15/09 SPOKE TO OFF. PAUL MILES AT SOUTHWICK PD - 413-569-5348 EXT 620. BJM<br>4/15/09 SPOKE TO APP - TOLD HIM PERMIT REVOKED AGAIN UNTIL DISPO OF CHARGES. APP STATES HE LEFT HIS JOB IN MASS  DUE TO ISSUES -  APP STATES HE IS STILL IN MASS AND HAS BELONGINGS TO MOVE . BJM<br>4/15/09 LEFT MESSAGE FOR OFF. MILES, TO SEND COPY OF REPORT AND PERMIT. BJM<br>4/15/09 RECEIVED MESSAGE FROM OFF MILES, WILL FORWARD REPORT - PERMIT STAYS IN EVIDENCE TIL END OF CASE. BJM<br>4/20/09 RECEIVED REPORT FROM SOUTHWICK MASS PD. BJM<br>4/27/09 RECEIVED A MESSAGE FROM OFF. MILES, APP HAD CAUGHT WITH AMMO. BJM<br>4/27/09 RETURNED CALL TO OFF. MILES - TO FAX OVER ADDITIONAL INCIDENT. BJM<br>4/27/09 SPOKE TO OFF MILES - APP AND ATTORNEY GO TO A HANDGUN SAFETY COURSE NEXT DOOR TO PD . APP HAD LOCKED HIS VEHICLE AND OFF MILES RESPONDED TO THIS - UNLOCKED DOOR OF CAR - A BOX OF AMMO IN CAR DOOR.  APP DOES NOT HAVE AN FID CARD. BJM<br>05/15/09 APP CALLED TO ADVISE DET MATTSON THAT HIS CASE WAS CONTINUED TO JUNE 5, 2009.  APP STATED THAT HE THINKS THE CHARGES WILL BE DROPPED. ████████. SCM |

| | | |
|---|---|---|
| 2/23/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 1/10/08 FOR THREATENING, DISORDERLY AND HARASSMENT AND A PROTECTIVE ORDER ISSUED. | 1/14/08 NEXT COURT DATE IS 2/13/08, NO ATTORNEY LISTED. BJM<br>1/15/08 RECEIVED REPORT FROM 015 PD- PD SIEZED REGISTERED GUN THE NIGHT OF ARREST.  ALL SET. BJM<br>1/15/08 RECEIVED PERMIT. BJM<br>02/11/08 CERT MAIL RETURNED UNCLAIMED.  TMK<br>01/26/09 RECEIVED A FAX FROM APP SHOWING APP'S CHARGES WERE NOLLED. APP CALLED █████ █ TO CONFIRM THAT WE RECEIVED THE PAPERWORK. SCM<br>01/27/09 CONFIRMED APP'S NOLLE THROUGH JUDICIAL. BOTH OF APP'S CHARGES WERE NOLLED ON 01/21/09. LEFT MESSAGE FOR APP ADVISING OF THE NOLLE PERIOD WHICH IS OVER ON 02/21/10. SCM<br>11/10/09 APP CALLED TO SEE WHEN HIS NOLLE PERIOD WAS OVER. SCM<br>2/23/10 SPOKE TO APP - REINSTATED. BJM |
| 4/20/2009 | APP WAS CONVICTED OF POSSESSION OF DRUG/MARIJUANA ON 11/20/85 AND PAID A $200 FINE. APP IS HANDGUN DISQUALIFIED. | 04/13/07 APP CAME TO HQ FOR HIS STATE PERMIT AFTER BEING ISSUED A 60 DAY TEMPORARY PERMIT FROM THE HADDAM FIRST SELECTMAN. RECORD CHECK SHOWS DISQUALIFICATION ON A POSSESSION OF DRUG/MARIJUANA CHARGE. APP IS HANDGUN DISQUALIFIED.  TMK<br>4/20/09 APP CAME TO HQ WITH A 60 DAY PERMIT FROM HADDAM - ALONG WITH COPY OF PARDON. REINSTATED. BJM |
| 6/15/2009 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 02/28/08.<br>EXPIRATION DATE IS 04/11/08. | 03/02/08 FAX SENT TO THOMASTON PD.  TMK<br>3/4/08 RECEIVED REPORT FROM 140 PD, PD HAS PERMIT AND 3 GUNS. THE REGISTERED GLOCK AND REGISTERED ROCK RIVER.  THAT THE NORINOC WAS SOLD AND APP PURCHASED A SPRINGFIELD 3006 # 1475032.  ALL SET. BJM<br>3/7/08 RECEIVED FROM 140 PD - PERMIT AND REPORT. BJM<br>3/10/08 RECEIVED A LETTER FROM APP - PERMIT IS REVOKED AND TURNED INTO THOMASTON POLICE DEPARTMENT.  ALSO COPY OF 293C.  BJM<br>05/16/08 APP TRYING TO GET HIS GUNS BACK. ORDER EXPIRED, 24 REMOVED.  TMK<br>6/15/09 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 10/22/2008 | APP WAS ARRESTED BY TROOP F ON 5/13/07 FOR DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>5/15/07 NEXT COURT DATE IS 6/22/07, NO ATTORNEY LISTED. BJM<br>5/15/07 RECEIVED 332C FROM TROOP F, THAT APP SURRENDERED PERMIT AND DOES NOT POSSESS ANY FIREARMS. ( NOTHING ABOUT THE HANDGUN PURCHASED IN 2005 ?). BJM<br>5/15/07 LEFT MESSAGE FOR TPR REID #829, RE STATUS OF HANDGUN? BJM<br>5/16/07 RECEIVED FROM FROM TROOP F- TROOP HAS HANDGUN IN EVIDENCE. ALL SET. BJM<br>5/16/07 RECEIVED PERMIT FROM TROOP F. BJM<br>10/15/07 TPR COLLON CALLED FROM TROOP F AS HE HAD ORDER TO RETURN APP'S GUN<br>10/24/07- TFC COLLIN CALLED APP HAVING HANDGUN RELEASED TO VALID PERMIT HOLDER FOR TRANSPORT.  GKJ<br>07/14/08 APP LOOKING TO PURCHASE A LG. APP OK FOR PURCHASE AS HE IS IN A NOLLE PERIOD ON THE 05/13/07 ARREST.  TMK<br>10/22/08 SPOKE TO APP - REINSTATED. BJM |
| 2/9/2010 | APP WAS ARRESTED BY TROOP C ON 4/10/08 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 4/11/08 NEXT COURT DATE IS 5/7/08, NO ATTORNEY LISTED. BJM<br>4/16/08 RECEIVED REPORT AND PERMIT FROM TROOP C. THAT APP GOT AN AUTH # FOR A HANGGUN ON 4/11/08.  THAT A RAVEN 25 #690885 AND A BERSA 380 #812277 WERE REPORTED STOLEN FROM HIS HOME ON 44 DIAMOND LEDGE RD ON 1/15/08.  THAT APP HAS NO OTHER FIREARMS. ALL SET. BJM<br>2/9/10 SPOKE TO APP - REINSTATED. BJM |
| 7/13/2010 | APP ARRESTED ON 5/31/10 BY SOUTHINGTON PD FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER ISSUED. | 6/2/10 NEXT COURT DATE 7/7/10. NO ATTY LISTED. KS<br>6/2/10 SPOKE TO DISP. CHAPMAN, SOUTHINGTON PD, STATES THEY SEIZED APPS GUNS AND PERMIT. MESSAGE LEFT FOR EVIDENCE. KS<br>6/7/10 LEFT MESSAGE FOR LT. SHANLEY TO FAX OVER GUN INVENTORY. BJM<br>6/7/10 RECEIVED FROM 131 PD - COMPLIANCE STATEMENT AND 293C FOR A S &W 40 CAL AND UNKNOWN BRAND 22 CAL..  ALL SET. BJM<br>6/11/10 CERT MAIL UNCLAIMED WITH DELIVERY ADDRESS UPDATED TO 45 BIRCH ROAD #1, MERIDEN. KS<br>7/14/10 RETURNED CALL TO APP, CONTACT # ██████<br>████. LEFT MESSAGE. KS |

| | | |
|---|---|---|
| 6/11/2007 | APP WAS ISSUED A 60 DAY PERMIT FROM MANCHESTER PD. PERMIT WAS DENIED DUE TO 1978 ARREST BY FBI FOR FUGITIVE DESERTER. | 4/24/07 FAX OVER TO NICS  REQUEST FOR APPS MILITARY DISPOSTION.  BJM<br>4/30/07 RECEIVED FROM NICS - NO RECORD. BJM<br>5/9/07 SPOKE TO APP - TOLD APP NEED COPY OF DD-214. APP STATES HE DOES NOT HAVE A COPY OF HIS DD- 214.  TOLD APP NEED THIS INFORMATION FOR DECISION. BJM<br>06/07/07 RECEIVED LETTER AND  APPS DD 214 -UNDER CONDITIONS OTHER THAN HONORABLE.  BJM<br>6/8/06 RECEIVED MESSAGE FROM APPS WIFE, ███████ █████████, █████████████. BJM<br>6/8/07 RETURNED CALL TO WIFE, WILL HAVE APP CALL. BJM<br>6/11/07 SPOKE TO APP - CAN HAVE PERMIT.B JM |
| 1/8/2009 | APP WAS ARRESTED BY CLINTON PD ON 09/11/08 FOR CREATING A PUBLIC DISTURBANCE. OFFICERS WERE DISPATCHED TO THE AREA OF #██████████.  UPON ARRIVAL OFF. O'BRIEN MET WITH APP WHO WAS ON THE PROPERTY OF #████████. THIS PROPERTY IS ONLY A BUILDING LOT, THERE IS NO RESIDENCE.  APP ADMITTED THAT HE FIRED HIS GUN AS A TEST TO SEE IF IT WAS IN WORKING ORDER. APP DISCHARGED THE FIREARM IN CLOSE PROXIMITY TO THE ROADWAY AND IT WAS NOT TOWARDS ANY TYPE OF BERM STRUCTURE THAT WOULD RETAIN THE PROJECTILE.  APP ADMITTED THAT HE NOW LIVES IN AN APARTMENT IN MADISON, BUT DID RESIDE IN A TRAVEL TRAILER ON THE PROPERTY.  APP FURTHER STATED THAT HE STORES 3 PISTOLS THAT HE OWNS  IN A SHED ON THE PROPERTY. APP IS STILL USING THIS PROPERTY AS HIS LEGAL ADDRESS ALTHOUGH THERE IS NO RESIDENITAL STRUCTURE ON THE SITE. | 09/18/08 RECEIVED ARREST REPORT AND PERMIT FROM CLINTON PD. SCM<br>ALL SET DAH 207<br>9/29/08 SPOKE TO APP - STATES HE STAYS IN THE RV ON PROPERTY - RECEIVED MAIL AT THIS RESIDENCE. TOLD APP TO RESERVE APPEAL RIGHTS.  APP STATES HE FIRED TEST SHOT AT LOWEST POINT AT WOOD/TREE. WILL SEND A NOTORIZED LETTER.  APP STATES HE HAS 5 ARCES AND WAS APPROX 500 FT OR FROM ANY RESIDENCE . BJM<br>09/30/08 APP CALLED BACK AND RE-EXPLAINED THE WHOLE INCIDENT. APP FELT THE "ROOKIE" COP TREATED HIM UNFAIRLY AND OVER-REACTED TO THE SITUATION AS HE WAS SPOOKED. APP KEEPS GUNS IN A LOCKED BOX IN A CARRIAGE HOUSE, NOT A "SHED" ON THE PROPERTY AS DESCRIBED. APP TOLD TO RESERVE APPEAL RIGHTS. HE FEELS THAT IT IS UNFAIR HAVING TO WAIT 16 MONTHS FOR HIS APPEAL WHEN HE WAS ON HIS OWN PROPERTY.  TMK<br>10/03/08 RECEIVED A NOTARIZED LETTER FROM APP THAT CLINTON PD SEIZED HIS PERMIT.  APP ALSO WENT INTO A LONG EXPLANATION OF THE EVENTS WHICH TRANSPIRED. SCM<br>01/08/09 SPOKE TO APP WHO ADVISED THAT HE WAS STANDING WHERE THE BRIDGE WAS ON HIS PROPERTY WHEN HE FIRED THE FIREARM TOWRDS THE NATURAL BERM AT THE BASE OF A TREE.  APP ADVISED THAT HE OWNS 5 ACRES AND FELT THAT THIS WAS IN A SAFE DIRECTION AT THE TIME.  APP ADVISED THAT HE HAS NOT FIRED OFFANY MORE ROUNDS SINCE.  APP WAS VERY COOPERATIVE.  APP WAS REINSTATED. SCM |

1037

| | | |
|---|---|---|
| 7/15/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/1/08.  HEARING DATE IS 7/15/08. | NAME ON RO IS JR VILLANO. BJM<br>7/10/08 APP LEFT MESSAGE - RECEIVED CERT LETTER - ██████████. BJM<br>7/10/08 SPOKE TO APP -  STATES HE HAS A HANDGUN AND RIFLE AND PERMIT TO TROOP A .  BJM<br>7/11/08 RECEIVED FROM TROOP A 332C, 293C FOR THE REGISTERED GLOCK AND A KELTEC WITH SCOPE.  APP DID SURRENDER PERMIT TO TROOP A. ALL SET. BJM<br>7/14/08 RECEIVED FROM TROOP A - PERMIT AND293C AND  332C. ALL SET. BJM<br>07/15/08 APP CALLED LOOKING FOR PERMIT. APP'S CASE WAS VACATED ON 07/15/08. HE WENT TO TROOP A AND THEY FORWARDED APP'S DISMISSAL PAERWORK. RECORD IS CLEAR, PERMIT REINSTATED. TMK |
| 5/12/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 1/5/08 FOR RECKLESS ENDANGERMENT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/8/08  NEXT COURT DAT EIS 2/13/08, NO ATTORNEY LISTED. BJM<br>1/28/08 SPOKE TO APP - STATES HE DOES NOT HAVE ANY FIREARMS.  GAVE PERMIT TO 015 PD . ██████ ██████. ALL SET. BJM<br>7/15/08 APP RECEIVED A NOLLE ON 3/26/08 - NOLLE OVER 4/26/09. BJM<br>7/15/08 RECEIVED A MESSAGE FROM APP . ████████ ████. BJM<br>7/15/08 RETURNED CALL TO APP - TOLD APP TO CALL BACK AFTER NOLLE IS OVER. BJM<br>5/12/09 SPOKE TO APP REINSTATED. BJM |
| 9/25/2009 | APP WENT TO HARTFORD PD ON 9/2/09 TO REPORT A STOLEN FIREARM.  APP STATES THAT ON 9/1/09 HE PUT HIS LOADED GLOCK IN THE ARMREST OF HIS VEHICLE. THAT THE ARMREST DOES NOT HAVE LOCKING MECHANISM. THAT HE PARKED HIS VEHICLE FOR THE NIGHT AT HIS RESIDENCE AND LEFT THE GUN IN THE ARMREST.  THAT HE REALIZED HE DID NOT LOCK HIS VEHICLE AND THE FIREARM WAS MISSING. NO TYPE OF FORCED ENTRY WAS OBSERVED ON THE VEHICLE. | STOLEN FIREARM IS  GLOCK 19 #GHR440. BJM<br>9/25/09 PER SGT. HALL - NO REVOCATION. BJM<br>9/29/09 APP CALLED, TOLD HIM TO GO TO HARTFORD PD AND PICK UP PERMIT. BJM |

| | | |
|---|---|---|
| 8/4/2008 | APP WAS ARRESTED BY BRISTOL PD ON 9/28/07 FOR ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED. | 10/2/07 NEXT COURT DATE IS 12/11/07, NO ATTORNEY LISTED. BJM<br>10/11/07 CALLED APP AT ████████████, LEFT MESSAGE. BJM<br>10/11/07 APP LEFT MESSAGE THAT GUN AND PERMIT ARE AT TROOP H. ████████████. BJM<br>10/12/07 LEFT MESSAGE FOR TFC TAYLOR, TROOP H. BJM<br>10/12/07 SPOKE TO APP - STATES HE GAVE HIS TAURUS 45 AND PERMIT ON 10/3. APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>10/12/07 RECEIVED 293C FROM TROOP H FOR THE REGISTERED GUN. ALL SET. BJM<br>10/29/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/20/07 RECEIVED PERMIT AND REPORT FROM TROOP H. BJM<br>7/30/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE PROGRAM ON 7/23/08. BJM<br>7/30/08 RECEIVED MESSAGE FROM APP  RE DISMISSAL . ████████████. BJM<br>8/4/08 SPOKE TO APP - REINSTATED. BJM |
| 5/2/2007 | APP WAS ARRESTED BY TROOP K ON 8/18/01 FOR DWI AND APP HAD A 380 IN A HOLSTER IN THE SMALL OF HIS BACK.  THE ACCUSED BLEW A .194 AND .157 ON THE INTOXIMETER. | 8/27/01 APP CALLED PER SUE AT BOF.  WORK ████████ HOME ████████████.<br> 8/27/01 SPOKE TO APP, WILL MAIL PERMIT AND FILE FOR APPEAL.<br>06/09/05 SUE MAZZACOLLI CALLED AND APP ERESPONDED TO HIS 30 DAY LETTER WITH A QUESTIONAIRE. SHE WILL PUT HIM ON THE LIST FOR AN APPEAL IN MARCH OF 06.  TMK<br>4/24/06 SPOKE TO APP, TOLD TO CALL AFTER 5/1/2007 - NO FURTHER PROBLEMS - WILL REINSTATE. BJM<br>5/2/07 SPOKE TO APP, REINSTATED. B JM |
| 1/25/2010 | APP WAS ARRESTED BY SOUTHINGTON PD ON 10/1/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 10/5/09 NEXT COURT DATE IS 10/23/09, NO ATTORNEY LISTED. BJM<br>10/15/09 RECEIVED A REPORT, 293C AND 332C FROM 131 PD.  APP SURRENDERED HIS GLOCK AND PERMIT TO THE PD. APP STATED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  131PD WILL FORWARD THE PERMIT TO SLFU. ALL SET. SCM<br>10/28/09 NEXT COURT DATE 1/22/10 . SCM<br>1/25/10 CASE DISPOSED OF ON 1/22/10. PO TERMINATED. DIS CON NOLLIED ON 1/22/10. SPOKE TO APP AND REINSTATED. ALL SET. KS<br>02/02/10 APP CALLED THE VAULT TO MAKE AN APPOINTMENT TO PICK UP HIS FIREARM.  APP WILL BE IN ON 02/09/10 FOR PICK UP. SCM |

| | | |
|---|---|---|
| 2/5/2008 | APP APPLIED FOR A NEW PERMIT ON 05/10/07. APP'S CHECK FOR PAYMENT WAS RETURNED TO THE DEPT OF PUBLIC SAFETY FOR INSUFFICIENT FUNDS AND HER PERMIT WAS REVOKED. | 01/27/08 RECEIVED FILE FROM NOREEN. APP'S CHAECK WAS RETURNED. CALLED APP'S NUMBER AND LEFT A VM.  TMK<br>REVIEW APPROVED DAH 207<br>01/28/08 APP CALLED AND SAID SHE NEVER RECEIVED NOTICE OF THE INCIDENT. TOLD HER TO SEND IN BANK CHECK OR MONEY ORDER.  TMK<br>02/05/08 RECEIVED PAYMENT FOR BOUNCED CHECK. PERMIT REINSTATED.  TMK<br>02/08/08 APP CALLED. RETURNED CALL AND LEFT VM. TMK |
| 4/12/2010 | APP WAS ARRESTED BY MIDDLETOWN PD ON 10/29/08 FOR RECKLESS ENDANGERMENT, DISORDERLY AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | 10/31/08 NEXT COURT DATE IS 11/21/08, NO ATTORNEY LISTED. BJM<br>11/19/08 RECEIVED MESSAGE FROM APP ███████ ███. BJM<br>11/19/08 RETURNED CALL -  APP STATES HIS 9MM IS WITH HIS FATHER ( A PERMIT HOLDER?). APP WAS INSTRUCTED TO BRING GUN TO 083 PD TODAY.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>12/19/08 LEFT MESSAGE FOR LT. WALLACE, 083 PD - DOES PD HAVE FIREARM? BJM<br>12/19/08 SPOKE TO OFF. SEABOLT, 083 PD,  PD HAS THE REGISTERED GUN.  ALL SET. BJM<br>3/2/09 APP RECEIVED A NOLLE ON 2/27/09 - NOLLE OVER 3/27/2010. BJM<br>3/2/09 RECEIVED A MESSAGE FROM APP - ███████ ████. BJM<br>3/2/09 RETURNED CALL - LEFT MESSAGE. BJM<br>3/2/09 SPOKE TO APP - TOLD TO CALL AFTER NOLLE. THAT HE CAN POSSESS IN HOME, CANNOT  CARRY. BJM<br>3/24/10 RETURNED CALL TO APP. ███████████.<br>LEFT MESSAGE FOR HIM TO CALL BACK. KS<br>4/12/10 SPOKE TO APP - REINSTATED. BJM |
| 9/22/2008 | APP WAS ARRESTED BY GLASTONBURY FOR B OF P . POLICE WERE CALLED TO CHILLI'S RESTAURANT FOR A REPORT OF A MALE CARRYING A FIREARM IN PLAIN VIEW TO STAFF AND CUSTOMERS.  THAT WORKERS AND CUSTOMERS BEGAN MOVING AWAY FROM THE AREA WERE THE APP WAS. APP HAD A GLOCK IN AN EXTERIOR HOLSTER ON HIS | PD SEIZED PERMIT AND A GLOCK 22. BJM<br>7/9/07 CERT MAIL RETURNED - FORWARD TIME EXPIRED - MOVED ?  BJM<br>7/25/07 APP LEFT HE WAS ARRESTED FOR B OF P, CASE WILL BE DISMISSED. ████████████. BJM<br>7/26/07 LEFT MESSAGE FOR APP.B JM<br>07/27/07 APP'S FATHER CALLED AND INQUIRED ABOUT HIS SON AND HIS PERMIT. SAID THE CASE WOULD BE DISMISSED ON MONDAY AND WANTED TO KNOW HOW TO GO ABOUT GETTING THE PERMIT BACK. TOLD HIM THAT WE WERE GOING TO WAIT FOR THE CASE |

| | | |
|---|---|---|
| | RIGHT HIP.<br>APP FAILED TO NOTIFY SLFU OF ADDRESS CHANGE.<br>DISCREPANCIES IN APPS ORGINAL PERMIT APPLICATION. | STATUS AND I TOLD HIM I COULD NOT SPEAK TO HIM ABOUT THE CASE DUE TO STATE STATUTUE CONCERNING THE CONFIDENTIALITY. APP CONTINUED BY SAYING HE WAS RETIRED FROM WETHERSFIELD PD. TOLD HIM WE TREAT EVERYONE THE SAME. SAID THE POLICE OVER-REACTED TO THE INCIDENT AND THE KID MEANT NO HARM. TOLD HIM TO CONTINUE ON WITH HIS APPEAL. HE ASKED IF KARANGEKIS WAS ON THE BOARD AND WHEN I TOLD HIM THAT HE WAS, HE SAID, "THAT WON'T BE A PROBLEM."  TMK<br>07/30/07 CHIEF SWEENEY CALLED FROM GLASTONBURY. HE WAS GETTING AND INQUIRY FROM MEDIA PERSON BY THE NAME OF PERUTA CONCERNING APP'S CASE. EMAILED HIM WITH SPECIFIC QUESTIONS REGARDING CONCEALED WEAPONS  AND HOW THEY ARE DISPLAYED. CHIEF SWEENEY REFERRED HIS QUESTIONS TO SLFU. EMAILS FROM MEDIA IN FILE. TMK<br>07/30/07 APP'S FATHER CALLED AND LEFT VM STATING HE WAS RETIRED ████████████AND SAID APP'S CASE WAS DISMISSED BY JUDGE NORKO AND HE ORDERED THE PERMIT RETURNED TO APP. FATHER SAID HE HAS A LAWYER. LEFT NUMBER OF ████████<br>████. TMK<br>07/30/07 APP'S FATHER CAME TO HQ AND WAS INQUIRING ABOUT HIS SON'S PERMIT. TOLD FATHER ONCE AGAIN THAT WE COULD NOT DISCUSS HIS SON'S INFORMATION. FATHER SAID WE COULD BECAUSE IT'S IN THE COURT ORDER. FATHER SAID THE PERMIT WAS ORDERED RETURNED. TOLD HIM AND THE TWIN BROTHER THAT HE WAS INTERFERING AND IF APP WANTS TO TALK ABOUT HIS PERMIT HE CAN COME AND WE WILL DISCUSS IT WITH HIM. FATHER KEPT REFERRING TO ME AS "BROTHER"  TMK<br>07/31/07 FIREARMS NOTE: THIS INCIDENT OCCURRED 2 MONTHS AFTER THE VIRGINIA TECH INCIDENT. MILITARY GEAR WITH EXPOSED FIREARM. APP HAD FAILED TO SHOW MATURE JUDGEMENT AS REFERENCED IN THE BOARD OF FIREARMS WEBSITE AND HANDBOOK, QUESTION 36.  TMK<br>07/31/07 SENT APP SECOND LETTER VIA REGULAR US MAIL WITH REVOCATION NOTICE INSIDE.  TMK.<br>08/07/07 APP CALLED LOOKING FOR HIS PERMIT. EXPLAINED THE REVOCATION PROCESS TO APP. TOLD HIM TO FILE FOR HIS APPEAL. APP GAVE PHONE OF ███<br>████████. APP HAS HAD HIS PERMIT SINCE |

05/07. WANT TO ASK APP WHERE AND WHO THE HANDGUN BELONGS TO.  TMK

8/13/07 ED PERUTTA AND HIS DAUGHTER, CAME TO HQ, FRIEND OF FAMILY -FIO DEPARTMENT RE CASE. PERUTTA GAVE ME COPY OF COURT ORDER DISMISSAL. TOLD PERUTTA WOULD NOT TALK ABOUT ANOTHER CASE WITH HIM DUE TO CONFIDENTALITY. PERUTTA SPOKE ABOUT STATUE -THAT YOU DO NOT HAVE TO CONCEAL YOUR WEAPON.  PERUTTA ALSO SPOKE ABOUT APPS CERT MAIL AND THE LOCAL AUTHORITY TAKING PERMIT. BJM

8/13/07 SLFU  LETTER RETURNED - FORWARD TIME EXPIRED. BJM

8/17/07 PICKED UP COPY OF APPS APPLICATION AT 159 PD. BJM

8/17/07 WENT TO 159 POST OFFICE, SPOKE TO BARBARA HOLLINSWORTH, START DATE FOR APPS CHANGE OF ADDRESS TO GLASTONBURY WAS 5/8/06. POST OFFICE WILL FORWARD FOR 1 YEAR AND FOR AN ADDITIONAL 6 MONTHS WILL RETURN BACK TO SENDER WITH NEW ADDRESS. BJM

08/20/07 CHIEF SWEENEY CALLED FROM GLASTONBURY. HE STATED THAT APP FALSIFIED THE PERMIT APPLICATION BY LISTING WETHERSFIELD AS THE RESIDENCE TOWN. APP HAS LIVED AT ███████ ██████ SINCE AT LEAST MAY OF 2006. CHIEF LETTER JUST CAME BACK TO THEM WITH TIME EXPIRED. CHIEF SWEENEY ALSO HAS DOCUMENT THAT APP LOST A CREDIT CARD AND STATED IN HIS OWN HANDWRITING HE LIVED IN GLASTONBURY. ASKED HIM TO HOLD THOSE DOCUMENTS FOR SLFU.  TMK

8/30/07 SPOKE TO OFF. ROBIN TIMMER, 054 PD, RE KNOWLEDGE THAT APP LIVES IN GLASTONBURY. BJM

8/30/07 RECEIVED REPORT FROM GLASTONBURY PD WHERE APP LEFT A CREDIT CARD AT THE GLOBAL GAS STATION IN TOWN.  THAT PICKED UP HIS CARD FROM THE PD ,  AND SIGNED FOR IT USING HIS GLASTONBURY ADDRESS. BJM

8/30/07 RECEIVED FROM 054 PD,  OWNER OF RESIDENCE WHERE

| | | |
|---|---|---|
| 9/22/2008 | CONTINUED FROM EARLIER INCIDENT.<br>APP FAILED TO CHANGE ADDRESS AND THERE IS A ADDRESS ISSUE ON APPLICATION AS APP APPLIED TO THE WETHERSFIELD POLICE DEPARTMENT AND RESIDES IN GLASTONBURY. | 8/30/07 RECEIVED FROM 054 PD - THE OWNER OF THE HOUSE WHERE APP RENTS IS ██████████. BJM<br>9/4/07 MET WITH COMPLIANT/VICTIM - AND TOOK A STATEMENT. BJM<br>9/4/07 LEFT MESSAGE FOR ██████████. BJM<br>9/5/07 SPOKE TO ██████████, STATE HE DOES OWN ██████ - THAT RENTS THE HOUSE.  THAT HE HAS BEEN LIVING IN THE HOUSE FOR A LITTLE OVER A YEAR.  THAT HE DOES HAVE A LEASE FROM LAST YEAR , BUT APP IS NOW MONTH TO MONTH. ██████████ WILL FIND LEASE AND FORWARD A COPY. BJM<br>9/7/07 RECEIVED BY FAX COPY OF THE LEASE FROM ██████████. BJM<br>9/13/07 SPOKE TO POST OFFICE JOHN WARDWELL, STATES HE SPOKE TO THE LETTER CARRIER - THAT HE STARTED TO DELIEVER MAIL APP SHORTLY AFTER THE LAST TENANT LEFT .  MAYBE FEB 06. THE LETTER CARRIER NAME IS DAVE TRASKOUS. BJM<br>9/17/07 RECEIVED A PACKAGE FROM APP, DETAILED INFORMATION ABOUT APPEAL AND A CD ROM. BJM<br>09/22/08 PER SGT. HALL INCIDENT REVIEWED, APP REINSTATED . LETTER AND PERMIT SENT OUT.  LETTER FAXED TO ATTORNEY BAIRD. SCM<br>9/23/08 APP CAME TO HQ WITH PERUTA , AND HAD ANOTHER 60 DAY TEMP STATE PERMIT ISSUED BY 159 PD.  EXPLAINED TO APP THAT HIS PERMIT WAS SENT OUT YESTERDAY AND CAN NOT HAVE 2 PERMITS.  APP STATES HE HAD BROUGHT A GUN WITH HIM AND WANTED TO GO TO THE RANGE THAT EVENING.  APP LEFT WITH 60 DAY PERMIT AND WILL RETURN IT WHEN HE GETS HIS HARD PERMIT IN THE MAIL.   APP HAD STATED HIS FATHER WAS IN THE CAR.   BJM<br>9/29/08 LEFT MESSAGE FOR APP. BJM<br>9/30/08 APP LEFT 60 DAY TEMP PERMIT. BJM |
| 11/6/2009 | 06/06/08 CANTON PD WENT TO APP'S RESIDENT TO SERVE AN ARREST WARRANT FOR THREATENING AND A FIREARMS SEARCH AND SEIZURE WARRANT.  APP MADE TREATENING COMMENTS TO LANDLORD OVER THE PHONE.  APP THREATENED TO SHOOT THE LANDLORD IF HE SHOWED UP AT HIS RESIDENCE | PD SEIZED ALL 5 REGISTERED FIREARMS. SCM<br>06/16/08 APP CALLED FROM ██████████ AND SAID HE SENT IN HIS PERMIT VIA CERT MAIL. APP SAID THAT HIS GUNS WERE ALL SEIZED BY THE CANTON PD. APP ALSO SAID THAT HE HAS HIS ADMIN HEARING ON 06/24/08 AND HE BELIEVES IT WILL BE FAVORABLE TO HIM.  TMK<br>06/18/08 RECEIVED APP'S PERMIT AND LETTER OF EXPLANATION.  TMK<br>07/23/08 APP CALLED AND SAID THAT HE WAS |

1043

| | AGAIN. | RETURNED HIS FIREARMS BY JUDGE BRIGHT ON 07/08/08.  TMK |
|---|---|---|
| | | 7/24/08 RECEIVED MESSAGE FROM APP ████████ ██. BJM |
| | | 7/24/08 LEFT MESSAGE FOR APP. BJM |
| | | 09/17/08 APP CALLED AND NEEDED TO SPEAK TO DET KARANDA. SCM |
| | | 10/15/08 APP CALLED LOOKING FOR RECONSIDERATION. APP FINISHING A D.E.P. SAFETY COURSE AND COMMUNITY SERVICE. TOLD HIM TO CONTINUE ON WITH HIS APPEAL. HE WAS AGREEABLE. TMK |
| | | 08/21/09 APP CALLED TO ADVISE THAT HIS CHARGES SHOULD BE DISMISSED BY SEPT.  ADVISED APP TO CALL BACK AFTER HE RECEIVES A FINAL DISPO AND HIS CASE WILL BE RECONSIDERED AT THAT TIME. SCM |
| | | 09/10/09 APP CALLED TO SEE IF HE COULD BE REINSTATED. SCM |
| | | 09/11/09 CALLED APP BACK ████████████. NO ANSWER, PHONE HUNG UP. SCM |
| | | 09/17/09 APP CALLED TO INQUIRE ABOUT HIS PERMIT. ADVISED APP TO CONTINUE WITH APPEAL AND AS HIS CASE BECAME CLOSER, SLFU WOULD RECONSIDER REINSTATEMENT. SCM |
| | | 9/21/09 APP RECEIVED AR FROM 9/3/08- 9/3/09 FOR THE THREATENING CHARGE. BJM |
| | | 11/06/09 SPOKE WITH COURT OPERATIONS AND 023 PD THIS WARRANT WAS NOT UPHELD AT 14 DAY HEARING.  NO CLEAR AND CONVINCING EVIDENCE OF THREAT TO SELF OR OTHERS.  REVIEWED BACKGROUND. SPOKE WITH APP. REINSTATED. TAH |
| 2/22/2008 | APP APPLIED FOR A 60 DAY TEMPORARY PERMIT FROM DARIEN PD. UPON SEARCH OF IMMIGRATION AND CUSTOM INFORMATION, THE APP IS WITHIN THE US ON A WORK VISA ONLY UNTIL 03/31/09. APP IS A NON PERMANENT RESIDENT OF THE UNITED STATES. | 06/29/07 APP DENIED BASED ON HIS NON PERMANENT RESIDENT STATUS WITHIN THE UNITED STATES.  TMK |
| | | 7/3/07 APP CALLED, TOLD HIM LETTER MAILED ON 6/29/07. BJM |
| | | 7/26/07 RECEIVED NOTORIZED LETTER FROM APP - SP HAVE PERMIT.B JM |
| | | 02/22/08 APP CAME TO HQ WITH A PERMANENT RESIDENT CARD. APP RUN THROUGH ICE AND IS LEGALLY AND LAWFULLY WITHIN THE US. PERMIT REINSTATED. APP WAS ISSUED STATE PERMIT AT WINDOW.  TMK |

| | | |
|---|---|---|
| 9/9/2009 | ON 2/25/09 APP REPORTED TO BRISTOL PD A LARCENY FROM HIS VEHICLE.  THAT ON 2/24/09 AT APPROX 1730 HRS  HE PARKED HIS VEHICLE IN HIS DRIVEWAY. ON 2/25/09 AT APPROX 0730 HR HE NOTICED THE FRONT DRIVER SIDE DOOR OF HIS TRUCK DAMAGED.  HE WAS LATE FOR WORK AND LEFT THE HOUSE. AFTER APP CAME BACK FROM WORK AT APPROX 2000 HRS  AND LOOKED AT THE DAMAGED DOOR. APP STATES HE WAS SURE HE HAD LOCKED THE DOORS.  THAT THE DRIVERS SIDE DOOR WAS OPEN. APP STATES THAT HIS KELTEC 380 WAS STORED IN A BLUE CASE UNDERNEATH THE DRIVER SEAT.  APP STATES HE KEPT THE PISTOL UNDER THE DRIVERS SEAT BECAUSE SOMETIMES HE LIKES TO GO THE RANGE AFTER WORK.  APP FELT THE PISTOL WAS SAFELY STORED IN HIS VEHICLE. | STOLEN WAS KELTEC 380 #JDB12. BJM ALL SET DAH 207 09/08/2009 SPOKE WITH APP AND REVIEWED CASE. REINSTATED. TAH |
| 8/24/2009 | ON 2/1/08 APP WAS ARRESTED BY BRISTOL FOR UNLAWFUL DISCHARGE OF A FIREARM, CARRYING A FIREARM WHILE INTOXICATED AND B OF P. POLICE RESPONDED TO A SHOTS FIRED CALL.  WHEN POLICE ARRIVED THEY ALSO HEARD SHOTS FIRED.  APP AND HIS SON WERE SHOOTING IN THE BACKYARD OF A RESIDENTIAL AREA. ON 5/21/08 APP WAS CONVICTED OF B OF  P. | PD SEIZED PERMIT AND FIREARMS. BJM 02/06/08 REVOCATION APPROVED. RAB 2/13/08 RECEIVED FAX FROM APP - THAT 017 PD HAS PERMIT. BJM 2/14/08 RECEIVED NOTORIZED LETTER FROM APP. BJM 08/24/09 REVIEWED CASE OVER PAST WEEK AND SPOKE WITH APP AFTER RECEIVING BOARD QUESTIONAIRE AND SUPPORTING MATERIALS. REINSTATED BASED ON TOTALITY OF FACTS AND CIRCUMSTANCES.  TAH |

| | | |
|---|---|---|
| 5/18/2009 | APP WAS ARRESTED BY NORTH BRANFORD PD ON 3/2/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 3/4/08 NEXT COURT DATE IS 4/17/08, NO ATTORNEY LISTED. BJM<br>3/3/08 SPOKE TO OFF. ZERALLA, PD HAS PERMIT AND FORWARDED REPORT - APP STATES HE DOES NOT HAVE ANY FIREARMS. BJM<br>3/3/08 RECEIVED REPORT FROM 099 PD.  ALL SET. B JM<br>3/5/08 RECEIVED FROM 099 PD, PERMIT AND REPORT. BJM<br>3/12/08 APP CALLED, BRANFORD HAS PERMIT AND DOES NOT POSSESS ANY FIREARMS.  BJM<br>4/25/08 APP GOT A NOLLE ON 4/17/08- NOLLE OVER 5/17/09. BJM<br>4/25/08 SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>5/18/09 SPOKE TO APP - REINSTATED. BJM |
| 4/19/2010 | APP WAS ARRESTED BY BRISTOL PD ON 3/5/08 FOR B OF P AND THREATENING AND A PROTECTIVE ORDER ISSUED ON 4/14/09. | 4/21/09 NEXT COURT DATE IS 4/14/2010, NO ATTORNEY LISTED. BJM<br>4/21/09 APP COMPLIANT FROM STILL ACTIVE RESTRAINING ORDER. ALL SET. BJM<br>06/25/09 APP WAS PLACED IN A FAMILY VIOLENCE EDUCATION PROGRAM FROM 04/10/09 TO 04/14/2010. NEXT COURT DATE IS 04/14/2010. SCM<br>4/19/10 RECEIVED A MESSAGE FROM APP - ███████<br>████. BJM<br>4/19/10 RETURNED CALL - LEFT MESSAGE. BJM<br>4/19/10 SPOKE TO APP - REINSTATED. BJM |
| 4/18/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 02/19/08.<br>EXPIRATION DATE IS 02/29/08.<br>RO TILL 05/01/2009. | 02/20/08 FAX SENT TO BRISTOL PD.  TMK<br>02/25/08 APP CALLED FROM ███████████.<br>RETURNED CALL AND HE SAID HE WAS JUST LEAVING TROOP L. WILL GET INFO FROM THEM.  TMK<br>02/25/08 RECEIVED DPS-293 FOR THE REGISTERED GUNS. ALL SET.  TMK<br>4/18/08 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 4/19/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 10/22/08.  HEARING DATE IS 10/31/08.<br>RO TIL 5/1/09 | 10/27/08 SGT GODOWALA CALLED FROM 017 PD. HE HAS SEPARATE CRIMINAL INCIDENT WITH APP WHERE HE WENT TO EX-GIRLFRIEND'S WORK AND GOT INTO ALTERCATION WHERE HIS FIREARM WAS EXPOSED ON HIS BELT. HE MET WITH APP WHO TOLD HIM THAT HIS GUNS AND PERMIT WERE SURRENDERED TO TROOP L ON 10/24/08. LEFT VM FOR TPR TERLECKI TO SEND DOWN THE SURRENDER SHEET FOR THE GUNS. TMK<br>10/28/08 RECIEVED 293 FROM TROOP L. BOTH OF APP'S REGISTERED FIREARMS WERE SURRENDERED. ALL SET.  SCM |
| 12/24/2007 | APP WAS ARRESTED BY HARTFORD PD ON 9/21/07 FOR SEX ASSAULT - SPOUSE AND A PROTECTIVE ORDER ISSUED. | 9/24/07 NEXT COURT DATE IS 10/11/07, NO ATTORNEY LISTED. BJM<br>9/25/07 RECEIVED MESSAGE FROM DET RUGENS, 094 PD, PD HAS PERMIT AND 7 GUNS. THAT 2 GUNS WERE SOLD TO NEWINGTON GUN.  THAT PD CONFIRMED THAT NEWINGTON GUN TOOK IN 2 OF APPS GUNS AND HAVE SINCE SOLD THEM. WILL FORWARD JDCR 18. BJM<br>9/25/07 RECEIVED REPORT,332C  AND GUN INVENTORY FROM 094 PD.  THE MAKAROV 12 GAUGE, REMINGTON 280 RIFLE, RUGER 44 AND SMITH AND WESSON 9M - APP SOLD 2 GUNS IN PRIVATE SALES AND 2 GUNS TO NEWINGTON GUN. APP STATES HE HAS NO OTHER FIREARMS. ALL SET. BJM<br>10/22/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/20/07 APP CALLED AND SAID THAT HIS CASE WAS NOLLIED. JUDICIAL STILL SHOWS APP'S CASE AS ACTIVE AND BEING MOVED TO THE JD. APP SAID HIS GIRLFRIEND MADE A FALSE STATEMENT AND THEY ARE GOING TO ARREST HER FOR THAT. HE SAID HIS CASE WILL BE DISMISSED WHEN THEY ARREST HER. TOLD HIM THAT HIS CASE IS STILL ACTIVE. HE WANTED TO GO HUNTING THIS WEEKEND. TOLD HIM TO DELAY UNTIL HE GETS A FINAL DISPOSITION FROM THE COURT.  TMK<br>11/21/07 RECEIVED FAX FROM APP - THAT CASE WAS NOLLE ON 11/16/07.  BJM<br>11/21/07 VERIFIED APP GOT A NOLLE ON 11/16/07-NOLLE OVER 12/06/08. BJM<br>11/21/07 LEFT MESSAGE FOR DET RUGENS, 094 PD, APP GOT A NOLLE CAN POSSESS, BUT CANNOT CARRY.  BJM<br>11/21/07  CALLED APP AT ███████, LEFT MESSAGE. BJM |

1047

| | | |
|---|---|---|
| | | 12/24/07 APP FAXED DOWN COURT PAPERWORK ON HIS CASE. APP'S CASE WAS DISMISSED BY JUDGE GOLD ON 12/21/07. PERMIT REINSTATED.  TMK |
| 11/12/2008 | EX PARTE RETRAINING ORDER ISSUED ON 4/22/08. HEARING DATE IS 5/2/08 RO TIL 11/2/08 | 4/24/08 RECEIVED REPORT FROM 131 PD,  PD HAS PERMIT AND THE  REGISTERED GUN.  ALL SET. BJM 4/28/08 RECEIVED A MESSAGE FROM APP - THAT 131 PD HAS PERMIT AND HIS ONLY GUN.  BJM 05/02/08 RECEIVED A DPS-3 FOR THE REGISTERED FIREARM. GUN ACCOUNTED FOR AND THE ADDRESS ON THE DPS-3 IS ███████████████. NEED CORRECT ADDRESS FOR APP.  TMK 05/13/08 RECEIVED APP'S PERMIT FROM 131 PD.  TMK 11/10/08 SPOKE TO APP -  RO IS EXPIRED IN JUD - RO IS STILL IN COLLECT. BJM 11/10/08 SPOKE TO CHRIS DURYEA, WILL LOOK INTO IT. BJM\ 11/12/08 SPOKE TO APP - REINSTATED. BJM |
| 5/21/2010 | APP ARRESTED ON 2/17/10 BY MIDDLETOWN/083 PD FOR ASSAULT 3RD AND A PROTECTIVE ORDER ISSUED. | 2/18/10 APP TO HQ ADVISING A PROTECTIVE ORDER HAS BEEN ISSUED AGAINST HER. APP TURNED IN PERMIT AND SIGNED 332. HAS TRANSFERED BOTH FIREARMS TO HER HUSBAND AND HAS NO ACCESS TO THEM. NO ACCESS TO ANY OTHER FIREAMRS. APP ADVISES SHE WILL BRING DPS 3S TO HQ. KS 2/24/10 NEXT COURT DATE 4/9/10. NO ATTY LISTED. KS 2/24/10 CALLED APP ████████████████ TO REQUEST DPS 3S. APP STATES SHE HAS NOT SIGNED THEM YET. TOLD SHE NEEDS TO GET THEM DONE. APP STATES IF THE ROADS ARE CLEAR SHE WILL COME TO HQ TODAY WITH THEM. KS 2/24/10 APP TO HQ WITH DPS 3S. APP IS COMPLIANT. ALL SET. KS 4/23/10 RETURNED CALL TO APP. WANTS PERMIT REINSTATED. APP RECEIVED NOLLE ON ASSAULT 3RD ON 4/9/10. ADVISED OF THE NOLLE PERIOD AND TO CALL BACK AFTER 5/9/11. KS 4/28/10 RECEIVED CALL FROM APP ATTY DOYLES OFFICE. ADVISED WE WOULD NEED RELEASE TO DISCUSS APPS STATUS. ATTY DOYLE ASKED WHY A PERMIT COULD NOT BE REINSTATED OFF AN ASSAULT |

| | | |
|---|---|---|
| | | 3RD NOLLE AND HE WAS ADVISED OF THE NOLLE PERIOD ON A MISD HANDGUN DISQUAL. ATTY UNDERSTOOD. STATES HE WILL REDOCKET INCIDENT AND REQUEST DISMISSAL. ADVISED TO HAVE APP CONTACT US IF THAT OCCURS. KS<br>5//21/10 APP CALLED TO INFORM CHARGES HAVE BEEN DISMISSED. ASSAULT 3RD CHARGE DISMISSED ON 5/10/10. NO OTHER CRIM HISTORY, NO CURRENT PROTECTIVE/RESTRAINING ORDERS. PERMIT REINSTATED. APP WILL CALL TO CONFIRM METHOD OF DELIVERY. KS |
| 10/30/2009 | APP WAS ARRESTED BY VERNON PD ON 07/03/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/03/08 NEXT COURT DATE IS 09/09/08. NO ATTORNEY LISTED. SCM<br>07/03/08 RECEIVED A MESSAGE FROM VERNON PD ADVISING THAT BOTH OF APP'S FIREARMS WERE SEIZED AFTER THE INCIDENT.  VERNON PD WILL FAX OVER JD-CR18. SCM<br>7/9/08 SPOKE TO LOU PALSHAW,  VERIFIED BOTH SERIAL NUMBERS ARE THE REGISTERED GUNS. ALL SET. BJM<br>7/10/08 RECEIVED GUN INVENTORY FROM 146 PD.B JM<br>07/10/08 INV. PALSHAW CALLED FROM VERNON PD AND SAID THAT HE WILL BE HOLDING ONTO APP'S GUNS AS THEY ARE ON A JD-CR-18 AND HE WILL HAVE LT COLLINS GO AND OBTAIN APP'S PERMIT.  TMK<br>7/11/08 CALLED APP AT ███████████- SPOKE TO APP - APP WILL MAIL PERMIT.  APP  SURRENDERED HIS ONLY FIREARMS TO 146 PD.  THAT APP STATES HE HAS NO OTHER FIREARMS. ALL SET. BJM<br>10/9/08 SPOKE TO APP - RECEIVED A NOLLE ON 9/30/08, NOLLE OVER 10/30/09.   APP CAN POSSESS - CANNOT CARRY. BJM<br>10/15/08 RECEIVED A MESSAGE FROM SKIP CARLTON, 146 PD EVIDENCE RE RETURN OF GUNS. BJM<br>10/15/08 LEFT MESSAGE FOR SKIP CARLTON, APP CAN HAVE GUNS BUT CANNOT CARRY. BJM<br>10/30/09 APP CALLED FOR HIS PERMIT.  INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 6/27/2007 | APP WENT TO STATE POLICE-TROOP G FOR HIS STATE PERMIT AFTER BEING ISSUED HIS TEMPORARY 60 DAY PERMIT FROM BRIDGEPORT PD. UPON CHECKING APP'S RECORD, AN ARREST IN SAN BERNADINO, CA ON 05/18/02 FOR POSSESSION OF MARIJUANA AND SELL/FURNISHING MARIJUANA-HASHISH IS PRESENT. | 06/15/07 RECEIVED TEMP DENY FROM VERSEY JONES IN BRIDGEPORT. APP HAS ABOVE CASE WHICH REQUIRES A COURT DISPOSITION.  TMK<br>6/18/07 APP CALLED, ███████████. BJM<br>6/18/07 LEFT MESSAGE FOR APP. BJM<br>6/19/07 APP LEFT MESSAGE. BJM<br>6/20/07 RETURNED CALL TO APP- SPOKE TO APP - TOLD HIM NEED DISPO FOR FROM CA. BJM<br>6/27/07 RECEIVED COURT DISPO FROM APP - THAT HE WAS FOUND NOT GUILTY.  BJM<br>6/27/07 SPOKE TO APP - CAN HAVE  PERMIT. BJM |
| 7/16/2009 | APP WAS ARRESTED BY HARTFORD PD ON 6/1/09 FOR CRIMINAL TRESPASS AND B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>6/4/09 NEXT COURT DATE IS 7/9/09, NO ATTORNEY LISTED. BJM<br>7/3/09 FAXED OVER TO LT THODY, 064 PD. BJM<br>07/10/09 RECEIVED A CALL FROM APP (███████████ ██ WHO STATED THAT HIS CASE WAS DISMISSED ON 07/09/09. CONFIRMED THROUGH JUDICIAL.  APP STATED THAT HE SURRENDERED HIS PERMIT AND FIREARMS TO 064PD AND WANTED TO KNOW IF HE COULD GET THEM BACK.  APP ALSO STATED THAT HE PROVIDED A STATEMENT TO AN OFFICER AT HARTFORD PD UPON SURRENDERING THEM.  ADVISED APP THAT I NEEDED TO CONTACT 064PD TO CONFIRM THIS. SCM<br>07/10/09 SPOKE TO DET JOHNSON WHO CHECKED HIS FILES AND SHOW NO INFO.  DET JOHNSON DID LOCATE APP'S PERMIT AND FIREARM IN THE EVIDENCE ROOM, BUT NO STATEMENT.  DET JOHNSON ADVISED THAT HE WOULD CONTACT APP AND OBTAIN A STATEMENT BEFORE RELEASING THE FIREARM TO APP. ALL SET. SCM<br>7/16/09 RECEIVED A MESSGAE FROM APP -███████████. BJM<br>7/16/09 RETURNED CALL AND SPOKE TO APPS FATHER AND LEFT MESSAGE. BJM<br>07/16/09 SPOKE TO APP. INCIDENT REVIEWED, APP REINSTATED. SCM<br>07/21/09 APP CALLED TO ADVISE THAT HE DIDN'T RECEIVE HIS REINSTATMENT LETTER YET. ADVISED APP TO WAIT A FEW MORE DAYS FOR THE MAIL. SCM<br>4/6/10 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>4/7/10 SPOKE TO APP - STATES HE WAS ARRESTED AGAIN FOR B OF P - NOT DOMESTIC  AND IS ON A MONITORING PROGRAM AND WAS WONDERING |

| | | |
|---|---|---|
| | | WHERE HIS PERMIT IS.  TOLD APP HIS PERMIT WAS REINSTATED IN 7/09 AND I DO NOT HAVE HIS PERMIT. BJM |
| 3/16/2009 | APP WAS ARRESTED BY BLOOMFIELD PD ON 12/24/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/28/07 NEXT COURT DATE IS 2/13/08, NO ATTORNEY LISTED. BJM<br>1/3/07 APP LEFT MESSAGE - ███████████. BJM<br>1/4/08 RETURNED CALL, LEFT MESSAGE. BJM<br>1/4/08 SPOKE TO APP, SURRENDERED PERMIT TO 011 PD.  THAT HE ONLY HAS A 22 HANDGUN - GAVE TO HIS FRIEND ████████████ OF HARTFORD ( HAS A PERMIT) AND WILL DO A LEGAL TRANSFER. BJM<br>1/7/08 RECEIVED A MESSAGE FROM OFF. MADISON BOLDEN, 011 PD, APP SURRENDER A SMITH & WESSON , MODEL 2214, .22 CAL # TVU3891.  ALL SET. BJM<br>01/07/08 RECEIVED THE DPS-293 FOR THE GUN, GUN TO BE ADDED.  TMK<br>2/14/08 SPOKE TO APP - GOT A NOLLE ON 2/13/08 - NOLLE OVER 3/13/09.  WILL CALL BACK AFTER NOLLE. APP IS COOPERATIVE. BJM<br>01/06/09 SPOKE TO APP WHO FORGOT WHAT DATE HIS NOLLE PERIOD WAS OVER. SCM<br>3/16/09 SPOKE TO APP - REINSTATED. BJM |
| 4/30/2009 | APP WAS ARRESTED BY DERBY PD ON 8/31/07 FOR HARASSMENT, B OF P AND BURGLARY AND A PROTECTIVE ORDER ISSUED. APP FAILED TO CHANGE ADDRESS. | FAILED TO CHANGE ADDRESS - SLFU HAS A 015 - DMV HAS ADDRESS IN 002 AND PO AS ANOTHER ADDRESS IN 002. BJM<br>9/4/07 NEXT COURT DATE IS 10/11/07, NO ATTORNEY LISTED. BJM<br>9/21/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/26/07 PERMIT WAS SURRENDERED TO TROOP G - NO GUNS REGISTERED.   ALL SET. BJM<br>04/30/09 APP CALLED FOR HIS PERMIT.  APP'S CASE WAS DISMISSED ON 04/09/09 AND HIS RECORD IS CLEAR.  APP WAS REINSTATED. SCM |

| 9/5/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 8/15/07.  HEARING DATE IS 8/29/07. | 08/21/07 APP CALLED FROM ██████ AND SAID HE ONLY HAS THE ONE GLOCK. WAS LOOKING FOR THE AUTHORIZATION LINE. HE SAID HE WILL PUT HIS PERMIT IN THE MAIL TODAY. HE WILL FAX THE 3. TMK<br>08/22/07 RECEIVED FAXED DPS-3 FROM APP FOR THE REGISTERED FIREARM. ALSO RECEIVED PACKET FROM BRIDGEPORT PD WITH A DPS-332. GUN ACCOUNTED FOR, ALL SET.  TMK<br>9/5/07 SPOKE TO APP - REINSTATED. BJM |
|---|---|---|
| 6/19/2009 | APP WAS ARRESTED BY NORWALK ON 10/10/08  FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS WITH SLFU. BJM<br>10/15/08 NEXT COURT DATE IS 11/12/08 , NO ATTORNEY LISTED. BJM<br>11/10/08 CALLED APP AT ██████. BJM<br>11/10/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/10/08 SPOKE TO APP WHO STATED THAT HE SURRENDERED HIS PERMIT TO NORWALK PD.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS. APP WAS ADVISED TO GO TO NORWALK PD FOR A STATEMENT. SCM<br>06/19/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 06/10/09. NORWALK PD NEVER SENT PERMIT TO SLFU. ADVISED APP TO WAIT FOR THE REINSTATMENT LETTER AND SEE IF NORWALK PD WILL RETURN HIS PERMIT. SCM |
| 8/6/2009 | APP WAS ARRESTED BY TROOP I ON 10/30/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 11/3/08 NEXT COURT DATE IS 12/3/08, NO ATTORNEY LISTED. BJM<br>11/05/08 SPOKE TO APP WHO STATED THAT SHE TURNED OVER HER FIREARM AND PERMIT TO DERBY PD.  APP WILL FAX OVER A COPY TO SLFU. SCM<br>11/05/08 RECEIVED A SEIZED PROPERTY RECEIPT FROM APP SHOWING SHE SURRENDERED HER KELTEC .32 ON 10/31/08. SCM<br>11/07/08 SPOKE TO OFF. STANKYE, 037 PD, APP DID SURRENDER HER FIREARM TO THEM AS WELL AS HER PERMIT.  APP WAS COMING IN TO 037PD TO TRANSFER THE FIREARM TO A MILFORD OFFICER.  I FAXED A 332C OVER FOR LT. STANKO WHO WILL TAKE A STAEMENT FROM APP. SCM<br>08/06/09 SPOKE WITH APP AND REVIEWED BACKGROUND AND INCIDENT.  WILL REINSTATE PERMIT. TAH |

| | | |
|---|---|---|
| 8/5/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 7/22/08.  HEARING DATE IS 8/4/08. | 7/28/08 SPOKE TO DET TAYLOR, 151 PD HAS PERMIT AND APP GOT 2 AUTH 'S.  WILL FORWARD PERMIT AND DPS 3'S. BJM<br>7/28/08 RECEIVED FROM 151 PD REPORT, 332C AND DPS-3'S . ALL SET. BJM<br>7/28/08 APP CALLED, STATES HE HAS NO NO OTHER FIREARMS. BJM<br>7/30/08 RECEIVED PERMIT FROM 151 PD. BJM<br>08/05/08 APP CAME TO HQ FOR PERMIT RETURN. APP'S CASE WAS VACATED ON 08/04/08. APP'S RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 10/26/2007 | EX PARTE RESTRAINING ORDER ISSUED ON 10/9/07.  HEARING DATE IS 10/23/07. | DOB ON ORDER IS 5/12/86 - SAME ADDRESS AS APP. BJM<br>10/22/07 SPOKE TO DET FALLON, WILL GET STATEMENT. BJM<br>10/26/07 APP CALLED FOR REINSTATEMENT,  APP STATES HE DOES NOT POSSESS ANY FIREARMS - APP STATES HE SAW DET FALLON TUESDAY THE 23 AND GAVE HIM STATEMENT.  RO VACATED AND PERMIT REINSTATED. BJM |
| 10/21/2008 | APP WAS ARRESTED BY WEST HAVEN PD ON 07/28/07 FOR BREACH OF PEACE 2ND DEGREE AND ASSAULT 3RD DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 07/31/07 NEXT COURT DATE IS 09/05/07. NO ATTORNEY LISTED.  TMK<br>08/04/07 RECEIVED APP'S PERMIT FROM HIM THAT WAS CUT IN HALF.  TMK<br>08/06/07 DET KASOZITZ CALLED AND SAID THE PD HAS THE REGISTERED GUNS. APP IS A WEST HAVEN OFFICER. HE WILL FAX INVENTORY.  TMK<br>08/07/07 RECEIVED JD-CR-18 FROM WEST HAVEN PD. APP SURRENDERED BOTH GUNS TO THE PD. ALL SET. TMK<br>2/14/08 APP RECEIVED A NOLLE ON 9/5/07. BJM<br>10/21/08 SPOKE TO APP - REINSTATED. BJM |
| 9/9/2009 | APP WAS ARRESTED BY MILFORD PD ON 7/18/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/22/08 NEXT COURT DATE IS 8/20/08,NO ATTORNEY LISTED. BJM<br>7/22/08 RECEIVED FROM 084 PD - 332C AND PROPERTY SEIZED FOR A MOSSGBERG SHOTGUN #1021302.  ALL SET. BJM<br>10/23/08 CALLED ▮▮▮▮▮▮▮▮▮▮ , LEFT MESSAGE FOR APP STO CALL SLFU -  ( NEED PERMIT). BJM<br>10/23/08 SPOKE TO APP - WILL MAIL PERMIT. BJM<br>9/9/09 SPOKE TO APP - RECEIVED A NOLLE ON 7/17/09 - STATES HE IS DIVORCED AND DO NOT LIVE TOGETHER. REINSTATED. BJM |

| | | |
|---|---|---|
| 9/9/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 11/26/08. HEARING DATE IS 12/10/08 | 11/28/08 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET. BJM<br>12/2/08 OFF. FRANK TOMASELLI LEFT MESSAGE - PD STILL HAS GUN FROM 7/21/08 UNDER CASE #12586-08. BJM |
| 4/14/2008 | APP WAS ARRESTED BY ANSONIA PD ON 11/10/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED | 11/14/07 NEXT COURT DATE IS 1/3/08, NO ATTORNEY LISTED. BJM<br>11/15/07 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C.  APP WAS ALSO INSTRUCTED HE CANNOT CARRY AS AN ARMED GUARD.  APP STATES HE UNDERSTANDS. APP COOPERATIVE. ALL SET. BJM<br>11/19/07 ATTORNEY RALPH SHERMAN LEFT MESSAGE RE REVOCATION LETTER - COULD SLFU FAX OVER COPY OF REVOCATION LETTER. FAX 229-0235. BJM<br>12/3/07 CERT MAIL UNCLAIMED. B JM<br>1/3/08 SPOKE TO APP - GUARD AT NUCLEAR PLANT - COURT IS TOMORROW.  WILL CALL BACK AFTER COURT. BJM<br>4/10/08 APP CALLED, JUST OUT OF COURT - EVERYTHING DROPPED.  TOLD APP NOT IN SYSTEM YET - CALL BACK TOMORROW. BJM<br>4/14/08 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 4/10/08. BJM<br>4/14/08 RECEIVED A MESSAGE FROM APP - ███████████. BJM<br>4/14/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>4/14/08 SPOKE TO APP - REINSTATED. BJM |
| 2/24/2010 | APP WAS ARRESTED BY VERNON PD ON 10/19/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 10/21/08 NEXT COURT DATE IS 11/12/08, ATTORNEY JOHN OBRIEN. BJM<br>10/21/08 RECEIVED ARREST REPORT, 293-C, AND 332-C FROM 146 PD.  146 PD SEIZED ALL THREE REGISTERED FIREARMS.  APP STATED THAT HE DID NOT HAVE ACCESS TO ANY OTHER FIREARMS. 146 PD ALSO SEIZED APP'S PERMIT. ALL SET. SCM<br>10/22/08 APP CALLED TO CONFIRM THAT HE WAS COMPLIANT.  APP VERY COOPERATIVE. SCM<br>10/23/08 RECEIVED APP'S PERMIT. SCM<br>3/12/09 APP RECEIVED A NOLLE ON 1/14/09 - NOLLE OVER 2/14/2010. BJM<br>3/12/09 SPOKE TO APP - TOLD TO CALL BACK AFTER |

1054

| | | |
|---|---|---|
| | | NOLLE.BJM<br>2/24/2010 SPOKE TO APP - REINSTATED. BJM |
| 3/13/2009 | APP WAS ARRESTED BY EAST HAVEN PD ON 6/23/08 FOR UNLAWFUL RESTRAINT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/24/08 NEXT COURT DATE IS 8/6/08, NO ATTORNEY LISTED. BJM<br>6/30/08 RECEIVED A MESSAGE FROM APP ████████ ████. BJM<br>6/30/08 RETURNED CALL - SPOKE TO ALEX - LEFT MESSAGE FOR APP. BJM<br>7/1/08 RECEIVED MESSAGE FROM APP - C- ████████. BJM<br>7/1/08 - SPOKE TO APP - THAT 044 PD HAS PERMIT AND HIS KELTEC AND A 22 RILFLE.  THAT APP STATES HE HAS NO OTHER FIREARMS.  APP WILL SEND A NOTORIZIED LETTER RE PERMIT. BJM<br>7/1/08 LEFT MESSAGE FOR SGT. KAMMERER, 044 PD - RE FIREARMS. BJM<br>7/1/08 SPOKE TO SGT. KAMMERER, PD HAS PERMIT THE REGISTERED GUN AN A REMINGTON .22 #177176. ALL SET. BJM<br>7/2/08 RECEIVED 332C AND GUN INVENTORY. BJM<br>03/12/09 SPOKE TO SGT KAMMERER, 044PD WHO STATED APP CALLED HIM TO GET HIS GUNS BACK. APP RECEIVED A DISMISSAL ON 03/12/09. SCM<br>03/13/09 APP CALLED TO SEE IF HE COPULD BE REINSTATED. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/2/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 1/6/2010.  HEARING DATE IS 1/20/10<br>RO TIL 7/20/10 | 1/14/2010 RECEIVED FROM 044 PD - REPORT AND 332C. PD HAS THE 2 REGISTERED HANDGUNS. THE THE RIFLE IS IN THE POSSESSION OF HIS FATHER.  APP SURRENDERED HIS PERMIT AND STATES HE DOES NOT HAVE ANY FIREARMS.A LL SET. BJM<br>2/9/10 CERT MAIL RETURNED UNCLAIMED.B JM<br>8/2/10 RECEIVED MESSAGE FROM APP - ████████ .B JM<br>8/2/10 RETURNED CALL - SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 2/26/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 8/13/07.  HEARING DATE IS 8/24/07 RO TIL 2/24/08 | FAILED TO CHANGE ADDRESS. BJM 08/22/07 RECEIVED TWO DERBY REPORTS WHERE APP SURRENDERED A TOTAL OF 7 GUNS TO THEM. APP WENT TO BRIDGEPORT PD AND ACCOUNTED FOR THE REMAINING TWO ON HIS INVENTORY. APP COMPLETED A DPS-332 TO ACCOUNT FOR ALL FIREARMS. APP STATES HE HAS NO FIREARMS IN HIS POSSESSION. ALL SET.  TMK 9/5/07 CERT MAIL RETURNED UNCLAIMED. BJM 02/26/08 APP CALLED FROM ███████████ LOOKING FOR PERMIT. APP SAID HE IS HAVING A HARD TIME WITH DERBY PD. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 2/26/2008 | RESTRAINING ORDER ISSUED ON 9/20/07.  HEARING DATE IS 2/24/2009. | 9/21/07 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM |
| 6/4/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 02/03/09. EXPIRATION DATE IS 02/17/09. FULL RO AS OF 02/17/09. EXPIRATION IS 08/17/09. | 02/06/09 INFO FAXED TO STONINGTON PD. SCM 02/11/09 RECEIVED APP'S PERMIT AND LETTER FROM ATTORNEY MICHAEL HARDESTY THAT APP WOULD LIKE TO BE REINSTATED AFTER THE COURT ORDER IS OVERTURNED. SCM 02/13/09 RECEIVED A 332C FROM STONINGTON PD. APP IS STORING HIS FIREARMS WITH ██████████████. SCM 02/13/09 LEFT A MESSAGE FOR ████████████████████. SCM 02/13/09 LEFT A MESSAGE FOR ATTORNEY HARDESTY THAT APP NEEDS TO DO THE LEGAL TRANSFER OF HIS FIREARMS TO ████████████. SCM 02/13/09 SPOKE TO ████████████WHO ADVISED THAT HE DID ENTER THE FIREARMS INTO HIS A & D BOOK, BUT HE UNDERSTOOD THE NEED FOR AUTHORIZATION #'S. ████████████ WILL CALL BACK ON THURSDAY IF HE DOES NOT HEAR FROM APP TO COMPLETE THE TRANSFERS. SCM 02/19/09 RECEIVED A LETTER FROM SGT. MCCAFFERY, 137PD, ACCOUNTING FOR THE BERETTA 357 RIFLE. BERETTA ACKNOWLEDGED THE HAVE POSSESSION OF IT.  STILL WAITING TO HEAR FROM ████████████ |

| | | |
|---|---|---|
| | | ██ OR ATTORNEY HARDESTY. SCM<br>02/24/09 GEORGE BRENNAN CALLED TO ADVISE THAT HE HAS NOT HEARD FROM APP REGARDING TRANSFERRING THE FIREARMS. ████████████ WAS ABLE TO GIVE ME APP'S CELL PHONE ████████ ████. ████████████ ADVISED THAT HE DID PUT APP'S FIREARMS IN HIS A&D BOOK. SCM<br>02/24/09 SPOKE TO APP WHO STATED THAT HE WOULD CONTACT ███████████ TO TRANSFER THE FIREARMS. APP ADVISED THAT HE WAS IN THE MIDDLE OF MOVING AND WANTED A CALL BACK ON TOMORROW (02/25/09). SCM<br>03/13/09 SPOKE TO ███████████ WHO ADVISED THAT HE TOOK ALL OF APP'S FIREARMS IN ON HIS A&D BOOK. ███████████ WILL FAX OVER A COPY OF THE RECEIPTS. SCM<br>03/17/09 SPOKE TO ███████████ WHO WILL OBTAIN AUTHORIZATION NUMBERS FOR ALL OF THE FIREARMS HE TOOK IN. ███████████ WILL FAX OVER THE PAPERWORK ON WEDNESDAY. SCM<br>4/13/09 APP DID GET 17 AUTH #S ON 3/25/09. AWAITING DPS 3'S. BJM<br>6/4/09 RO VACATED ON 4/27/09. BJM<br>6/4/09 APP LEFT MESSAGE ███████████. BJM<br>6/4/09 APP CAME TO HQ - REINSTATED. BJM |
| 2/22/2010 | APP WAS ARRESTED BY NORWALK PD ON 08/14/09 FOR ASSAULT 3RD AND DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 08/18/09 NEXT COURT DATE IS 09/16/09. NO ATTORENY LISTED. SCM<br>9/14/09 CERT MAIL RETURNED UNCLAIMED.BJM<br>9/14/09 CALLED APP AT ███████████. VOICE MAIL BOX NOT SET UP YET. BJM<br>9/14/09 SPOKE TO SGT. WONGWON, 103 PD, RE APPS STATUS. PD HAS 4 FIREARMS - WILL FAX OVER INVENTORY AND DO SOME FOLLOW UP RE THE 2 OUTSTANDING FIREARMS . WILL LEAVE FOR SGT. OCONNOR. BJM<br>9/14/09 RECEIVED GUN INVENTORY FROM 103 PD - 4 REGISTERED GUNS. THAT THE S & W 38 #ABA3532 AND THE SPRINGFIELD #US396900 ARE OUTSTANDING. BJM<br>10/6/09 SPOKE TO SGT. OCONNOR, 103 PD, APP IN COMPLAINCE AND WILL FORWARD SAME. BJM<br>12/9/09 CALLED APP ███████████- SPOKE TO SISTER ███████████ AND LEFT MESSAGE. ( NEED PERMIT AND ANY OTHER FIREARMS?). BJM<br>12/9/09 NEXT COURT DATE IS 12/9/09. BJM<br>1/12/2010 SPOKE TO OFF. KUBICK, 103 PD, RE APP |

| | | |
|---|---|---|
| | | WANTING HIS GUNS BACK.  TOLD 103 PD TO HAVE APP CALL. BJM<br>1/12/2010 APP LEFT MESSAGE - ███████████. BJM<br>1/12/2010 RETURNED CALL AND LEFT MESSAGE. BJM<br>1/12/2010 SPOKE TO APP - STATES THE SPRINGFIELD 40 CAL WAS SEIZED THE NIGHT OF ARREST.  THAT APP TURNED IN THE OTHER 4 FIREARMS A DAY OR TWO LATER. THAT HE REPORTED THE S&W STOLEN TO 103 PD APPROX 4 MONTHS PRIOR.  APP STATES HE CHARGES WERE DISMISSED. APP STATES HE HAS NO OTHER FIREARMS OTHER THEN WHAT 103 PD HAS. BJM<br>1/12/2010  SPOKE TO OFF. PRICE, PD DOES  HAVE THE 5  REGISTERED FIREARMS. BJM<br>1/12/2010 APP RECEIVED A DISMISSAL AFTER FV PROGRAM ON 1/6/2010.  ALL SET. BJM<br>1/12/2010 SPOKE TO OFF. PRICE, 103 PD, VERIFIED THAT THE S&W WAS REPORTED STOLEN - WITHOUT A SERIAL NUMBER. BJM<br>1/10 RECEIVED DISMISSAL PAPERWORK.BJM<br>2/12/10 CALLED APP AT ███████████ - LEFT MESSAGE. BJM<br>2/22/10 SPOKE TO APP - REINSTATED. BJM |
| 3/10/2008 | APP WAS ARRESTED BY STRATFORD PD ON 11/25/07 FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 11/27/07 NEXT COURT DATE IS 12/17/07, NO ATTORNEY LISTED. BJM<br>11/27/07 RECEIVED 332C AND 293C FROM 138 PD.  PD HAS PERMIT AND REGISTERED GUN. ALL SET. BJM<br>12/6/07 RECEIVED PERMIT AND BLUE CARD FROM 138 PD. BJM<br>03/11/08 APP CAME IN WITH COURT DISPOSITION. APP'S CASE WAS DISMISSED ON 03/05/08. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |
| 8/11/2009 | APP WAS ARRESTED BY GROTON PD ON 1/6/08 FOR ASSAULT 3, STANGULATION 3RD AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/8/08 NEXT COURT DATE IS 1/7/08, NO ATTORNEY LISTED. BJM<br>1/8/08 SPOKE TO SGT. ASHBEE, 59 PD, PD SEIZED A HANDGUN FROM APP. BOTH HE AND WIFE STATE THAT IS THE ONLY GUN. WILL FAX OVER. BJM<br>01/09/08 APP CALLED FROM ███████████ AND SAID THE COPS TOOK THE HANDGUN AND DIDN'T GIVE HIM A RECEIPT. HE SAID HE ALSO STILL HAS HIS PERMIT. TOLD HIM TO FORWARD THE PERMIT TO OUR OFFICE. APP STATED HE HAS NO OTHER FIREARMS. WILL WAIT FOR FAX OF SURRENDERED GUN.  TMK<br>3/3/08 NEXT COURT DATE IS 6/20/08. BJM<br>3/3/08 CALLED APP AT ███████████ - LEFT |

| | | |
|---|---|---|
| | | MESSAGE WITH WIFE. ( NEED PERMIT) BJM<br>3/3/08 CONTACTED GROTON TOWN,  LEFT MESSAGE FOR DET GRAVES  W/DESK  OFFICE. BJM<br>3/3/08 SPOKE TO APP, PERMIT AT MOTHERS IN VIRGINIA - WILL SEND A NOTORIZED LETTER. TMK<br>3/3/08 APP LEFT MESSAGE ████████████. BJM<br>3/3/08 LEFT MESSAGE FOR APP. BJM<br>3/4/08 APP LEFT MESSAGE THAT PERMIT IS IN THE MAIL. ████████████. BJM<br>4/24/08 SPOKE TO SGT. ASHBEE,  GROTON CITY, THE GUN SEIZED IS A TAURUS 40 CAL # SZH76229.  ALL SET.BJM<br>6/24/08 SPOKE TO APP -  APP GOT A NOLLE ON 6/20/08 - NOLLE OVER 7/20/09.  APP CAN POSSESS AT HOME, CANNOT CARRY. BJM<br>05/11/09 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER.  ADVISED APP THE PERIOD IS OVER 07/20/09. SCM<br>7/20/09 RECEIVED A MESSAGE FROM APP - ████████████. BJM<br>7/20/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>8/11/09 SPOKE TO APP - REINSTATED. BJM |
| 3/16/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 2/26/08.  HEARING DATE IS 3/10/08<br>RELIEF FROM ABUSE ORDER FROM APPS ESTRANGED GIRLFRIEND STATES APP ABUSES DRUG, HIS MEDS AND ALCOHOL.  THAT APP HAS THREATENED TO KILL HER.  THAT APP DRINKS EVERY NIGHT AND ABUSES DRUGS.  THAT APP IS ON OXYCONTIN, AND OTHER MEDS FOR DEPRESSION, ANXIETY, SLEEPING.  THAT APP WAS WOUNDED IN IRAQ AND BEEN IN AND OUT OF THE HOSPITAL. | 2/28/08 APP CALLED ,████████████, THAT 143 PD DET SILANO HAS PERMIT AND A P22 AND A 45.  THAT SHE IS PICKING UP A LONGGUN 9MM FROM THE REPAIR SHOP TODAY. THAT HE GAVE THE DET A STATEMENT.  THAT HE DOES NOT POSSESS ANY OTHER FIREARMS.  WILL BE DOING A LEGAL TRANSFER. BJM<br>2/28/08 SPOKE TO DET SILANO, APP WAS ARRESTED LAST NIGHT BY FOR DWI.  WILL FAX OVER RO AFFIVIDAT.  APP WAS IN IRAG AND WAS INJURED.  THE NORINCO IS AT TACTICAL ARMS, TO BE SHORTE. TACTICAL ARMS WAS WAITING FOR THE ATF CERT. BJM<br>2/28/08 RECEIVED FROM 143 PD -  ABUSE FROM RELIEF STATEMENT FROM GIRLFRIEND.  STATEMENT FROM APP THAT HE HAS NO OTHER FIREARMS. REPORT TO FOLLOW RE INCIDENT WHERE 143 PD WAS LOOKING FOR APP AFTER INCIDENT WITH GIRLFRIEND AND HER FATHER. THAT APP MAY HAVE HAD GUNS.  PD WILL SEND LETTER WHEN RECEIVED FROM TACTICAL ARMS RE THE NORANICO.  ALL SET. BJM<br>2/29/08 RECEIVED FAX FROM 143 PD, INCLUDING THE LETTER FROM JOHN FERRIS FROM TACTICAL ARMS. REHE NORINCO POSSIBLY MAKING IN AT SHORT |

BARREL RIFLE. BJM
3/4/08 RECEIVED PERMIT FROM 143 PD. BJM
3/4/08 SPOKE TO DET SALIANO, APP WAS IN COLO. ,
AND SPOKE TO APPS MOTHER. WILL FAX DOWN DPS
3'S AND WILL TELL APP - THE LONGGGUN WILL NOT BE
TRANSFERED , JUST THE 2 HANDGUNS. BJM
3/4/08 RECEIVED 2 DPS 3'S FROM 143 PD.   SLFU WILL
DELETE THE LAST AUTH #476971.  ALL SET. BJM
04/17/08 APP CALLED FROM WALTER REED HOSPITAL
IN WASHINGTON WHERE HE HAS BEEN RECEIVING
MEDICAL CARE AFTER BEING SHOT AND IED'D IN IRAQ.
APP WAS TOLD THE ORDER IS EXPIRED AND WE WILL
RETURN PERMIT TO HIM WHEN HE RETURNS TO CT
PROVIDING HE IS NOT UNDER HEAVY MEDICATION.
APP STATED HE UNDERSTANDS AND ONLY WANTS TO
ENSURRE THE PERMIT IS NOT LOST. APP'S RECORD IS
OTHERWISE CLEAR.  TMK
5/28/08 APP CALLED, STATES HE IS OFF ALL
MEDICATIONS.  JUST GOT BACK FROM WALTER REED
FOR HIS LAST SURGERY.  WILL BE HOME FOR 10 DAYS
AND WILL BE GOING BACK TO WALTER REED TO GET A
MEDICAL RELEASE FROM THE MILITARY.  TOLD APP
NEED A LETTER FROM HIS DOCTOR THAT HE IS OFF
ALL MEDS.  TOLD APP WILL REVIEW PERMIT STATUS
WHEN WE RECEIVE LETTER.  DISCUSSED WITH APP
CONCERN RE HIS MENTAL HEALTH AND MEDS HE
WAS/IS ON.  APP COOPERATIVE. BJM
07/15/08 APP CALLED AGAIN AND SAID HE WILL GET
LETTER FROM DOCTOR AT WALTER REED.  TMK
3/13/09 RECEIVED LETTER FROM DEPARTMENT OF
ARMY HEADQUARTERS WASHINGTON DC - THAT APPS
CASE MANAGER STATES APP IS CURRENTLY
RECEIVING CARE AT WALTER REED FOR INJURIES
SUSTAINED IN COMBATE.  THAT APP IS NOT ONY ANY
OPIATES OR HIGH RISK MEDICATION AND HAS
PARTICIPATED IN A INPATIENT REHAB PROGRAM AND
COUNSELING DURING HIS CARE.  BJM
03/19/09 RECEIVED A FAXED LETTER FROM LT COL.
PATRICIA STEPHEN-BLAKE ARMY BATTLE
COMMANDING OFFICER-CASE MANAGER WHICH
STATES THAT APP IS NO LONGER ON OPIATES OR
HIGH RISK MEDICATIONS AND HAS PARTICIPATED IN
AN INPATIENT REHAB PROGRAM AND COUNSELING.
INCIDENT REVIEWED, APP REINSTATED. SCM

| | | |
|---|---|---|
| 5/1/2008 | APP CAME TO HQ WITH A 60 DAY PERMIT FROM SOUTHINGTON. DPS DID A BACKGROUND AND  - A DENIED PERSON FILE CAME UP FOR APP OUT OF MASS.   APP HAS AN ACTIVE WARRANT IN MASS. | 9/7/07 APP CALLED,  STATES HE HAD SOME TICKETS IN MASS.  TOLD APP TO CONTACT MASS SP AND RESOLVE THIS ISSUE.  BJM<br>1/22/08 RECEIVED A LETTER FROM APP , ALONG WITH A COPY OF THE COMMONWEALTH OF MASS CRIMINAL HISTORY - THAT APP HAS NO ADULT CRIMINAL COURT APPEARANCES. BJM<br>1/22/08 CONTACTED JODIE AT THE DENIED PERSON FILES IN MASS AT 617-660-4734.  THAT APP HAS WARRANT ISSUED FROM THE SPRINGFIELD DISTRICT COURT  DOCKET # 9423CR13856 FOR SPEEDING AND OPERATING W/OUT A LICENSE (MISDEMEANOR) . SPRINGFIELD COURT 413-748-8600.  BJM<br>1/22/08 CALLED APP AT ▮▮▮▮▮▮▮▮▮- LEFT MESSAGE. BJM<br>1/23/08 SPOKE TO APP - GAVE APP COURT PHONE AND DOCKET NUMBER AT SPRINGFIELD. BJM<br>04/01/08 APP CALLED AND HAS FINAL DISPOSITION ON HIS CASE IN MASS. TOLD HIM TO FAX IT DOWN.  TMK<br>4/2/08 RECEIVED FROM APP - NOTICE OF RECALL OF WARRANT FROM SPRINGFIELD, MASS.  BJM<br>5/1/08 SPOKE TO APP - ▮▮▮▮▮▮▮▮▮. BJM<br>5/1/08 APPS RECORD IS CLEAR.  CAN HAVE PERMIT. BJM<br>5/1/08 SPOKE TO APP -STATES HE GAVE CHECK AND IT WAS CASHED.  WILL SEND PERMIT TO APP. BJM |
| 1/15/2010 | APP WAS ARRESTED BY SUFFIELD PD ON 05/27/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/29/09 NEXT COURT DATE IS 08/11/09. NO ATTORNEY LISTED. SCM<br>10/30/09 NEXT COURT DATE IS 12/08/09. SCM<br>1/14/2010 RECEIVED A MESSAGE FROM MARK SARGENT, 139 PD, ABOUT COURT ORDER TO RETURN GUN. BJM<br>1/14/2010 SPOKE TO DET SARGENT, PD HAS THE REGISTERED GUN. APP RECEIVED NOLLE ON 1/12/2010.  BJM<br>1/14/2010 PO VACATED. ALL SET. BJM<br>1/15/2010 RECEIVED A MESSAGE FROM APP - ▮▮▮▮▮▮▮▮▮. BJM<br>1/15/2010 RETURNED CALL TO APP  - SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 3/19/2009 | APP WAS ARRESTED BY CLINTON PD ON 01/07/09 FOR DISORDERLY CONDUCT AND INTERFERING W/AN EMERGENCY CALL AND A PROTECTIVE ORDER WAS ISSUED. | 01/09/09 NEXT COURT DATE IS 01/09/09. NO ATTORNEY LISTED. SCM<br>01/12/09 RECEIVED A FAXED COPY OF VACATED PO FROM CLINTON PD.  APP'S PO WAS VACATED ON 01/09/09. ALL SET. SCM<br>3/19/09 APP CAME TO HQ TO GET BLUE CARD - INFORMED HIM OF THE REVOCATION .  APP APOLOGIZED - JUDGE TOLD HIM HE COULD HAVE HIS PROPERTY BACK.   REINSTATED. BJM |
| 9/9/2009 | APP WAS ARRESTED BY STRATFORD PD ON 12/11/08 FOR CRIMINAL MISCHIEF AND B OF P AND A PROTECTIVE ORDER ISSUED. | 12/15/08 NEXT COURT DATE IS 1/21/09, NO ATTORNEY LISTED. BJM<br>12/22/08 RECEIVED A 332C FROM OFF EAGLES, 015PD. APP STATED THAT  HE SURRENDERED HIS FIREARM TO STRATFORD PD AND HIS PERMIT WAS SOLTEN ON 12/14/08 OUT OF HIS CAR. SCM<br>12/22/08 SPOKE TO TO OFF WALLICK, 138 PD. WHO STATED THAT APP DID SURRENDER HIS FIREARM ON 12/12/08. HE WILL FAX A COPY OF HIS EVIDENCE SHEET TO SLFU. ALL SET. SCM<br>09/09/09 PO EXPIRED, SPOKE WITH APP AND REINSTATED AFTER REVIEW. TAH |
| 8/4/2010 | ON 06/06/08 HARTFORD PD RESPONDED TO A SHOTS FIRED CALL IN THE AREA OF WESTLAND STREET AND ACTON STREET. THE COMPLAINANT ADVISED THAT A VEHICLE SEEN LEAVING THE AREA WAS A SILVER PONTIAC. OFFICERS ARRIVING IN THE AREA DID NOT LOCATE THE VEHICLE, BUT DID LOCATE TWO SPENT .45 CAL SHELL CASINGS ON THE GROUND.  APPROXIMATELY TWO HOURS LATER, OFFICERS OBSERVED THE SILVER PONITAC TRAVELING ON ENFIELD STREET. OFFICERS CONDUCTED A MOTOR VEHICLE STOP ON THE VEHICLE. WHEN ASKED  THE OPERATOR, ███<br>████████, ADVISED THAT HE DID HAVE A 45 CAL GUN ON HIM.  APP LATER ADMITTED THAT HE WAS ATTENDING A MEMORIAL ON ACTON STREET FOR A FRIEND WHO WAS JUST KILLED.  AFTER | PD SEIZED APP'S PERMIT AND RUGER MODEL P90, SERIAL # 66092302.<br>ALL SET DAH 207<br>5/19/09 APP RECEIVED A NOLLE ON 5/18/09- NOLLE OVER 6/19/2010. BJM<br>5/19/09 APP CALLED, APP ADMITTED TO FIRING SHOTS. TOLD APP TO CALL AFTER NOLLE. BJM<br>6/22/09 RECEIVED FROM 064 PD - PERMIT AND COURT ORDER DESTROY FOR GUN. BJM<br>8/4/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED, STATES HIS NOLLE PERIOD IS OVER. APP HAS NO FURTHER INCIDENTS OR CRIM HISTORY. NO ACTIVE PO/RO. PERMIT REISNTATED. KS |

| | | |
|---|---|---|
| | LEAVING THE MEMORIAL, APP WAS INTOXICATED AND DROVE OFF IN THE PONTIAC WAVING HIS GUN IN THE AIR AND FIRED OFF TWO ROUNDS INTO THE SKY.  APP WAS CHARGED WITH RECKLESS ENDANGERMENT 1ST AND UNLAWFUL DISCHARGE OF A FIREARM. | |
| 6/25/2009 | APP WAS ARRESTED BY HARTFORD PD ON 12/6/07 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/10/07 NEXT COURT DATE IS 1/24/08. ATTORNEY WILLIAM SCARINGE. BJM<br>12/12/07 APPS FATHER CALLED, TOLD FATHER LETTER WAS FOR SON.  FATHER STATES APP TOOK GUN AND PERMIT TO 064 PD.  FATHER IS RETIRED 064 LT.  APPS CELL IS ███████████ AND FATHERS CELL IS ███████ ██████. BJM<br>12/12/07 SPOKE TO LEON, 064 PD EVIDENCE,  PD HAS REGISTERED GUN.  PERMIT SENT TO SLFU.  ALL SET. BJM<br>12/17/07 RECEIVED PERMITAND ARREST REPORT FROM 064 PD. BJM<br>08/13/08 SPOKE WITH APP. STATED THAT PO IS VACATED, CALL TO REINSTATE ONCE NOLLE PERIOD ENDS DAH 207<br>06/25/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 04/25/08. APP'S NOLE PERIOD WAS OVER ON 05/25/09. APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 12/21/2009 | APP WAS ARRESTED BY WINDSOR PD ON 08/09/08 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/12/08 NEXT COURT DATE IS 11/19/08. NO ATTORNEY LISTED. SCM<br>08/25/08 RECEIVED APP'S PERMIT, 2 DPS-3'S FOR THE REGISTERED FIREARMS AND A COMPLIANCE STATEMENT THAT HE NO LONGER HAD POSSESSION OF ANY FIREARMS GUNS AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>11/21/08 SPOKE TO APP - APP WAS ATTEMPTING TO AUTH # FOR A PURCHASE OF A HANGUN.  APP GOT A NOLLE ON 11/19/08 - NOLLE OVER 12/19/09.  TOLD APP NOT ELIGABLE FOR A HANDUN - PERMIT STILL REVOKED AND CAN CALL BACK AFTER NOLLE. BJM<br>09/04/09 APP CALLED TO SEE WHEN HIS NOLLE IS OVER. SCM<br>12/21/09 RECEIVED MESSAGE FROM APP - ███████████ ██████. BJM |

1063

| | | 12/21/09 RETURNED CALL - REINSTATED. BJM |
|---|---|---|
| 9/3/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 12/07/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/09/08 NEXT COURT DATE IS 02/03/09. NO ATTORNEY LISTED. SCM<br>12/15/08 SPOKE TO APP WHO STATED THAT HE ALREADY MET WITH NAUGATUCK PD TO SURRENDER HIS FIREARMS AND PROVIDE A STATEMENT.  APP WILL MAIL OUT HIS PERMIT. SCM<br>12/17/08 RECEIVED APPS PERMIT. SCM<br>3/23/09 APPS CASE WAS NOLLED ON 2/3/09.  PO VACATED. ALL SET. BJM<br>09/03/09 SPOKE WITH APP AFTER REVIEW OF CASE. PO EXPIRED. APP REINSTATED. TAH |
| 7/10/2008 | APP WAS ARRESTED BY ROCKY HILL PD ON 2/1/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED.<br>APP FAILED TO CHANGE ADDRESS - PO AND DMV MATCH. | 2/5/08 NEXT COURT DATE IS 3/26/08, NO ATTORNEY LISTED. BJM<br>2/19/08 RECEIVED FROM 119 PD, PERMIT, 293C FOR THE REGISTERED S & W #TCC16853 AND A KELTEC 9MM #52027.  APP STATES THE S & W .40 CAL WAS TURNED OVER TO HARTFORD PD IN 2000. ALL SET. BJM<br>2/19/08 SPOKE TO OFF. GOMEZ, 064 EVIDENCE, WILL CHECK AND BACK TO SLFU. BJM<br>02/19/08 CARLOS GOMEZ CALLED AND HE CHECKED EVIDENCE AND HE HAS NO RECORD OF THE GUN COMING INTO THEM.  TMK<br>2/19/08 OFF. GOMEZ, 064 PD CALLED BACK, PD DOES NOT HAVE THE GLOCK 40 CAL. TMK<br>2/26/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>07/01/08 SPOKE TO APP (█████████) WHO WAS LOOKING FOR HIS PERMIT.  CHARGES WERE DISMISSED ON 06/24/08. SCM<br>07/01/08 APP PROVIDED A STATEMENT THAT THE RUGER 9MM WAS TURNED OVER TO ROCK HILL PD AND HE NEVER PICKED IT UP. SCM |

| | | |
|---|---|---|
| 2/17/2009 | APP WAS ARRESTED BY WATERBURY PD ON 11/19/07 FOR B OF P AND A PROTECTIVE ORDER ISSUED | 11/21/07 NEXT COURT DATE IS 1/9/08, NO ATTORNEY LISTED. BJM<br>12/17/07 CALLED APP AT ██████████- LEFT MESSAGE. BJM<br>12/17/07 APP CALLED AND SAID HE NEVER RECEIVED HIS REVOCATION LETTERS. HE CALLED WHEN THE ORDER WAS ISSUED AND SOMEONE FROM SLFU TOLD HIM TO WAIT FOR THE LETTERS BEFORE HE DID ANYTHING. APP SAID HE HAS HIS PERMIT IN HIS WALLET. HE ALSO SAID HE HAS NO FIREARMS. HE WILL COME TO HQ TODAY AND SURRENDER THE PERMIT AND PROVIDE A COMPLIANCE STATEMENT. TMK<br>12/17/07 APP CAME TO HQ AND PROVIDED A COMPLIANCE STATMENT THAT HE HAS NO FIREARMS AND HE ALSO SURRENDERED HIS PERMIT. ALL SET. TMK<br>12/19/07 CERT MAIL RETURNED UNCLAIMED. BJM<br>01/23/08 APP CALLED FROM ███████████ ABOUT HIS PERMIT. APP'S CASE WAS NOLLIED ON 01/09/08. TOLD HIM TO CALL BACK ON 02/09/09.  TMK<br>02/17/09 APP CALLED FOR HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/7/2010 | APP ARRESTED ON 5/31/10 BY SOUTHINGTON PD FOR DISORDERLY CONDUCT AND PROTECTIVE ORDER ISSUED. | 6/2/10 NEXT COURT DATE 7/7/10. NO ATTY LISTED. KS<br>6/7/10 RECEIVED PERMIT FROM 131 PD. BJM<br>6/7/10 RECEIVED FROM 131 PD - COMPLIANCE STATEMENT AND 293C FOR THE S&W 9MM.  ALL SET .BJM<br>7/7/10 RETURNED CALL TO APP, ██████████, STATES CASE HAS BEEN DISMISSED. PROTECTIVE ORDER EXPIRED AND DIS COND CHARGE NOLLED ON 7/7/10. NO OTHER CRIM HISTORY OR INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 12/16/2008 | ON 6/19/08 APP WAS ARRESTED BY NORWICH PD FOR B OF P . POLICE RESPONDED TO BROWN PARK FOR A WHITE MALE POSSIBLY ARMED WITH A HANDGUN.  POLICE SPOKE TO APP, AND HE HAD A BULGE UNDER THE LEFT ARM AREA.  APP HAD A EMPY SOFT ARMOR SHOULDER HOLSTER UNDER HIS LEFT ARM. APP STATED HIS HANDGUN WAS IN HIS VEHICLE. | PD SIEZED A BLACK KIMBER #K162598. BJM<br>6/26/08 OK. DAH<br>7/7/08 APP CALLED, NORWICH PD HAS PERMIT.  TOLD APP TO SEND A NOTORIZED LETTER.  APP WILL CALL SLFU AFTER CASE IS DISPOSED OF. BJM<br>07/11/08 RECEIVED A NOTORIZED LETTER FROM APP ADVISING THAT NORWICH PD CONFISICATED HIS PERMIT. SCM<br>08/29/08 APP CALLED AND SAID HIS CASE IS BEING PLED TO CREATING A PUBLIC DISTURBANCE. TOLD APP TO CONTINUE ON WITH APPEAL. APP STATED HE WANTED TO SPEAK TO DET MATTSON AS HE HAS |

| | | |
|---|---|---|
| | POLICE FOUND A KIMBER 45 IN THE CENTER CONSOLE. APP WAS ASKED WHY HE WAS WEARING THE HOLSTER NOT THE GUN - APP STATED "I HAD TROUBLE WITH ASIANS HERE A WHILE AGO AND DID NOT WANT ANY TROUBLE TONIGHT."  POLICE SPOKE TO 2 WITNESSESS THAT THEY WERE FISHING AND APP OPENED HIS CAR DOOR AND GOT OUT OF VEHICLE AND THEY BOTH SAW A BLACK HANDGUN WITH A BROWN HANDLE IN APPS RIGHT FRONT JEAN POCKET.  THAT APP PUT HIS SHOULDER HOLSTER ON, TOOK THE HANDGUN OUT OF HIS POCKET AND PUT IN HOLSTER. APP THEN TURNED TO THE PERSON HE WAS FISHING WITH AND STATED "I HOPE NOBODY HAS A PROBLEM TONIGHT CAUSE I CAN HANDLE IT. "  THE WITNESSESS WERE CONCERNED UNTIL APP MADE THE STATEMENT WHICHE CAUSED THEM TO GET NERVOUS AND FEAR FOR THEIR SAFETY. | BEEN DEALING WITH HER ABOUT POSSIBLE REINSTATMENT.  TMK<br>12/4/08 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>12/4/08 LEFT MESSAGE FOR APP - HE WAS AT WORK.B JM<br>12/15/08 CALLED APP AT ███████- LEFT MESSAGE WITH FATHER ?- APP AT WORK.B JM<br>12/16/08 SPOKE TO APP, INCIDENT WAS REVIEWED AND APP WAS REINSTATED. SCM |
| 7/30/2009 | APP WAS ARRESTED BY WINDSOR PD ON 6/17/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/18/08 NEXT COURT DATE IS 7/30/08, NO ATTORNEY LISTED. BJM<br>06/18/08 RECEIVED A DPS-293 FOR THE REGISTERED FIREARM AND A DPS-332 THAT APP HAS POSSESSION OF NO OTHER FIREARMS. APP HAD SURRENDERED HIS PERMIT TO SLFU ON 06/17/08. APP GAVE PHONE NUMBER OF ███████. GUN AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>6/23/08 RECEIVED REPORT AND 332C FROM 164 PD - THAT GUN WAS SURRENDERED TO TROOPER REYES AT TROOP H AND HE DOES NOT POSSESS ANY FIREARMS. BJM<br>07/30/09 APP CAME TO HQ. APP RECEIVED A DISMISSAL ON 07/30/09. APP REINSTATED. SCM |

| | | |
|---|---|---|
| 12/5/2007 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 11/19/07. EXPIRATION DATE IS 12/03/07. | 12/02/07 RECEIVED APP'S 60 DAY TEMP PERMIT THAT WAS ISSUED OUT OF WATERBURY ON 11/08/07. APP BECAME THE SUBJECT OF THE ABOVE ORDER. APP WENT TO TROOP G ON 11/28/07 TO OBTAIN THE PERMIT. APP WAS DENIED BY VJ. APP HAS HEARING ON 12/03/07. NO LETTERS SENT.  TMK<br>12/04/07 APP CALLED AND SAID THAT THE ORDER EXPIRED ON 12/03/07. TOLD HIM FILE 20 STILL ACTIVE IN THE SYSTEM. TOLD HIM TO CALL BACK TOMORROW.  TMK<br>12/5/07 SPOKE TO APP - CAN HAVE PERMIT. BJM |
| 8/3/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 3/28/08 FOR DISORDERLY AND A  PROTECTIVE ORDER ISSUED | 4/2/08 NEXT COURT DATE IS 6/10/08,NO ATTORNEY LISTED. BJM<br>4/9/08 RECEIVED PERMIT AND REPORT AND 332C FROM 077 PD.  APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>7/8/08 SPOKE TO APP - RECEIVED A NOLLE ON 7/1/08- NOLLE OVER 8/1/09 - TOLD APP TO CALL BACK AFTER NOLLE. BJM<br>11/12/08 - SPOKE TO APP - TOLD TO CALL BACK AFTER NOLLE. BJM<br>07/28/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  ADVISED APP TO CALL BACK AFTER HIS NOLLE PERIOD WAS OVER IN A FEW DAYS. SCM<br>08/03/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/25/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 8/13/10. HEARING DATE IS 8/25/10. | 8/25/10 RO VACATED - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/25/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 8/13/10. HEARING DATE IS 8/25/10. | |
| 8/25/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 8/13/10. HEARING DATE IS 8/25/10. | 8/25/10 SPOKE TO APP - CASE WAS DISMISSED ON 8/18/10. ALL SET. BJM<br>8/25/10 REINSTATED. BJM |
| 10/30/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 8/1/08 FOR THREATENING, HARASSMENT AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/5/08 NEXT COURT DATE IS 8/28/08, NO ATTORNEY LISTED. BJM<br>08/08/08 APP CALLED FROM ███████████ AND SAID THE NEW HAVEN OFFICER TOOK HIS GUN AND PERMIT AT THE TIME HE WAS ARRESTED.  TMK<br>8/13/08 LEFT MESSAGE FOR DET. PELLETIER, 093 PD. BJM<br>8/13/08 SPOKE TO DET PELLETIER, PD HAS GUN AND PERMIT. ALL SET. BJM<br>10/30/09 APP CALLED TO ADVISE THAT HE WAS AT 093PD TO PICK UP HIS FIREARMS AND PERMIT.  APP STATED THAT HIS CASE WAS DISPOSED OF LAST YEAR.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 5/11/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 4/2/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>APP LOST HER PERMIT 3 TIMES IN 2007. BJM<br>4/4/08 NEXT COURT DATE IS 5/14/08, NO ATTORNEY LISTED. BJM<br>4/16/08 SPOKE TO DET KASOWITZ, ATTEMPTING TO LOCATE APP. BJM<br>4/28/08 WENT WITH 093 PD, DET PELLETIER, WENT TO APPS RESIDENCE IN WEST HAVEN - LEFT BUSINESS CARD AT RESIDENCE FOR APP TO CALL. BJM<br>5/1/08 SPOKE TO DET PELLITER - APP COMING IN TODAY TO SURRENDER PERMIT AND SIGN |

| | | |
|---|---|---|
| | | STATEMENT. BJM<br>5/2/08 SPOKE TO DET PELLETIER - PD HAS STATEMENT AND APP SIGNED IN 332C.  WILL FAX STATEMENT. ALL SET. BJM<br>05/12/08 CERT MAIL RETURNED UNCLAIMED.  TMK |
| 6/2/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 12/24/07 FOR ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 12/28/07 NEXT COURT DATE IS 1/23/08,NO ATTORNEY LISTED. BJM<br>12/28/07 RECEIVED FAX FROM 015 PD, PD HAS PERMIT. BJM<br>1/3/08 LEFT MESSAGE FOR SGT. BRANTLEY - DOES PD HAVE GUNS. BJM<br>1/3/08 SGT. BRANTLEY STATES PD HAS 3 GUNS. BJM<br>1/4/08 RECEIVED INVENTORY FROM 015 PD FOR THE 3 REGISTERED GUNS. ALL SET. BJM<br>09/17/08 SPOKE TO APP WHO ADVISED THAT HIS COURT CASE HAS BEEN DISPOSED OF.  APP'S CHARGES WERE NOLLED AS OF 07/23/08.  APP WAS ADVISED TO CALL BACK AFTER THE NOLLE PERIOD AFTER 08/23/2009. SCM<br>06/16/09 APP CALLED TO CONFIRM WHEN HIS NOLLE PERIOD IS OVER. SCM<br>6/1/10 APP CALLED TO HAVE PERMIT REINSTATED. CRIMINAL HISTORY NEG. NO CURRENT RO/PO. CURRENT ADDRESS CONFIRMED. APP ADVISED PERMIT HAS EXPIRED AND NEEDS TO RENEW. KS |
| 6/2/2010 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING AS OF 11/17/08. EXPIRATION DATE IS 05/17/2009. | 11/18/08 APP IS COMPLIANT FROM PREVIOUS INCIDENT. ALL SET. SCM |

| | | |
|---|---|---|
| 1/7/2010 | APP WAS ARRESTE BY NORWICH PD ON 3/21/08 FOR DISORDERLY, ASSAULT 3, INTERFER W/EMERGENCY CALL AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED | 3/26/08 NEXT COURT DATE IS 4/7/08, NO ATTORNEY LISTED. BJM<br>3/27/08 RECEIVED ARREST REPORT FROM 104 PD. BJM<br>3/27/08 OFF. MACKIE CALLED, APP COMING IN TO GIVE A STATEMENT AND SURRENDERED PERMIT.B JM<br>4/8/08 RECEIVED FROM 104 PD REPORT, PERMIT AND 332C - THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>4/15/08 CERT MAIL RETURNED UNCLAIMED. BJM<br>12/26/08 SPOKE TO APP WHO STATED THAT HIS CASE IS OVER.  JUDICIAL SHOWS APP'S CHARGES WERE NOLLED ON 11/25/08.  APP WAS ADVISED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFER 12/25/09. SCM<br>1/7/2010 SPOKE TO APP - REINSTATED. BJM |
| 2/25/2008 | APP BECAME THE SUBJECT OF A RESTRAINING ORDER AFTER HEARING ON 02/21/08. EXPIRATION DATE IS 02/22/08. | 02/25/08 APP WAS THE SUBJECT OF A ONE DAY RESTRAINING ORDER AFTER HEARING. APP HAS NO FIREARMS AND THE ORDER IS EXPIRED. NO LETTERS SENT.  ALL SET.  TMK |
| 10/23/2009 | APP WAS ARRESTED BY NEWTOWN PD ON 07/27/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 07/28/09 NEXT COURT DATE IS 08/27/09. PUBLIC DEFENDER JD DANBURY. SCM<br>8/13/09 CALLED APP AT ██████████ - LEFT MESSAGE. BJM<br>8/14/09 RECEIVED MESSAGE FROM APP ████████████<br>██. BJM<br>8/17/09 RETURED CALL TO APP - LEFT MESSAGE RE PERMIT AND FIREAMS. BJM<br>8/19/09 APP CALLED, STATES HE DOES NOT HAVE ANY FIREARMS AND WILL PERMIT .  APP WILL A NOTORIZED LETTER WITH PERMIT THAT HE DOES NOT POSSESS ANY FIREARMS. BJM<br>8/25/09 RECEIVED FROM APP PERMIT AND NOTORIZED LETTER - THAT HE DOES  NOT POSSESS ANY FIREARMS. ALL SET.B JM<br>9/2/09 RECEIVED A MESSAGE FROM APP -████████████<br>██. BJM<br>9/2/09 RETURNED CALL AND SPOKE TO APP - GOING TO COURT ON 10//22. BJM<br>10/23/09 RECEIVED A MESSAGE FROM APP ██████████<br>████ THAT HIS CASE WAS NOLLIED. SCM |

| | | |
|---|---|---|
| | | 10/23/09 SPOKE TO APP.  APP RECEIVED A NOLLE ON 10/22/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 11/24/2009 | APP WAS ARRESTED BY NORWALK PD ON 09/05/08 FOR VIOLATION OF CONDITIONS OF RELEASE 1ST DEGREE, 2 COUNTS OF DISORDERLY CONDUCT AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 09/09/08 NEXT COURT DATE IS 10/22/08. NO ATTORNEY LISTED.  TMK<br>09/10/08 RECEIVED REPORT OF INCIDENT FROM NORWALK ALONG WITH APP'S PERMIT. APP ALSO SURRENDERED THE REGISTERED FIREARMS TO THEM ON 09/08/08. GUNS AND PERMIT ACCOUNTED FOR, ALL SET.  TMK<br>09/15/08 APP CALLED TO VERIFY THAT HE WAS COMPLIANT.  TMK<br>12/1/08 SPOKE TO APP - RECEIVED A NOLLE ON 10/22/08 - NOLLE OVER 11/22/09.   APP CAN POSSESS GUNS, CANNOT CARRY.  BJM<br>1/15/09 SPOKE TO APP - AGAIN STATES HE CANNOT GET HIS GUN FROM 103 PD. REFERED APP TO A SUPERVISOR AT 103 PD.B JM<br>1/15/09 SPOKE TO 103 PD,  SPOKE TO COURT - THAT PERMIT IS REVOKED - SENT ORDER BACK TO JUDGE TO CLARIFY RETURNING GUN WHEN PERMIT IS REVOKED.  APP WAS UNCOOPERATIVE AT THE POLICE DEPARTMENT.  BJM<br>03/17/09 APP CALLED TO ADVISE THAT THE JUDGE ORDERED HIS PROPERTY RETURNED, GUNS AND PERMIT.  APP WAS ADVISED THAT HIS PERMIT WOULD NOT BE REINSTATED TILL AFTER HIS NOLLE PERIOD WAS OVER. APP WAS INSISTENT THAT HIS PERMIT BE RETURNED DUE TO THE JUDGE'S ORDER.  SCM<br>5/19/09 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>5/19/09 RETURNED CALL , SPOKE TO APP -  TOLD TO CALL BACK AFTER NOLLE. BJM<br>05/29/09 APP CALLED AGAIN TO SEE WHAT THE PROCEDURE IS TO GET HIS PERMIT BACK BECAUSE THE JUDGE SAID HE COULD HAVE HIS FIREARMS BACK.  APP WAS AGAIN TOLD THAT HIS NOLLE PERIOD WOULD BE OVER AFTER 11/22/09. SCM<br>6/9/09 RECEIVED A MESSAGE FROM APP -- ███████ |

| | | |
|---|---|---|
| | | ███. BJM<br>6/9/09 RETURNED CALL AND SPOKE TO APP - APP WAS INQUIRING ABOUT GETTING AND ELIGABILTY CERTIFICATE.  TOLD APP HE CAN APPLY FOR AN ELIGABLITLY CERTIFICATE.  APP IN THE PROCESS OF TRYING TO GET A DISMISSAL.B JM<br>10/08/09 APP CALLED AGAIN TO SEE WHEN HIS NOLLE PERIOD IS OVER. SCM<br>11/24/09 APP CALLED ABOUT HIS PERMIT.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 4/27/2010 | APP WAS ARRESTED BY HARTFORD PD ON 7/17/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/21/09 NEXT COURT DATE IS 10/26/09, ATTORNEY JOHN NICHOLSON. BJM<br>8/09 CERT MAIL RETURNED - VACANT. BJM<br>8/12/09 CALLED APP AT ██████████.  ██████ - LEFT MESSAGE. BJM<br>08/13/09 SPOKE TO APP AND INFORMED HIM THAT HE NEEDED TO SURRENDER HIS PERMIT.  APP STATED THAT THEY JUDGE TOLD HIM TO SURRENDER HIS FIREARMS NOT A PERMIT.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS AND WILL COME IN TODAY TO SURRENDER HIS PERMIT. SCM<br>8/13/09 APP CAME TO HQ AND SURRENDERED HIS PERMIT AND SIGNED A 332C. ALL SET. BJM<br>08/19/09 APP CALLED TO CONFIRM THAT SLFU RECEIVED HIS PERMIT. SCM<br>4/26/10 APP RECEIVED A NOLLE ON 10/26/09. BJM<br>4/26/10 APP CAME TO HQ - WITH COURT NOLLE - ██████<br>██████. BJM<br>4/26/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>4/27/10  SPOKE TO APP - REINSTATED. BJM |
| 7/22/2009 | APP WAS ARRESTED BY GROTON TOWN PD ON 03/11/08 FOR RISK OF INJURY (2 COUNTS), THREATENING 2ND, RECKLESS ENDANGERMENT 1ST, BREACH OF PEACE AND NEGLIGENT STORAGE OF A FIREARM.  THE ARREST STEMS FROM A ROAD RAGE TYPE INCIDENT WHERE THE APP AND COMPLAINANT EXCHANGED WORDS.  APP EXITED HIS VEHICLE TO SPEAK TO THE COMPLAINANT AND LEFT THE SCENE.  THE COMPLAINANT IMMEDIATELY RECOGNIZED APP FROM HIGH SCHOOL.  THE COMPLAINANT | 07/29/08 APP IS CURRENTLY IN AR TILL 07/10/2009. SCM<br>ALL SET DAH 207<br>08/01/08 APP CALLED FROM ██████████ AND SAID HE WILL SEND HIS PERMIT IN.  TMK<br>8/7/08 PERMIT RECEIVED. BJM<br>9/17/08 APP GOT AR FROM 8/7/08-7/10/09.  BJM<br>7/14/09 RECEIVED A MESSAGE FROM APP ██████████<br>████. BJM<br>7/14/09 LEFT MESSAGE FOR APP.B JM<br>07/15/09 LEFT A MESSAGE FOR COMPLAINANT, ██████<br>██████████. SCM<br>07/16/09 LEFT A SECOND MESSAGE FOR ██████<br>████. SCM<br>07/21/09 LEFT A MESSAGE WITH APP'S MOTHER FOR APP TO CALL. OK TO REINSTATE. SCM<br>07/22/09 SPOKE TO APP WHO STATED THAT THERE |

1072

SAW APP WALKING DOWN THE STREET A SHORT TIME LATER AND DROVE UP TO SPEAK TO APP.  APP STATED, "DON'T COME AT ME LIKE THAT, KEEP IT MOVING B".  COMPLAINANT STATED THAT WHILE APP SAID THIS,  APP DREW A HANDGUN FROM HIS RIGHT SIDE. COMPLAINANT HEARD A CLICK LIKE THE GUN WAS DRAWN FROM A HOLSTER.  APP POINTED THE HANDGUN AT THE COMPLAINANT'S FACE WHO WAS STILL SEATED IN HIS VEHICLE APPROX 8 - 10 FEET AWAY. COMPLAINANT STATED THAT DURING THAT TIME OF DAY, THERE WERE A LOT OF KIDS ON THE STREET WALKING HOME FROM SCHOOL.  COMPLAINANT IMMEDIATELY DROVE OFF BECAUSE HE WAS SCARED FOR HIS LIFE AND DROVE TO THE POLICE STATION TO REPORT THE INCIDENT.  OFFICERS RESPONDED TO APP'S RESIDENCE. APP WAS EVASIVE AT FIRST, BUT LATER ADVISED THAT THE HANDGUN WAS INSIDE THE HOUSE.  OFFICERS WERE DIRECTED TO A BEDROOM WHERE TWO CHILDREN WERE PLAYING.  THE CHILDREN WERE REMOVED FROM THE ROOM AND THE OFFICER WERE TOLD THE GUN WAS IN THE CLOSET.  THE CLOSET WAS FOUND TO BE UNLOCKED AND SLIGHTLY OPENED.  THE GUN, A 40 CAL. GLOCK 27, WAS LOCATED ON THE FLOOR OF THE CLOSET LOADED WITH A FULL MAGAZINE, BUT NO ROUND IN THE CHAMBER. OFFICERS ALSO LOCATED A UNCLE MIKE'S SHOULDER

WOULD BE NO FURTHER PROBLEMS WITH HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM

| | | |
|---|---|---|
| | HOLSTER WITH ANOTHER FULL MAGAZINE IN THE HOLSTER. | |
| 2/4/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 10/26/09. EXPIRATION DATE IS 11/06/09. | 10/28/09 INFO FAXED TO MILFORD PD. SCM 10/28/09 APP FAILED TO CHANGE HIS ADDRESS. CONFIRMED THROUGH DVM.  APP IS A SOUTHERN CT STATE UNIVERSITY OFFICER. SCM 10/28/09 PHONE # ON RO(■■■■■■■■. SCM 10/28/09 LEFT MASSAGE FOR SCSU CHIEF OF DEPUTY CHIEF TO CALL REGARDING APP. SCM 10/29/09 SPOKE TO CHIEF DOOLEY (203)392-6334, SCSU PD, WHO STATED THAT THEY HAVE APP'S DUTY WEAPON AND HIS ONLY PERSONAL FIREARM. APP HAS NO OTHER FIREARMS. SCM 11/24/09 CERT MAIL RETURNED UNCLAIMED. SCM 2/3/10 RO VACATED. ALL SET. BJM 2/4/10 APP CALLED TO HAVE PERMIT REINSTATED. ALL SET. KS |
| 4/14/2010 | APP WAS ARRESTED BY CLINTON PDON 9/20/09 FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 9/22/09 NEXT COURT DATE IS 11/6/09, NO ATTORNEY LISTED. 9/22/09 RECEIVED FROM TROOP F - 332C AND 293C FOR 2 REGISTERED GUNS.  SURRENDERED WERE THE TAURUS AND KELTEC. ALL SET. BJM 9/24/09 APP CALLED, THAT TROOP HAS PERMIT AND 2 GUNS.  THAT HE DOES NOT POSSESS ANY FIREARMS. OWNED A MOSSBERG YEARS AGO, THINKS MAYBE HIS EX BROTHER HAS THE GUN.  BJM 9/24/09 RECEIVED FROM TROOP F - PERMIT AND 293C. BJM 4/12/10 SPOKE TO TFC COLLIN, TROOP F -  APP RECEIVED A DISMISSAL ON 4/9/10. 4/14/10 APP CALLED TO HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES DISMISSED ON 4/9/10. NO OTHER CRIM HISTORY OR INCIDENTS. APP REINSTATED. KS |

| 10/28/2009 | APP WAS ARRESTED BY TROOP A ON 5/2/08 FOR INTERFER W/POLICE AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/6/08 NEXT COURT DATE IS 6/19/08, NO ATTORNEY LISTED. BJM<br>5/13/08 SPOKE TO TFC GRAVEL, TROOP A, WHO WOULD CHECK TO SEE WHAT WEAPONS WERE SEIZED AND IF STATEMENT WAS TAKEN FROM APP. SCM<br>5/14/08 RECEIVED MESSAGE FROM TFC GRAVEL, TROOP DOES NOT HAVE ANY FIREARMS. BJM<br>5/14/08 LEFT MESSAGE FOR TFC GRAVEL, LEFT APPS PHONE NUMBER AND THAT TROOP A ARRESTED APP - NEED GUN OR STATEMENT. BJM<br>5/15/08 TFC GRAVEL FAXED A COPY OF THE JD-CR-18 OF THE WEAPONS SEIZED FROM APP WHICH INCLUDED THE REGISTERED TAURUS #TKB81116 AND ONE UNREGISTERED LONGGUN WINCHESTER #B911461.  ALL SET. SCM<br>5/16/08 RECIEVED LETTER FROM APP - HE FIREARMS HAVE BEEN VOLUNTARILY GIVEN TO THE STATE POLICE IN WATERBURY.  BJM<br>5/19/08 RECEIVED 293C AND 332C FROM TROOP A. BJM<br>7/14/08 RECEIVED FROM TROOP A - 2 DPS 3'S . BJM<br>09/18/09 APP CALLED TO SEE IF HIS NOLLE PERIOD WAS OVER.  APP RECEIVED A NOLLE ON 09/25/08. ADVISED APP TO CALL BACK AFTER 10/25/09. SCM<br>10/28/09 SPOKE TO APP ▮▮▮▮▮▮▮▮.  APP'S NOLLE PERIOD IS OVER. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 8/31/2010 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 12/23/08.<br>EXPIRATION DATE IS 01/06/09. | 12/24/08 INFO FAXED TO NEW HAVEN PD. SCM<br>1/26/09 WAS INFORMED BY NORREEN, THAT ON 1/24/09 APP ATTEMPTED TO PURCHASE A HANDGUN FROM K-5.  APP STATES HE WAS NOT AWARE HIS PERMIT WAS REVOKED AND NOT AWARE OF A RESTRAINING ORDER.  BJM<br>1/26/09 CALLED AND LEFT MESSAGE FOR APP WITH A FEMALE AT ▮▮▮▮▮▮▮. BJM<br>1/27/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>1/29/09 RO VACATED. ALL SET. BJM |

| | | |
|---|---|---|
| 8/31/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 07/08/09 FOR B OF P, CRIMINAL TRESPASS 1ST AND INTERFERING W/AN OFFICER AND A PROTECTIVE ORDER WAS ISSUED. | 07/10/09 NEXT COURT DATE IS 08/26/09. NO ATTORNEY LISTED. SCM<br>7/17/09 CALLED APP AT ██████████- SPOKE TO APP -  WILL MAIL PERMIT  AND STATES HE DOES NOT POSSESS ANY FIREARMS. BJM<br>7/17/09 APP HAS NO REGISTERED FIREARMS. ALL SET. BJM<br>08/05/09 APP CAME TO HQ AND DROPPED OFF HIS PERMIT. SCM<br>6/16/10 APP IN A VIOLENC EDUCATION PROGRAM FROM 8/26/09- 8/25/10. BJM<br>6/16/10 RECEIVED A MESSAGE FROM APP - ██████ ██████. BJM<br>6/16/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>6/16/10 APP CALLED TO SAY HIS CASE IS OVER IN AUGUST AND WANTS TO KNOW IF THERE WOULD BE ANYTHING HE COULD DO TO GET HIS PERMIT BACK. APP ADVISED TO CALL BACK AFTER AUGUST COURT DATE WITH DISPOSITION OF CHARGES. KS<br>8/31/10 SPOKE TO APP - REINSTATED. BJM |
| 2/9/2009 | APP WAS ARRESTED BY NAUGATUCK PD ON 12/18/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 12/19/08 NEXT COURT DATE IS 1/14/09, NO ATTORNEY LISTED. BJM<br>12/19/08 SPOKE TO DET CALHOUN, APP SURRENDER PERMIT AND  HIS JIMENEZ.  ALL SET. BJM<br>12/23/08 RECEIVED PROPERTY SEIZED FROM 088 PD FOR THE THE 9MM #076799.  EXPLAINED LEGAL TRANSFER.  BJM<br>12/30/08 APP CALLED, HIS ONLY GUN IS AT 088 PD - ALSO PD HAS PERMIT. BJM<br>01/05/09 APP CALLED TO SEE IF HIS PO WAS DROPPED COULD HE GET HIS PERMIT BACK.  APP WAS ADVISED THAT HE WOULD NEED A FINAL DISPOSITION FROM THE COURT FIRST. SCM<br>1/16/09 SPOKE TO APP - REGARDING DISPO OF COURT- CALL BACK AFTER CASE RESOLVED. BJM<br>02/05/09 RECEIVED A MESSAGE FROM APP ██████ ██████ HOME OR ██████████ CELL. APP STATED THAT HIS CASE WAS DISMISSED AND WAS LOOKING FOR HIS PERMIT. SCM<br>02/05/09 SPOKE TO APP. APP'S CASE WAS NOLLED ON 02/04/09.  APP WAS ADVISED THAT THE NOLLE PERIOD WOULD BE OVER 03/04/10.  APP STATED THAT NO ONE IN COURT SAID THE CASE WAS NOLLED, HE WAS ADVISED THAT IT WAS DROPPED.  APP ADVISED THAT HE NEEDED TO GET AN ATTORNEY BECAUSE THIS WAS BULLSHIT. SCM |

| | | |
|---|---|---|
| | | 02/06/09 APP CALLED TO ADVISE THE THE CHARGES WERE DISMISSED THIS MORNING. APP WILL OBTAIN PAPERWORK FROM THE COURT SHOWING THE DISMISSAL. SCM<br>02/09/09 APP CAME TO SLFU WITH COURT DOCUMENTS THAT HIS CASE WAS DISMISSED. CONFIRMED THROUGH JUDICIAL APP'S CASE WAS DISMISSED ON 02/06/09. INCIDENT REVIEWED, APP REINSTATED. SCM<br>02/09/09 NAUGATUCK PD STILL HAS APP'S PERMIT. APP WAS GIVEN A LETTER OF REINSTATMENT BUT REFFERRED TO 088PD FOR HIS PERMIT. SCM |
| 3/2/2009 | APP WAS ARRESTED BY STATE POLICE- TROOP E ON 05/07/08 FOR DISORDERLY CONDUCT AND THREATENING 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 05/12/08 NEXT COURT DATE IS 06/18/08. NO ATTORNEY LISTED.  TMK<br>05/12/08 RECEIVED DPS-293 FOR 4 FIREARMS FROM TROOP E THAT WERE SEIZED BY THEM TO INCLUDE 3 HG'S AND 1 LG. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>5/14/08 RECEIVED FROM TROOP E- PERMIT, 293C AND 332C. BJM<br>05/14/08 APP CALLED FROM ███████████ TO CONFIRM HE WAS COMPLIANT. APP WAS TOLD THAT HE IS COMPLIANT.  TMK<br>3/2/09 APP RECEIVED A DISMISSAL AFTER FV ON 2/27/09. BJM<br>3/2/09 SPOKE TO APP - REINSTATED. BJM |
| 7/15/2010 | APP WAS ARRESTED BY FARMINGTON PD ON 10/25/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 11/5/09 NEXT COURT DATE IS 12/14/09, NO ATTORNEY LISTED. BJM<br>11/5/09 RECEIVED FROM 052 PD -  ARREST REPORT, PERMIT AND PD SEIZED REGISTERED GUN.  REPORT HAS APPS ADDRESS IN 052 ?  ALL SET. BJM<br>11/18/09 APP CALLED ███████████ TO CONFIRM THAT HE WAS COMPLIANT. SCM<br>7/13/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. PROTECTIVE ORDER EXPIRED AND BOP CHARGE NOLLED ON 6/11/10. NO OTHER ACTIVE RO/PO OR CRIM HISTORY. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 11/10/2008 | APP BECAME THE SUBJECT OF AN EX PARTE RESTRAINING ORDER AS OF 05/22/08. EXPIRATION DATE IS 05/30/08. | 05/23/08 APP SHOWS ADDRESS OF ███████ ON RO. PO SHOWS ADDRESS ██████████. LETTERS SENT TO 159 PD.  TMK<br>06/05/08 RECEIVED DETAILED REPORT FROM DET PATKOSKE CONCERNING APP. APP SURRENDERED HIS TWO REGISTERED FIREARMS TO THEM ON 05/22/08. GUNS ACCOUNTED FOR, ALL SET.  TMK<br>06/06/08 RECEIVED APP'S PERMIT THROUGH ATTY COSTELLO.  TMK<br>11/10/08 APP'S CASE WAS DISMISSED ON 11/07/08. ALL ORDERS WERE VACATED, APP REINSTATED. SCM |
| 11/10/2008 | APP WAS ARRESTED BY ROCKY HILL PD ON 05/21/08 FOR THREATENEING 2ND DEGREE AND HARASSMENT 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 05/23/08 NEXT COURT DATE IS 08/22/08. NO ATTORNEY LISTED.  TMK<br>5/30/08 RECEIVED A MESSAGE FROM ATTORNEY MATT COSTELLO, 860-278-6370.  THAT APP WAS ARRESTED FOR THREATENING AND HARASSMENT. ATTORNEY LOOKING FOR SOME ASSISTANCE.  BJM<br>5/30/08 RETURNED CALL TO MATT COSTELLO, SPOKE TO TONI IN HIS OFFICE.  TOLD TONI WE NEED AUTHORIZATION FROM APP.  SPEAK IN GENERAL TERMS REGARDING RO/PO'S.  BJM<br>6/23/08 THAT 159 PD HAS BOTH REGISTERED GUNS. ALL SET. BJM<br>09/11/08 ATTY COSTELLO CALLED FOR APP. APP'S CASE WAS NOLLIED ON 08/22/08. ATTY WILL LOOK FOR A DISMISSAL.  TMK |
| 12/2/2009 | APP WAS ARRESTED BY FARMINGTON PD ON 08/19/08 FOR B OF P AND UNLAWFUL RESTRAINT 2ND AND A PROTECTIVE ORDER WAS ISSUED. | 08/19/08 NEXT COURT DATE IS 10/07/08. NO ATTORNEY LISTED. SCM<br>08/19/08 SPOKE TO APP'S MOTHER WHO STATED THAT APP WAS TRANSFERRING HIS FIREARMS TO A RELATIVE.  APP DID RECEIVE TWO AUTHORIZATION #'S. SCM<br>8/19/08 OFF GRAVES OF 052 PD, LEFT MESSAGE - PD HAS PERMIT AND BOTH REGISTERED GUNS. ALL SET. BJM<br>8/20/08 RECEIVED FROM 052 PD - BOTH DPS 3'S. BJM<br>08/20/08 RECEIVED ARREST REPORT, DPS-293 AND APP'S PERMIT FROM 052PD. SCM<br>8/21/08 RECEIVED REPORT FROM 083 PD -  A 332C - THAT APP SURRENDERED GUNS TO 052PD  AND THEN TRANSFERED TO UNCLE.  THAT APP DOES NOT POSSESS ANY OTHER FIREARMS.  BJM<br>10/9/08 SPOKE TO APP - RECEIVED A NOLLE ON 10/7/08- NOLLE OVER 11/7/09.  TOLD APP TO CALL BACK AFTER NOLLE. APP CAN POSSESS, BUT CANNOT CARRY.  APP TRANSFERED HIS HANDGUNS.  BJM |

1078

| | | |
|---|---|---|
| | | 12/2/09 RECEIVED A MESSAGE FROM APP ███████. BJM<br>12/2/09 RETURNED CALL AND LEFT MESSAGE. BJM<br>12/02/09 APP CALLED BACK TO SEE ABOUT HIS PERMIT. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/15/2010 | APP WAS ARRESTED BY STAMFORD PD ON 06/23/09 FOR VIOLATION OF CONDITION OF RELEASE 1ST AND ANOTHER PROTECTIVE ORDER WAS ISSUED. | 06/25/09 NEXT COURT DATE IS 08/04/09. NO ATTORNEY LISTED. SCM<br>7/14/09 CERT MAIL UNCLAIMED. BJM<br>9/7/09 NEXT COURT DATE IS 9/15/09. BJM<br>9/7/09 LEFT MESSSAGE FOR APP - ███████. BJM<br>9/9/09 APP CALLED, WILL GO TO 015 PD TO SURRENDER HIS PERMIT AND SIGN A STATEMENT - APP STATES HE DOES NOT HAVE ANY FIREARMS.  BJM<br>9/10/09 RECEIVED FROM 015 PD - 332C AND PERMIT IN MAIL BY PD. APP DOES NOT POSSESS ANY FIREARMS. ALL SET.BJM<br>7/14/10 RETURNED CALL TO APP, CONTACT # ███████. APP STATES CASE HAS BEEN DISMISSED AND HE WOULD LIKE HIS PERMIT BACK. APP ADVISED THAT HIS CHARGES WERE NOLLED ON 6/22/10 AND NOLLE PERIOD EXPLAINED. APP ADVISED HIS CASE WOULD BE REVIEWED AND HE WOULD BE CONTACTED. APP REMAINS POLITE BUT BECOMES ARGUMENTATIVE STATING IF THE POLICE REPORTS ARE GOING TO BE REVIEWED HE WILL NOT GET REINSTATED BECAUSE THEY DO NOT LOOK TO HIS FAVOR. APP ADVISED EVERY CASE IS REVIEWED INDIVIDUALLY AND OPTIONS OF RESERVING HIS RIGHT TO APPEAL WERE DISCUSSED. APP ADVISED HE HAD 90 DAYS TO RESERVE HIS RIGHT, STATES HE DID NOT RESERVE BECAUSE HE DID NOT RECEIVE HIS CERT MAIL AND WAS UNAWARE HE COULD DO THIS. APP AGAIN INFORMED THAT HE WILL HAVE OPTIONS IF HE IS NOT REINSTATED AND THOSE OPTIONS CAN BE DISCUSSED AT THAT TIME. KS<br>7/14/10 REQUEST FOR ARREST REPORTS FAXED TO STAMFORD PD RECORDS UNIT. KS<br>7/15/10 COPY OF ARREST REPORTS RECEIVED FROM STAMFORD PD. KS<br>7/15/10 CASE REVIEWED BY WBK. APP REINTASTED. |

| | | KS<br>7/15/10 SPOKE TO APP, INFORMED HIS PISTOL PERMIT IS REINSTATED AND WILL BE PUT IN MAIL. CURRENT ADDRESS CONFIRMED. KS |
|---|---|---|
| 7/15/2010 | APP WAS ARRESTED BY STAMFORD PD ON 3/21/09 FOR STRANGULATION 2ND, ASSAULT 3, CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>3/24/09 NEXT COURT DATE IS 5/12/09, NO ATTORNEY LISTED. BJM<br>3/25/09 SPOKE TO OFF EAGLES, WORKING ON THE CASE. BJM<br>4/10/09 SPOKE TO OFF EAGLES, NEED COMPLIANCE AND PERMIT. BJM<br>4/15/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>9/7/09 NEXT COURT DATE IS 9/15/09. BJM<br>9/7/09 CALLED ███████, LEFT MESSAGE. BJM<br>9/9/09 SPOKE TO APP - WILL GO TO 015 PD AND GIVE A STATEMENT TO OFF EAGLES AND SURRENDER HIS PERMIT. APP STATES HE DOES NOT HAVE ANY FIREARMS. BJM<br>9/10/09 RECEIVED FROM 015 PD - 332C - PERMIT IN MAIL FROM PD. ALL SET. BJM |
| 8/17/2010 | APP WAS ARRESTED BY SEYMOUR PD ON 12/11/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS AND DMV. BJM<br>12/14/09 NEXT COURT DATE IS 1/21/2010, NO ATTORNEY LISTED. BJM<br>12/17/09 RECEIVED FROM 124 PD - REPORT, 332C AND 2 DPS 3'S.  PD SEIZED PERMIT. ALL SET. BJM<br>8/17/10 APP CALLED TO INFORM HIS CASE IS OVER AND ALL CHARGES HAVE BEEN DISMISSED. PROTECTIVE ORDER EXPIRED AND B OF P DISMISSED ON 6/3/10. NO OTHER CRIM HISTORY OR INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |

| | |
|---|---|
| 12/8/2009 | APP WAS ARRESTED BY MONTVILLE PD - TROOP E ON 10/25/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/27/09 NEXT COURT DATE IS 12/08/09. NO ATTORNEY LISTED. SCM<br>10/27/09 MONTVILLE PD SEIZED APP'S 3 REGISTERED FIREARMS AND ONE UNREG RUGER #57129030.  STILL NEED APPS' PERMIT. SCM<br>10/27/09 SPOKE TO APP WHO WAS LOOKING TO SEE WHERE HIS FIREARMS ARE SO HE CAN TRANSFER THEM. TOLD APP TO CHECK WITH TFC MENINNO, TROOP E. APP WILL MAIL IN HIS PERMIT. SCM<br>10/29/09 APP CALLED TO SEE IF HE SOULD MAIL OUT HIS PERMIT OR SURRENDER IT TO TROOP E.  APP WAS TOLD BY TROOP E TO CALL SLFU FIRST.  APP WILL ATTEMPT TO SURRENDER IT AT TROOP E. SCM<br>10/30/09 SPOKE TO OFF TOM OCCHIALINI, MONTIVILLE PD, WHO STATED THAT HEY HAVE APP'S PERMIT AND WILL MAIL IT OUT. SCM<br>10/30/09 RECEIVED A 332C FROM MONTVILLE PD.  APP SURRENDERED HIS FIREARMS TO TROOP E ALONG WITH HIS PERMIT.  APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>11/2/09 RECEIVED FROM TROOP E - PERMIT AND 332C. BJM<br>12/08/09 APP CALLED ABOUT HIS PERMIT.  APP RECEIVED A NOLLE ON 12/08/09. RECORD CLEAR, APP REINSTATED. SCM |
| 9/8/2009 | APP WAS ARRESTED BY WATERBURY PD ON 06/14/08 FOR BREACH OF PEACE 2ND DEGREE AND A PROTECTIVE ORDER WAS ISSUED. | 06/17/08 NEXT COURT DATE IS 07/29/08. NO ATTORNEY LISTED. APP CAME TO HQ AND SURRENDERED HIS PERMIT AND GAVE A COMPLIANCE STATEMENT THAT HE HAS NO FIREARMS. ALL SET. TMK<br>09/08/09 SPOKE WITH APP REVIEWED CASE AND PO EXPIRED. REINSTATED TAH |
| 9/8/2009 | ON 9/24/08 APP REPORTED TO WEST SPRINGFIELD MASS POLICE HIS VEHICLE STOLEN.   IN THE VEHICLE WAS A SMITH AND WESSON 9MM.  APP WAS UNSURE IF GUN WAS IN CAR, AT HOME OR IN HIS GIRLFRIENDS CAR.   APP DOES NOT HAVE A MASS PISTOL PERMIT. | STOLEN GUN IS A S&W 9MM #MPP4287. BJM<br>10/27/08 APP CAME TO HQ WITH COPY OF POLICE REPORT.  REPORT STATES GUN NOT IN MV.  APP WAS UNSURE IF GUN WAS IN CAR, HE WENT HOME AND CHECKED AND DECIDED THAT THE GUN WAS  IN THE CAR.  APP WAS  COOPERATIVE AND APOLOGIC FOR WHAT HAPPENED.  APPS CELL IS ███████████.<br>BJM<br>10/28/08 CONTACTED WEST SPRINGFIELD PD AND REQUESTED SUPP REPORT ON THE GUN IN THE VEHICLE. BJM |

1081

| | | |
|---|---|---|
| | | 10/28/08 SPOKE TO SGT HALL - HE WAS IN AGREEMENT. BJM<br>10/29/09 WILL HAVE APP CALL AND REVIEW CASE IN A YEAR.  BJM<br>10/29/08 CALLED APP CELL. BJM<br>10/29/08 APP CALLED AND WAS TOLD THAT BASED ON THE ABOVE NOTES TO CALL BACK ON 10/29/09 FOR CONSIDERATION.  TMK<br>11/14/08 RECEIVED A NOTARIZED LETTER FROM APP THAT HIS PERMIT WAS TAKEN BY DET MATTSON DUE TO THE INCIDENT IN WEST SPRINGFIELD. SCM<br>09/08/09 SPOKE WITH APP REVIEWED CASE. REINSTATED. TAH |
| 7/9/2010 | ON 3/27/10 TROOP E RESPONDED TO THE SHACK RESTAURANT FOR A FIREARM FOUND IN THE WOMENS BATHROOM.   THAT A .38 WAS FOUND IN THE WOMENS BATHROOM SITTING ON TOP OF A HAND SANITIZER DISPENSER.  THAT A CUSTOMER FOUND THE WEAPON AND INFORMED AN EMPLOYEE WHO BROUGHT IT TO THE MANAGERS  OFFICE.  THAT AFTER POLICE CLEARED THE RESTAURANT THE OWNER RETURNED AND WAS LOOKING FOR THE FIREARM.  APP WAS ARRESTED FOR B OF P. | TROOP SEIZED A S&W .38 #DBD71266422. BJM SPOKE TO INVESTIGATOR BOB MANELY - APP APPLIED FOR AR. BJM<br>ALL SET. WK<br>5/6/10 APP RECEIVED AR FROM 05/04/10 THRU 6/24/10. BJM<br>5/11/10 RETURNED CALL TO APP. CANNOT TURN IN PERMIT, SEIZED BY EAST LYME PD, WILL PUT LETTER IN MAIL TODAY. CONTACT # (H) ███████, (C) ███████. KS<br>5/13/10 RECEIVED A NOTORIZED LETTER FROM APP - ALONG WITH A MASS CARD FOR ███████ - APPS MOTHER - APP LOST MOTHER ON 3/17/10 AND WASNT UP TO HER RESPONSIBILITY BECAUSE OF LOVING  HER MOTHER.  APP RECEIVED AR ON 4/29/10. BJM<br>7/6/10 APP CALLED TO INFORM HER AR PERIOD IS OVER AND WOULD LIKE TO HAVE HER PERMIT BACK. CONTACT # ███████. KS<br>7/6/10 RETURNED CALL TO APP, APP STATES SHE WAS UNDER THE ASSUMPTION THAT AFTER HER 8 WEEK AR HER PERMIT WOULD BE AUTOMATICALLY REINSTATED. APP TOLD THERE MUST HAVE BEEN A MISUNDERSTANDING AND SHE WILL NEED TO APPEAL HER REVOCATION. APP GIVEN PHONE NUMBER TO BOARD. KS<br>7/8/10 APP LEFT MESSAGE, STATES SHE NOW HAS NO RECORD AND WANTS HER PERMIT BACK SO SHE CAN WALK AROUND AND FEEL SAFE. STATES SHE WILL BE HOME AROUND NOON TODAY SO WE CAN CALL HER BACK. CONTACT # ███████. APP WAS TOLD ON 7/6/10 SHE NEEDED TO APPEAL HER REVOCATION AND WAS GIVEN INSTRUCTIONS ON HOW TO GO |

| | | |
|---|---|---|
| | | ABOUT DOING THAT. KS<br>7/9/10 SPOKE TO LT. CASISSTA - REINSTATE. BJM<br>7/9/10 SPOKE TO APP - TOLD HER CASE DISCUSSED WITH LT AND WILL BE REINSTATED. BJM |
| 7/15/2010 | ON 4/17/10 TROOP E WAS DISPATCHED TO A REPORTED LOST/STOLEN FIREARM. APP STATES THAT HE FISHING AT THE LAKE ON A BOAT WITH FRIEND AND SISTER. APP WAS CARRYING HIS FIREARM, THAT HE TOOK HIS FIREARM OFF WHILE USING THE BATHROOM FACILITY.  THAT HE LEFT THE BATHROOM AND LEFT THE FIREARM.  THAT HE DROVE HOME TO GROTON AND REALIZED HE HAD FORGOTTEN HIS FIREARM AT THE PORTABLE TOILET.  THAT THE RETURNED AND HIS GUN WAS GONE.<br><br><span style="color:red">C.G.S 1-210 (10) Attorney Client Privilege</span> | THE MISSING GUN IS A GLOCK 40 #EBZ734US.  BJM<br>ALL SET. WBK<br>6/21/10 APP CALLED, STATES HE IS CURRENTLY IN TRAINING FOR HIS BLUE CARD -  THAT THE COMPANY APP IS GETTING THE BLUE CARD - HE IS NOT REGISTERED TO.  TOLD APP HE IS NOT REGISTERED TO THAT COMPLANY.  TOLD APP PERMIT REVOKED AND CAN WORK HAS AN UNARMED GUARD.  I PUT APP THRU TO JILL KARANDA TO DOUBLE CHECK HIS PAPERWORK.  APP WILL MAIL PERMIT. BJM<br>6/25/10 APP TO HQ TO TURN IN PERMIT. WANTED TO SPEAK TO DET MATTSON TO TRY AND HAVE PERMIT REINSTATED. APP IS APPLYING FOR ARMED GUARD AND STATES HE "NEEDS" HIS PERMIT.  ADVISED DET MATTSON NOT AVAIL. APP ASKED TO SPEAK WITH SGT. ADVISED SGT NOT AVAIL.  APP ADVISED I WOULD NOT REINSTATE HIS PERMIT, THAT THE SGT MADE THE DETERMINATION TO REVOKE. THAT HIS INCIDENT WAS VERY SERIOUS. APP LEFT SEVERAL DOCUMENTS TO BE REVIEWED. APP ADVISED I WOULD LEAVE FILE FOR DET MATTSON AND SGT KRAUSS TO REVIEW. PERMIT SURRENDERED.  KS<br>7/6/10 SPOKE TO APP - TOLD HIM I SPOKE TO SGT. - REVOCATION STANDS.  REFERED TO THE BOARD. TOLD APP CAN CALL SLFU IN 6 MONTHS WOULD REVEIW THEN. BJM<br>7/8/10 RECEIVED FAX FROM APP ATTY, RACHEL BAIRD, SENT TO WILLIAM KNAPP, SECRETARY OF BOARD. FAX IS A REQUEST BY APPS ATTY TO EXPEDITE HIS APPEAL. KS<br>7/15/10 CONVERSATION WITH ███████████<br>███████████████████████████.  BJM<br>7/15/10 RECEIVED FROM SGT. MANCINI- ██████████ |

| | | |
|---|---|---|
| | | ███████████████. BJM<br>7/19/10 RECEIVED CERT MAIL FOR HEARING. BJM |
| 2/17/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 9/20/08 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>9/23/08 NEXT COURT DATE IS 10/6/08, NO ATTORNEY LISTED. BJM<br>10/15/08 APP CALLED ABOUT GETTING HIS PERMIT BACK. APP STATED HE WAS INNOCENT ON THE CHARGES. GA 23 HAS APP PLEADING GUILTY TO CREATING A PUBLIC DISTURBANCE. APP HAS YET TO PAY THE FINE. APP WAS NOT COMPLIANT ON THE ORDER TO DATE AS PERMIT WAS NOT SURRENDERED. APP HAS NO FIREARMS REGISTERED.  TMK<br>10/30/08 APP CALLED TO ADVISED THAT HIS CHARGE WAS LOWERED TO CREATING A PUBLIC DISTURBANCE.  I ASKED APP WHAT HAPPENED TO HIS PERMIT, APP STATED THAT HE TURNED IT OVER TO HIS FRIEND.  APP WAS ADVISED THAT HE NEEDED TO SEND THE PERMIT TO SLFU IN ORDER TO BE COMPLIANT. SCM<br>10/31/08 PO WAS VACATED ON 10/27/08. SCM<br>02/11/09 RECEIVED A MESSAGE FROM APP ██████████<br>██. SCM<br>02/13/09 LEFT A MESSAGE FOR APP. NEVER GOT APPS PERMIT. SCM<br>02/16/09 SPOKE TO APP WHO ADVISED THAT HE FOUND HIS PERMIT AND SENT OUT IT OUT VIA MAIL TO SLFU. I ADVISED APP THAT HE WOULD BE REINSTATED ONCE HIS PERMIT IS RECEIVED. SCM<br>02/17/09 RECEIVED APP'S PERMIT. ALL SET. SCM<br>02/17/09 INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 8/3/2009 | ON 9/19/08 APP WAS ARRESTED BY NEW HAVEN PD FOR DISORDERLY.  APP WAS OUTSIDE THE NIGHTCLUB VAN DAME. POLICE WERE CLEARING THE CROWD AFTER THE NIGHTCLUB CLOSED.  APP WAS IN HIS VEHICLE BLASTING HIS STEREO. POLICE ASKED APP TO TURN DOWN THE MUSIC AND TOLD TO LEAVE THE AREA THE CLUB WAS CLOSED.  APP STATED HE DIDN'T HAVE TO GO ANYWHERE AND HE WAS ONE OF US.  APP FLASED A GOLD BADGE TO THE POLICE. APP IS A CORRECTIONS OFFICER. APP WAS TOLD EVERYONE HAS TO LEAVE NO MATTER WHO THERE ARE. APP CONTINUED TO BE CONFRONTIONAL WITH POLICE .  APP WAS TOLD HE WOULD BE ARRESTED IF HE DID NOT LEAVE. APP  CONTINUED TO YELL AND A CROWD STARTED TO GATHER AND APP WAS AGAIN TOLD TO LEAVE.   APP DID NOT LEAVE AND HE WAS ARRESTED.   AT THAT TIME APP STATED HE HAD A PISTOL ON HIM.  THE GUN WAS TAKEN FROM APP.  APP STATES HE LEFT THE GUN IN THE CAR WHILE HE WAS INSIDE THE NIGHTCLUB.  APP HAD AN ODOR OF AN ALCOHOLIC ON HIS PERSON. | PD SEIZED A S & W 40 #SAF9674. BJM ALL SET DAH 207 10/07/08 CERT MAIL RETURNED UNCLAIMED.  TMK 10/23/08 APP CALLED FROM ██████████ AND HE SAID HIS NAME WAS ████████ - NOT AS PER SLFU RECORDS. APP STATED HE WENT TO COURT AND THE JUDGE SAID HE COULD GET HIS GUNS AND PERMIT BACK. TOLD APP TO RESERVE HIS APPEAL RIGHTS FOR THE PERMIT RETURN. APP SAID HE NEVER RECEIVED HIS CERT MAIL AS HE RECENTLY MOVED. HIS ADDRESS WAS UPDATED AT TROOP G. TMK 08/03/09 APP CALLED PER THE BOARD.  APP REINSTATED PER SGT. HALL. SCM |
| 4/2/2009 | APP WAS REVOKED DUE TO A BAD CHECK ISSUED ON 3/13/08 FOR A $5.00 DUPLICATE.  APP WAS SENT OUT A CERITIFIED LETTER ON 7/14/08 WHICH WAS SIGNED AND RECEIVED BY PAT MINGIONE ON 07/21/08. | 03/26/09 CALLED ██████████ WHICH IS OUT OF SERVICE. SCM 03/26/09 CHECKED WHITEPAGES.COM AND FOUND A HOME NUMBER OF ██████████. SCM 03/26/09 SPOKE TO APP WHO STATED THAT HE SENT OUT ANOTHER CHECK MONTHS AGO.  APP STATED THAT HE CALLED SLFU AND SPOKE TO A YOUNG LADY AND GAVE HER THE CHECK NUMBER TO ADVISE THAT HE SENT OUT THE CHECK.  APP WILL COME IN ON 03/27/09 WITH ANOTHER BANK CHECK. SCM 04/02/09 APP SENT IN A NEW BANK CHECK FOR $5.00. |

| | | APP REINSTATED. SCM |
|---|---|---|
| 8/27/2010 | APP WAS ARRESTED BY STAMFORD FOR DISORDERLY, ASSAULT 3 AND RISK OF INJURY AND A PROTECTIVE ORDER ISSUED. | 1/26/09 NEXT COURT DATE IS 3/3/09, NO ATTORNEY LISTED. BJM<br>1/28/09 RECEIVED FROM 135 PD - REPORT AND STATEMENT. PERMIT SURRENDER TO 135 PD AND APP STATES HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>08/27/10 APP CALLED BECAUSE HE WAS DENIED A SLAE LAST NIGHT. APP 'S CASE WAS DISMISSED ON 06/24/10 AND STAMFORD PD GAVE HIM BACK HIS PERMIT. APP REINSTATED. SCM |
| 1/8/2010 | APP BECAME THE SUBJECT OF A PROTECTIVE ORDER, HOWEVER THE ORDER STATES SURRENDER OR TRANSFER ALL FIREARMS IS NOT PART OF THIS ORDER. | 01/08/10 SGT HALL CONFIRMED WITH CHRIS DURYEA WHO SPOKE TO THE STATES ATTORNEY'S OFFICE. APP'S PERMIT WAS REINSTATED. SCM<br>1/11/2010 SPOKE TO APP - STATES HE WAS DENIED A SALE ON 1/12/2010 - DUE TO A PROTECTIVE ORDER. TOLD APP HAS PROTECTIVE ORDER AND AWARE HE DOES NOT PERTAIN TO FIREARMS.  TOLD APP WILL HAVE TO HAVE A DET LOOK AT PURCHASE TO HAVE TRANSACTION GO THRU. BJM |
| 2/4/2010 | APP WAS ARRESTED BY  TROOP B ON 8/2/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 8/4/08 NEXT COURT DATE IS 9/4/08, NO ATTORNEY LISTED. BJM<br>8/4/08 APP PURCHASED A HG FROM CABELA'S ON 3/22/08. BJM<br>8/7/08 RECEIVED A MESSAGE FROM APP - RE DELIVER OR MAILING PERMIT?  NO MENTION OF FIREARMS.  W-███████. BJM<br>8/7/08 SPOKE TO APP, STATES HE BROUGHT 2 BB GUNS, A RIFLE AND A HANDGUN TO TROOP B.  THAT HE DOES NOT HAVE ANY OTHER FIREARMS.  WILL MAIL PERMIT. BJM<br>8/7/08 LEFT MESSAGE FOR EVIDENCE TRP HAZEN, TROOP B TO FAX OVER INVENTORY.B JM<br>8/7/08 RECEIVED 293C FROM TROOP B. ALL SET. BJM |

| | | |
|---|---|---|
| | | 8/12/08 RECEIVED FROM APP - PERMIT AND COPY OF 293C . BJM<br>1/13/08 APP RECEIVED A NOLLE ON 1/8/09- NOLLE OVER 2/8/2010. BJM<br>1/13/09 SPOKE TO APP - TOLD HIM TO CALL BACK AFTER NOLLE - THAT HE CAN POSSESS, BUT CANNOT CARRY. BJM<br>2/4/10 APP CALLED FOR REINSTATEMENT. PROTECTIVE ORDER EXPIRED 1/8/09. CHARGES NOLLED AND NOLLE PERIOD OVER. NEG SPRC. REINSTATED. ALL SET. KS |
| 7/14/2009 | APP WAS ARRESTED BY NEW BRITAIN PD ON 5/24/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 5/27/09 NEXT COURT DATE IS 6/11/09,NO ATTORNEY LISTED. BJM<br>07/08/09 APP CALLED ███████TO SEE IF HE COULD GET HIS PERMIT BACK.  APP ADVISED THAT HE TURNED IN HIS PERMIT AND FIREARMS TO NEW BRITAIN PD WHEN HE RECEIVED HIS PO.  ADVISED APP THAT  I NEED TO CONTACT 089PD. SCM<br>07/09/09 LEFT A MESSAGE FOR SGT CHROSTOWSKI, 089PD. SCM<br>07/14/09 APP RECEIVED A DISMISSAL ON 07/02/09. ALL ORDERS WERE VACATED. APP REINSTATED. SCM<br>07/14/09 ADVISED APP THAT HE WOULD BE REINSTATED AND THAT NEW BRITAIN PD STILL HAS HIS PERMIT. APP ADVISED THAT NEW BRITAIN PD LOST HIS PERMIT.  NEW PERMIT SENT WITH REINSTATEMENT LETTER. SCM |
| 7/14/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 5/26/09.  HEARING DATE IS 6/5/09. | 6/22/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>07/08/09 APP CALLED ███████TO SEE IF HE COULD GET HIS PERMIT BACK.  APP ADVISED THAT HE TURNED IN HIS PERMIT AND FIREARMS TO NEW BRITAIN PD WHEN HE RECEIVED HIS PO.  ADVISED APP THAT  I NEED TO CONTACT 089PD. SCM<br>07/09/09 LEFT A MESSAGE FOR SGT CHROSTOWSKI, 089PD. SCM<br>07/14/09 APP RECEIVED A DISMISSAL ON 07/02/09. ALL ORDERS WERE VACATED. APP REINSTATED. SCM<br>07/14/09 ADVISED APP THAT HE WOULD BE REINSTATED AND THAT NEW BRITAIN PD STILL HAS HIS PERMIT. APP ADVISED THAT NEW BRITAIN PD LOST HIS PERMIT.  NEW PERMIT SENT WITH REINSTATEMENT LETTER. SCM |

| | | |
|---|---|---|
| 7/8/2009 | APP WAS ARRESTED BY EAST HARTFORD PD ON 09/08/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 09/11/08 NEXT COURT DATE IS 10/28/08. NO ATTORNEY LISTED. SCM<br>9/18/08 APP GOT 2 AUTH #S FOR HANDGUNS ON 4/3/08 AND 9/16/08 - NEED THE DPS 3'S. BJM<br>09/18/08 SPOKE TO APP WHO ADVISED THAT SHE WAS EN-ROUTE TO SLFU TO TURN IN HER PERMIT AND HAD A DPS-3 AS WELL. SCM<br>09/18/08 APP CAME TO SLFU TO SURRENDER HER PERMIT AND DROP OFF THE DPS-3.  APP ALSO SIGNED A 332-C THAT SHE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. ALL SET. SCM<br>10/02/08 DET TURLEY CALLED TO CHECK STATUS OF APP WHICH IS COMPLIANT.  TMK<br>07/08/09 APP CALLED TO SEE WHEN SHE CAN GET HER PERMIT BACK. APP RECEIVED A NOLLE ON 10/28/08. APP REINSTATED. SCM |
| 6/17/2010 | ON 1/18/09 APP WAS ARRESTED BY ANSONIA PD FOR DISORDERLY AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>1/21/09 NEXT COURT DATE IS 4/2/09, NO ATTORNEY LISTED. BJM<br>1/20/09 SPOKE TO DET RAFALOWSKI, 002 PD , FORWARDED COPY OF REPORT.  PD SEIZED  4 FIREARMS - THE REGISTERED SIG #F015726, A S & W .357 #CHS0917, A REMINGTON 22 RIFLE #B2703244 AND A GSG 22 CAL RIFLE #A280111.  BJM<br>6/17/10 SPOKE TO APP - ███████████. BJM<br>1/26/09 RECEIVED REPORT AND STATEMENT FROM APP - THAT HE SOLD TRADED THE PLAINFIELD M-1 CARBINE TO GUNS AND SAFES UNLIMITED ON 11/11/08. THAT ON 11/19/08 HE GAVE THE REMINGOTN TO ██████ ███████AS A GIFT.  ALL SET. BJM<br>8/26/09 SPOKE TO APP  - RECEIVED A NOLLE  8/20/09- NOLLE OVER 9/20/2010. ████████. BJM<br>8/27/09 SPOKE TO DET RAFALOWSKI,  RE APPS GUNS - A S/A FROM DERBY WILL BE CALLING RE SLFU HAS PERMIT. BJM<br>9/2/09 SPOKE TO DET RAFALOWSKI, RE APPS LETTERS AND CERT MAIL SIGNED FOR ON 1/23/09.  FAXED DOWN COPIES OF LETTERS SENT AND COPY OF CERT MAIL . BJM<br>09/25/09 SPOKE TO DET RAFALOWSKI, APP IS MAKING ARRANGMENTS TO HAVE A FFL SELL THREE OF HIS GUNS AND APP WILL BE TAKING A LONG GUN HOME. SCM<br>6/17/10 SPOKE TO APP - REINSTATED. ███████████<br>█. BJM |

| | | |
|---|---|---|
| 9/15/2009 | APP WROTE A CHECK FOR $35 TO DPS ON 04/10/08 FOR A PISTOL PERMIT (NEW).  THE CHECK CAME BACK RETURNED - NOT SUFFICIENT FUNDS.  THAT ON 06/04/08 A CERTIFIED LETTER WAS SENT TO APP AND WAS SIGNED BY ▮▮▮▮▮▮▮ ON 06/10/09.  APP NEVER RESPONDED TO THE LETTER. | 09/15/09 APP CALLED TO ADVISE THAT HE WOULD BE IN ON 09/15/09 WITH A BANK CHECK FOR $35.00.  APP STATED THAT HE MOVED AND LOST HIS PERMIT.  ADVISED APP THAT HE COULD RECEIVE A DUPLICATE FOR AN ADDITIONAL $5.00. SCM 9/15/09 APP REINSTATED - CAME IN WITH A BANK CHECK. BJM |
| 9/15/2009 | APP CAME TO HQ ON 4/10/08 WITH A 60 DAY PERMIT ISSUED FROM THE TOWN OF BETHANY.   APP HAS A PROTECTIVE ORDER FROM FLORIDA.  ISSSUED ON 1/29/08 AND EXPIRING ON 5/13/08 | |
| 5/22/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 4/21/08.  HEARING DATE IS 5/5/08 | 4/23/08 SPOKE TO OFF. JAMES JOHNSON, 014 PD,  PD HAS PERMIT AND APP STATES HE DOES NOT HAVE ANY FIREARMS. ALL SET.  BJM 5/5/08 RO EXPIRED. BJM |
| 5/22/2008 | EX PARTE RESTRAINING ORDER ISSUED ON 5/5/08.  HEARING DATE IS 5/19/08. | 5/6/08 APP COMPLIANT FROM EARLIER ORDER. ALL SET. BJM 05/22/08 APP CALLED LOOKING FOR PERMIT. APP'S ORDER EXPIRED ON 05/19/08. RECORD IS CLEAR. PERMIT REINSTATED.  TMK |

| 11/13/2009 | APP WAS ARRESTED BY BRIDGEPORT PD ON 05/26/08 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 05/29/08 NEXT COURT DATE 07/02/08 NO ATTORNEY LISTED. SCM<br>06/04/08 RECEIVED DETAILED REPORT FROM 015 PD. APP IS A STAMFORD POLICE OFFICER AND SURRENDERED HIS PERMIT AND 8 FIREARMS TO THE BRIDGEPORT PD ALONG WITH HIS DUTY WEAPON. THESE WERE ALL OF THE FIREARMS OWNDED BY THE APP AS STATED. ALL DOCUMENTS WERE FORWARDED BY 015 PD TO THE STAMFORD PD FOR ANY OTHER FIREARMS ISSUES. AT THIS TIME ALL GUNS ACCOUNTED FOR, ALL SET.  TMK<br>11/5/08 SPOKE TO APP - CASE WAS NOLLED ON 9/17/08 - NOLLE OVER 10/17/09.   APP STATES 015 PD HAS PERMIT. BJM<br>12/11/08 SPOKE TO DONNA EAGLES, APP CAN HAVE GUNS - PD WILL SEND PERMIT TO SLFU. BJM<br>12/15/08 SPOKE TO APP - HIS POLICE POWERS ARE RESTORED AND CAN CARRY A FIREARM. HE SPOKE TO SGT. DEVON, 015 PD WILL NOT RELEASE FIREARMS UNLESS TO A PERMIT HOLDER.  WOULD NOT RELEASE TO A SWORN TROOPER - ONLY TO A PERMIT HOLDER. REFERED TO OFF. EAGLES.  BJM<br>12/22/08 RECEIVED APP'S PERMIT FROM 015PD. SCM<br>1/15/09 SPOKE TO APP, 135 OFFICER - STILL HAVING ISSUES WITH 015 PD -  THE 135 CHIEF IS CONTACTING THE 015 CHIEF IN REGARDS TO GETTING HIS FIREARMS BACK.  THAT SLFU DOES HAVE HIS PERMIT. BJM<br>11/13/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 10/22/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 5/8/09 FOR HARASSMENT AND A PROTECTIVE ORDER ISSUED ON 6/12/09. | 6/15/09 NEXT COURT DATE IS 7/30/09,NO ATTORNEY LISTED. BJM<br>6/22/09 RECEIVED PERMIT FROM 148 PD.B JM<br>6/22/09 APP CALLED,  STATES HE TURNED OVER 5 RILFES TO TROOP I, APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. BJM<br>6/22/09 LEFT MESSAGE FOR TFC CASELLA, TROOP I, TO FAX OVER GUN INVENTORY. BJM<br>06/22/09 RECEIVED 293C AND 332C. APP SURRENDERED ALL OF HIS FIREARMS TO TROOP I AND HIS PERMIT TO WALLINGFORD PD.  FOUR OF THE FIVE FIREARMS WERE REGISTERED.  REGISTERED THE FOUR FIREARMS.  APP ADVISED THAT HE DOESN'T HAVE ANY OTHER FIREARMS.  ALL SET. SCM<br>10/22/09 APP CALE TO HQ WITH A COURT DOCUMENT |

| | | |
|---|---|---|
| | | THAT HIS CASE WAS NOLLIED 06/12/09. CONFIRMED THROUGH JUDICIAL, APP REINSTATED. SCM |
| 9/8/2009 | APP SENT A TEXT MESSAGE TO HIS WIFE THAT HE WANTED TO END HIS LIFE.  APP'S WIFE WAS CONCERNED DUE TO THE FACT THAT APP OWNS A HANDGUN AND RIFLE.  APP HAS A HISTORY OF DEPRESSION AND TAKES PAXIL. TROOPERS MET WITH APP WHO ADMITTED THAT HE HAD A DRINKING PROBLEM, BUT WOULD SOBER UP AFTER TODAY.  A LOADED HANDGUN WAS FOUND UNDER THE MATTRESS WHERE APP HAD BEEN SLEEPING PRIOR TO THE ARRIVAL OF TROOPERS. APP WAS SENT TO THE HOSPITAL FOR AN EVALUATION. | 10/17/08 RECEIVED POLICE EMERGENCY EXAMINATION REQUEST FORM FROM TFC MEG SMITH. SCM 10/28/08 APP'S WIFE CAME TO HQ WITH APP'S PERMIT TO DROP IT OFF FOR HIM. SHE GAVE CONTACT PHONE NUMBERS OF ███████ AND ███████. TMK 1/2/09 SPOKE TO APP - WANTED HIS GUN BACK - REFERED HIM TO TPR MININO. BJM 09/08/09 SPOKE WITH APP REVIEWED ENTIRE CASE AND REINSTATED. TAH |
| 4/13/2010 | APP WAS ARRESTED BY WATERBURY PD ON 2/26/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 3/2/10 NEXT COURT DATE IS 4/8/10, NO ATTORNEY LISTED. BJM 3/8/10 RECEIVED PERMIT FROM 151 PD - REPORT WILL BE FAXED. BJM 3/8/10 RECEIVED A REPORT FROM 151 PD - REGARDING APP SURRENDERING HIS PERMIT. BJM 3/8/10 CALLED APP AT ███████, SPOKE TO APP - SURRENDERED PERMIT TO 151 PD , APP STATES HE DOES NOT POSSESS ANY FIREARMS AND IS AWARE HE CANNOT POSSESS. ALL SET. BJM 4/5/10 CERT MAIL RETURNED UNCLAIMED. BJM 4/13/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. PROTECTIVE ORDER EXPIRED AND B OF P CHARGE NOLLED ON 4/8/10. NO FURTHER CRIM HISTORY OR INCIDENTS. APP REINSTATED. KS |

| 12/4/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 10/03/09 AT APPROXIMATELY 0209 HRS FOR B OF P.  OFFICERS FROM NEW HAVEN PD WERE WORKING AN EXTRA DUTY SECURITY JOB AT VAN DOME BAR WHEN THEY WERE ALERTED BY PATRONS THAT WAS A FIGHT AND ONE OF THE PARTIES HAD A GUN. WITNESSES POINTED OUT APP AS ONE OF THE PARTIES FIGHTING. OFFICERS OBSERVED AN EMPTY HOLSTER ON APP'S WAIST AND ASKED APP IF HE HAD A FIREARM. APP FIRST STATED "NO".  WHEN OFFICERS ADVISED HIM OF THE EMPTY HOSLSTER, APP ADVISED THAT THE FIREARM WAS IN HIS REAR POCKET.  APP HAD A SKYY 9MM IN HIS POCKET.  THE FIREARM HAD A ROUND IN THE CHAMBER, BUT NO MAG.  APP STATED THAT HE WAS DRINKING IN THE CLUB WITHOUT THE FIREARM AND CAME OUT TO HIS CAR AFTERWARDS TO RETRIEVE THE GUN BECAUSE IT MAKES HIM FEEL SAFE.  APP ADVISED THAT HE ENCOUNTERED SOMEONE THAT HE HAD A DISPUTE WITH IN THE PAST. THE MALE BEGAN HITTING HIM AND APP'S FIREARM FELL OUT OF HIS PANTS TO THE GROUND.  APP LOST HIS MAGAZINE SOMEWHERE IN THE PARKING LOT.  APP DID HAVE AN ODOR OF AN ALCOHOLIC BEVERAGE ON HIS BREATH, BUT DID NOT APPEAR OVERLY INTOXICATED. | 10/12/09 RECEIVED ARREST REPORT FROM 093PD. SCM<br>10/12/09 APP ADVISED OFFICERS THAT HE IS IN THE FINAL PROCESS FOR NEW HAVEN PD. SPOKE TO DET LAPORTA WHO STATED THAT APP WAS DROPPED FROM THE PROCESS DUE TO THIS INCIDENT. SCM ALL SET. DAH 207<br>10/19/09 SPOKE TO APP - PERMIT IS IN MAIL. ███████ ██. SPOKE TO APP ABOUT APPEAL.  BJM<br>10/22/09 SPOKE TO APP WHO WANTED TO SEE IF SLFU RECEIVED HIS NOTARIZED LETTER. SCM<br>10/22/09 RECEIVED APP NOTARIZED LETTER ADVISING THAT NEW HAVEN PD HAS HIS PERMIT. SCM<br>11/30/09 APP RECEIVED A DISMISSAL AFTER AR ON 11/20/09. BJM<br>12/2/09 RECEIVED A MESSAGE FROM ATTORNEY FRED PAOLETTI. 203-371-100. BJM<br>12/2/09 RETURNED CALL TO ATTORNEY PAOLETTI, LEFT MESSAGE. BJM<br>12/02/09 SPOKE TO ATTORNEY PAOLETTI AND ADVISED HIM THAT SLFU WOULD NEED AUTHORIZATION TO DISCUSS APP.  HE WILL HAVE APP CALL.  ATTORNEY PAOLETTI SPOKE IN GENERAL TERMS AND ADVISED THAT APP HAD RECEIVED A DISMISSAL AND HE WOULD BE FAXING OVER A LETTER ADVISING SAME. SCM<br>12/3/09 APP CALLED, GAVE PERMISSION TO SPEAK TO LAWYER AND WILL DISPO INFO.  BJM<br>12/03/09 SPOKE TO ATTORNEY PAOLETTI WHO WILL BE FAXING OR MAILING A LETTER REGARDING APP'S DISMISSAL. SCM<br>12/04/09 ADVISED ATTORNEY PAOLETTI'S OFFICE THAT APP WOULD BE REINSTATED. SCM<br>12/04/09 APP REINSTATED PER SGT HALL. SCM<br>12/10/09 APP CALLED TO SEE IF HE NEEDED TO GO BACK TO 093PD FOR HIS PERMIT. 093 PD NEVER FORWARDED HIS PERMIT TO SLFU. ADVISED APP TO BRING HIS LETTER OF REINSTATEMENT TO 093PD FOR HIS PERMIT. SCM |

| 9/18/2009 | APP WAS ARRESTED ON 08/09/08 BY HARTFORD PD FOR B OF P AND CRIMINAL LIABILITY FOR ACTS OF ANOTHER.  HARTFORD PD WAS CONTACTED BY AN ANONYMOUS COMPLAINANT WHO ADVISED THAT SHE OBSERVED A HISPANIC MALE HOLDING A GUN IN HIS HAND WHICH MADE HER NERVIOUS AND ALARMED. OFFICERS RESPONDED TO THE AREA AND LOCATED THREE HISPANIC MALES STANDING NEAR A CHAIN LINK FENCE.  WHEN OFFICER BEGAN TO APPROACH, THE THREE MALES STARTED WALKING AWAY AT A BRISK PACE. ONE OF THE MALE MATCHED THE DESCRIPTION GIVEN BY THE COMPLAINANT.  THIS MALE BECAME EXTREMELY NERVOUS AND BEGAN WALKING AWAY AT AN EVEN QUICKER PACE.  THE OFFICER TOLD THE INDIVIDUALS TO STOP, BUT THEY CONTINUED WALKING AWAY.  OFFICERS HAD TO RUN TO THEIR LOCATION AND AGAIN TELL THEM TO STOP.  THE ONE MALE MATCHING THE COMPLAINANT'S DESCRIPTION, (LATER IDENTIFIED ▇▇▇▇▇▇▇) BECAME EXTREMELY NERVOUS AND STARTED TO MAKE FURTIVE MOVEMENTS, REACHING INTO HIS FRONT WAIST BAND.  OFFICERS COMMANDED ▇▇▇▇▇▇ TO SHOW HIS HANDS.  DURING A PAT DOWN, OFFICERS LOCATED A LOADED 32 CAL. KELTEC SEMI-AUT HANDGUN IN THE FRONT WAIST BAND OF ▇▇▇▇▇▇ PANTS.  ▇▇▇▇▇▇ STATED THAT THE FIREARM WAS HIS BROTHER'S, ▇▇▇▇▇, WHO PUT IT IN THE CAR WHEN THEY WERE APPROACHED BY THE | 08/18/08 RECEIVED ARREST REPORT AND REQUEST FOR REVOCATION FROM HARTFORD PD. SCM ALL SET DAH 207 09/14/08 RECEIVED NOTARIZED LETTER FROM APP THAT HE IS AWARE HIS PERMIT IS REVOKED.  TMK 09/18/09 REVIEWED CASE AND SPOKE AT LEGTH WITH APP. REINSTATED BASED ON TOTALITY OF FACTS AND CIRCUMSTANCES. TAH |
| --- | --- | --- |

| | | |
|---|---|---|
| | ARGUING BASKETBALL PLAYERS. OFFICERS THEN SPOKE TO APP WHO STATED THAT HE AND HIS BROTHER GOT INTO AN ARGUMENT AT A BASKETBALL GAME. AFTER LEAVING THE GAME, HE AND HIS BROTHER RAN INTO THE BASKETBALL PLAYERS AGAIN.  APP ADMITTED TO HANDING HIS LOADED GUN TO HIS BROTHER, WHO DOES NOT HOLD A VALID CT PISTOL PERMIT, AND TOLD HIS BROTHER TO PLACE THE GUN IN THE VEHICLE BECAUSE HE DIDN'T WANT THE GUN ON HIM DURING A CONFRONTATION.  OFFICERS ALSO LOCATED A LOADED HI-POINT HANDGUN IN THE BUSHES WHERE THE THREE HISPANIC MALES WERE FIRST LOCATED. | |
| 10/30/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 1/6/09 FOR ASSAULT 2, RISK OF INJURY, B OF P AND CRIMINAL MISCHIEF AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS -  LEFT MESSAGE FOR CHRIS DURYEA RE DOB ON PO IS 4/8/62 AND APPS DOB IS 4/18/62. BJM 1/8/09 NEXT COURT DATE IS 2/3/09, NO ATTORNEY LISTED. BJM 1/30/09 CERT MAIL RETURNED UNCLAIMED. BJM 1/30/09 CALLED ▮▮▮▮▮▮ - NO ANSWER. BJM 2/209 APP HAS BLUE CARD - NOT CURRENTLY WORKING FOR A SECURITY COMPANY.  THE # SECURITY HAS FOR IS DISCONNECTED. BJM 3/26/09 NEXT COURT DATE  IS4/30/09. BJM 3/26/09 MET WITH DET LAPORTA AND BARHAM, 093 PD, RE STATUS OF CASE. BJM 4/3/09 SPOKE TO DET BARHAM, PD HAS THE PERMIT ONE SMITH AND WESSON.  INQUIRED ABOUT OTHER GUN - FOLLOW UP WILL BE DONE. BJM 6/11/09 SPOKE TO DET LAPORTA - THE OTHER SMITH & WESSON WAS REPORTED STOLEN IN 1993.  ALL SET. BJM 10/30/09 APP CALLED TO SEE WHY HIS PERMIT WAS STILL REVOKED. ADVISED APP THAT HE NEEDED TO CONTACT SLFU AFTER HIS COURT CASE WAS DISPOSED OF.  APP'S CASE WAS DISMISSED AFTER AR. INCIDENT REVIEWED, APP REINSTATED. SCM 1/27/10 SPOKE TO DET LAPORTA, GIVE PERMIT AND |

| | | |
|---|---|---|
| | | GUNS BACK. BJM |
| 4/13/2010 | APP WAS ARRESTED BY WALLINGFORD PD ON 2/28/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS - SLFU HAS A 080 ADDRESS - PO HAS A 151 ADDRESS AND DMV HAS A 148 ADDRESS ? BJM<br>3/10/09 NEXT COURT DATE IS 4/16/09, NO ATTORNEY LISTED. BJM<br>3/16/09 APP CAME TO HQ, SURRENDERED PERMIT AND SIGNED A 332C. DOES NOT POSSESS ANY FIREARMS. ALLS ET. BJM<br>05/01/09 APP CALLED AND ADVISED THAT HER CASE WAS NOLLIED. APP RECEIVED A NOLLE ON 04/30/09. SHE WAS ADVISED TO CALL BACK AFTER NOLLE PERIOD WHICH IS OVER 05/30/10. SCM<br>4/13/10 RECEIVED MESSAGE FROM APP - ██████. BJM<br>4/13/10 RETURNED CALL AND SPOKE TO APP - REINSTATED. BJM |
| 4/1/2009 | APP WAS ARRESTED BY HARTFORD PD ON 1/5/09 FOR B OF P AND ASSAULT 3 AND A PROTECTIVE ORDER ISSUED. | 1/6/09 NEXT COURT DATE IS 2/23/09, NO ATTORNEY LISTED. BJM<br>1/8/09 SPOKE TO DET JOHNSON, 064 PD, WILL FOLLOW UP. BJM<br>01/09/09 RECEIVED APP'S PERMIT FROM 077PD. SCM<br>04/01/09 APP CAME TO HQ WITH COURT PAPERWORK. APP'S CASE WAS DISMISSED ON 03/30/09.  APP NEVER SIGNED A 332C.  HAD APP SIGN A 332C IN WHICH HE ADVISED THAT HE HAS NEVER OWNED ANY FIREARMS. ALL SET. SCM<br>04/01/09 INCIDENT REVIEWED, APP REINSTATED. SCM |

| | | |
|---|---|---|
| 7/16/2010 | APP WAS ARRESTED BY WEST HAVEN PD ON 4/34/09 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>4/27/09 NEXT COURT DATE IS 4/24/09,N O ATTORNEY LISTED. BJM<br>4/28/09 SPOKE TO DET KASOWITZ, 156 PD, APP STATES THE GUN WAS REPORTED STOLEN TO 062 PD ON 12/15/08.  APP STATES HE DOES NOT HAVE ANY OTHER FIREARMS. ALL SET. BJM<br>05/06/09 RECEIVED ARREST REPORT AND APP'S PERMIT FROM 156 PD. SCM<br>1/29/10 SPOKE TO APP - RECEIVED A NOLLE ON 6/16/2009 - NOLLE OVER 7/16/2010 - TOLD APP T0 CALL BACK AFTER NOLLE.B JM<br>5/31/10 RECEIVED A MESSAGE FROM APP - ███████<br>█. BJM<br>6/1/10 RETURNED CALL TO APP - WANTED ME TO ENTER PASS CODE THEN POUND -COULD NOT LEAVE MESSAGE.  BJM<br>7/15/10 APP CALLED TO SEE IF HE COULD STILL COME TO HQ TOMORROW TO PICK UP PERMIT. STATES HIS CHARGES WERE NOLLED IN 6/09 AND WAS TOLD HE COULD HAVE IT BACK IN 13 MONTHS. CONTACT # ██████<br>███████. KS<br>7/15/10 RETURNED CALL TO APP, INFORMED HE CAN COME TO HQ ON 7/16/10 IF HE WANTS TO HAVE HIS PERMIT REINSTATED. APP STATES HE WILL BE IN AROUND NOON. KS<br>7/16/10 APP CAME TO HQ TO HAVE PERMIT REINSTATED. PO EXPIRED AND CHARGES NOLLED ON 6/17/09. NO OTHER CRIM HISTORY OR INCIDENTS. PERMIT REINSTATED. KS |
| 4/13/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 3/8/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 3/10/09 NEXT COURT DATE IS 4/22/09, NO ATTORNEY LSITED. BJM<br>03/16/09 SPOKE TO APP (██████████CELL OR ███████<br>██████ HOME. APP STATED THAT HE WENT TO TROOP I ON 03/12/09 TO SURRENDER HIS PERMIT AND HANDGUN.  APP ALSO STATED THAT HE SIGNED A STATEMENT. SCM<br>03/16/09 LEFT A MESSAGE FOR TFC CASSELLA, TROOP I. SCM<br>03/16/09 SPOKE TO TFC CASSELLA WHO ADVISED THAT HE IS WAITING FOR THE PAPERWORK FOR THE TROOPER THAT TOOK THE STATEMENT.  TFC CASSELLA WILL FAX OVER THE COPY WHEN HE GETS IT. SCM<br>3/17/09 RECEIVED FROM TROOP I - TROOP HAS PERMIT, 332C AND 293 C FOR THE REGISTERED GUN. |

| | | |
|---|---|---|
| | | ALL SET. BJM<br>3/17/09 RECEIVED PERMIT FROM TROOP I. BJM<br>4/24/09 RECEIVED A MESSAGE FROM APP ███████ . BJM<br>4/24/09 SPOKE TO APP - RECEIVED A NOLLE ON 4/22/09- NOLLE OVER 5/22/2010 . APP CAN POSSESS FIREARMS - CANNOT CARRY. BJM<br>4/13/10 SPOKE TO APP - REINSTATED. BJM |
| 4/30/2010 | APP WAS ARRESTED BY CT STATE POLICE - TROOP L ON 02/10/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 02/12/09 NEXT COURT DATE IS 03/05/09. NO ATTORNEY LISTED. SCM<br>02/13/09 APP CALLED TO ADVISE THE SHE WOULD BE IN ON TUESDAY 02/17/09 TO SURRENDER HER PERMIT. SCM<br>02/17/09 APP CAME TO HQ TO SURRENDER HER PERMIT.  APP ALSO SIGNED A 332C THAT SHE DOES NOT POSSESS OR HAVE ACCESS TO ANY FIREARMS. ███████. ALL SET. SCM<br>2/26/09 SGT. KENNEY, TROOP L, CALLED TO CONFIRMED APP SURRENDERED PERMIT.B JM<br>4/30/10 APP CALLED TO HAVE PERMIT REINSTATED. WAS TOLD NOLLE PERIOD OVER 5/2/10. APP RECEIVED NOLLE ON DIS CON AND PO EXPIRED ON 4/2/09. NO CRIM HISTORY OR OTHER INCIDENTS. CONTACT # ███ ███████ OR ███████. REINSTATED AND MESSAGED LEFT FOR APP. KS |
| 9/4/2008 | APPBECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER OAS OF 08/15/08.<br>EXPIRATION DATE IS 08/22/08. | 08/18/08 FAX SENT TO MERIDEN PD. SCM<br>8/18/08 APP CALLED, STATES HE DOES NOT HAVE ANY FIREAMS. WILL BRING PERMIT TO HQ. BJM<br>8/18/08 APP CAME TO HQ AND SURRENDERED PERMIT AND SIGNED A 332C. ALL SET. BJM<br>08/26/08 DET DENNIS SULLIVAN CALLED FROM TO CONFIRM APP WAS COMPLIANT.  TMK<br>08/26/08 APP CALLED FROM ███████LOOKING FOR PERMIT RETURN AS ORDER WAS LIFTED ON 08/22/08. RECORD STILL SHOWS IN FILE 20. CONTACTED CHRIS DURYEA WHO NEEDS TO CONTACT HIS VENDOR FOR A CORRECTION.  TMK<br>09/03/08 CONTACTED TOBY AT JUDICIAL AND TOLD HER OF THE FILE 20 PROBLEM. SHE WILL HAVE IT CORRECTED.  TMK<br>09/04/08 APP HAS BEEN DELETED FROM THE FILE 20 AND RECORD IS CLEAR. PERMIT IS REINSTATED.  TMK |

| 9/8/2009 | APP WAS ARRESTED BY MERIDEN PD ON 7/9/09 FOR POSS CONTROLLED SUBSTANCE, CONSP TO POSS CONTROLLED SUBSTANCE AND CRIMINAL ATTEMPT TO POSSESS FIREARM WHILE UNDER THE INFLUENCE. APP WAS STOPPED AND FOUND TO HAVE A GREEN PLANT LIKE SUBSTANCE THAT HE WAS GETTING READY TO ROLL INTO A CIGAR STYLED MARIJUANA CIGARETTE WITH A FRIEND.   APP HAD 2 FIREARMS IN THE CAR. ALL SET DAH 207 | PD SEIZED A GLOCK #MEZ021 AND A RUGER #34159621. BJM<br>09/08/09 APP CALLED ███████TO SEE HOW HE COULD GET HIS FIREARMS BACK AND TO SEE IF HE COULD GET HIS PERMIT REINSTATED.  APP'S CHARGES WERE REDUCED TO CREATING A PUBLIC DISTURBANCE. INCIDENT REVIEWED, APP REINSTATED. SCM |
|---|---|---|
| 6/14/2010 | APP ARRESTED ON 3/26/10 BY TROOP A FOR THREATENING 2ND AND PROTECTIVE ORDER ISSUED. | 3/30/10 NEXT COURT DATE 4/12/10. NO ATTY LISTED. KS<br>3/31/10 RECEIVED CALL FROM TPR KEVIN ANDERSON, ROXBURY RESIDENT TROOPER. TPR ANDERSON STATES APP LISTED RESIDENCE MAY NOT BE CURRENT. LISTED ADDRESS DOUBLE CHECKED THROUGH PROTECTIVE ORDER REGISRTY. AS OF DATE OF ISSUED PROTECTIVE ORDER APP LISTES ADDRESS AS ███████████. DMV RECORDS CHECKED. APP ADDRESS LISTED AS SAME. KS<br>4/5/10 SPOKE TO TFC ANDERSON, TROOP HAS PERMIT AND 1 GUN - THE REGISTERED SPRINGFIELD 40 CAL #EMP9734. GUNS WILL BE TRANSFERED TO SON , ███████████.  ALSO GOT A COMPLIANCE STATEMENT. BJM<br>4/7/10 RECEIVED FROM ROXBURY RESIDENT - 332C AND 6 DPS 3'S. ALL SET. BJM<br>4/27/10 CERT MAIL UNCLAIMED 4/18/10. KS<br>6/14/10 SPOKE TO APP - REINSTATED. BJM |
| 7/27/2009 | APP WAS ARRESTED BY MERIDEN PD ON 11/18/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>11/20/08 NEXT COURT DATE IS 12/18/08, NO ATTORNEY LISTED.BJM<br>11/20/08 SPOKE TO APP WHO ADVISED THAT HE WENT TO THE PROSPECT RESIDENT TROOPER'S OFFICE TO SURRENDER HIS PERMIT.  APP WAS GIVEN SLFU'S PHONE NUMBER AND TOLD TO CONTACT US FOR ASSISTANCE.  APP WILL GO TO TROOP I TO SURRENDER HIS PERMIT AND WILL TRANSFER HIS FIREARM TO A FRIEND. SCM |

| | | |
|---|---|---|
| | | 11/24/08 LEFT A MESSAGE FOR TFC CASELLA, TROOP I, REGARDING STATEMENT FROM APP. SCM<br>11/24/08 RECEIVED REPORT, 332C AND 293 FROM TFC CASELLA.  APP ADVISED THAT HE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>12/1/08 RECEIVED REPORT AND STATEMENT FROM 080 PD .  ALL SET. BJM<br>12/2/08 RECEIVED FROM TROOP I - PERMIT, 293C  AND 332C. BJM<br>01/22/09 RECEIVED A DPS-3 FROM TROOP I. SCM<br>7/29/09 SPOKE TO  APP - REINSTATED. BJM |
| 12/1/2008 | ON 7/1/08 APP WENT TROOP C WITH A 60 DAY PERMIT FROM STAFFORD SPRINGS.  APP HAS A 1990  FELONY CONVICTON FOR C/BURGARLY 3.    APP DID NOT ANSWER TRUTHFULLY TO ARREST AND CONVICTION QUESTION . APP DID NOT DISCLOSE ARREST AND ANSWERED "NO" TO CONVICTION QUESTION. | 7/1/08 SPOKE TO ROSE MIRANTE, WAS AT TROOP C WHEN APP CAME TO GET PERMIT.<br>7/1/08 CONFIRMED WITH PEG - THAT APP IS A FELON. ARREST WAS FINGERPRINT SUPPORTED AND WILL REFLECT FELON. BJM<br>7/2/08 LEFT MESSAGE FOR SGT. DUNCAN, STAFFORD RESIDENT TROOPER SGT - NEED COPY OF FRONT/BACK OF APPLICATION ALONG WITH SUPPORTING DOCUMENT  - IE FINGERPRINT RESULTS. BJM<br>7/3/08 RECEIVED APPLICATION FROM STAFFORD SPRINGS, THE  ARREST WAS INCLUDED WITH FINGERPRINTS. BJM<br>07/03/08 SPOKE TO APP AND ADVISED HIM OF THE SERIOUS JUVENILE OFFENSE CONVICTION.  APP WAS INSTRUCTED TO CONTACT THE BOARD OF PARDONS. SCM<br>11/24/08 RECEIVED A MESSAGE FROM APP -CELL ████████ ,HOME ███████████ . BJM<br>11/24/08 RETURNED CALL TO APP -  LEFT MESSAGE. BJM<br>11/24/08 SPOKE TO APP WHO STATED THAT HIS ATTORNEY RECEIVED PAPERWORK FROM THE COURT SHOWING THAT THIS CHARGE SHOULD HAVE BEEN ERASED DUE TO YOUTHFUL OFFENDER.  APP WILL FAX A COPY TO SLFU. SCM<br>11/25/08 RECEIVED A FAXED LETTER FROM APP'S ATTORNEY, JOEL DEFELICE.  APP'S RECORD WAS ERASED DUE TO YOUTHFUL OFFENDER STATUS.  SCM<br>12/01/08 CHARGES WERE ERASED, APP REINSTATED. SCM<br>12/01/08 LEFT MESSAGE FOR APP THAT HE WAS APPROVED FOR HIS PERMIT. SCM |

| | | |
|---|---|---|
| 8/26/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 08/17/09. EXPIRATION DATE IS 08/25/09. | 08/18/09 INFO FAXED TO EAST HARTFORD PD. SCM 08/18/09 PHONE # ON RO ▮▮▮▮▮. SCM 08/21/09 SPOKE TO APP ▮▮▮▮▮. APP STATED THAT SHE SURRENDERED HER FIREARM TO TROOP H YESTERDAY AND TRIED TO DROP OFF HER PERMIT, BUT DETP OF PUBLIC SAFETY WAS CLOSED. APP IS OBTAINING AN AUTH# TO TRANSFER THE FIREARM TO HER BROTHER. APP WILL BE IN TODAY TO SURRENDER HER PERMIT. SCM 08/21/09 RECEIVED A 332C AND 293C FROM TROOP H. APP SURRENDERED HER RUGER AND ADVISED THAT SHE DOES NOT POSSESS ANY OTHER FIREARMS. APP FURTHER STATED THAT SHE WOULD BRING HER PERMIT TO DPS. ALL SET. SCM 08/21/09 APP CAME TO HQ TO DROP OFF HER PERMIT. SCM 8/26/09 SPOKE TO APP - RO VACATED - WILL PICK UP PERMIT AT SLFU WINDOW. BJM |
| 11/7/2008 | APP WAS ARRESTED BY EAST HARTFORD PD ON 10/22/08 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. COURT ORDER STATES DOES NOT NEED TO SURRENDER FIREARMS OR PERMIT. NEEDS PERMIT FOR JOB. CAN POSSESS FIREARM FOR WORK PURPOSES ONLY. CANNOT HAVE FIREARMS IN POSSESSION WHEN WITH PROTECTIVE PERSON OR CHILDREN. | 10/24/08 NEXT COURT DATE IS 11/20/08, NO ATTORNEY LISTED. BJM 10/24/08 LEFT MESSAGE FOR SGT. SETH MANCINI. BJM 10/24/08 APP WAS JUST REINSTATED ON 7/9/08. BJM 10/24/08 SPOKE TO SGT. MANCINI, WILL LOOK INTO MATTER. BJM 10/28/08 SPOKE TO SGT. MANCINI - HE SPOKE TO INSPECTOR DENNIS MURPHY ON 10/24/08 WHO WOULD SPEAK TO JUDGE BRIGTT- PO VACATED ON 10/24/08. ALL SET. BJM 10/28/08 CALLED APP AT ▮▮▮▮▮- VM IS FULL. BJM 11/5/08 SPOKE TO DET JASON SMOLA, 043 PD, LEFT HIS BUSINESS CARD AT APPS . EXPLAINED COURT ORDER VACATED - WOULD STILL LIKE TO TALK TO APP. BJM 11/6/08 APP LEFT MESSAGE - ▮▮▮▮▮. BJM 11/7/08 RETURNED CALL TO APP - LEFT MESSAGE. BJM 11/7/08 SPOKE TO APP - APP RECEIVED A 10/24/08. TOLD APP WILL REINSTATE. APP STATES HE DRIVES AN OIL TRUCK IN THE NORTH END OF HARTFORD. BJM 11/19/08 RECEIVED REPORT FROM 043 PD - DET JASON SMOLA . BJM 11/24/08 CERT MAIL RETURNED UNCLAIMED. BJM |

| | | |
|---|---|---|
| 2/16/2010 | APP WAS ARRESTED BY ENFIELD PD ON 10/27/08 FOR DISORDERLY AND THREATENING AND A PROTECTIVE ORDER ISSUED. | 10/28/08 NEXT COURT DATE IS 1/15/09, NO ATTORNEY LISTED. BJM<br>10/28/08 RECEIVED FROM 049 PD, COPY OF POLICE REPORT AND PROTECTIVE ORDER. BJM<br>10/30/08 SPOKE TO APP - STATES HE ONLY HAS THE ONE GUN AND HE TRANSFERED IT ON 10/23/08 AND HAS FORWARD COPY OF TRANSFER. THAT OFF. THOMAS PYRCA OF 049 PD HAS PERMIT. BJM<br>10/30/08 CONTACTED 049 PD, OFF. PYRCA, LEFT MESSAGE RE PERMIT. BJM<br>10/30/08 RECEIVED MESSAGE FROM OFF. PYRCA, PD DOES HAVE PERMIT - TURNED OVER TO PROPERTY. BJM<br>10/31/08 LEFT MESSAGE FOR OFF. SCHMIDT TO SEND PERMIT. BJM<br>10/31/08 APP SIGNED A 332 AND WILL SEND IN HIS DPS-3. SCM<br>12/19/08 GUN HAS BEEN LEGALLY TRANSFERRED. ALL SET. BJM<br>01/15/09 APP CALLED TO SEE HOW HE COULD GET HIS PERMIT BACK.  APP RECEIVED A NOLLE ON 01/15/09. APP WAS ADVSIED OF THE NOLLE PERIOD AND TOLD TO CALL BACK AFTER 02/15/2010. SCM<br>2/16/10  RECEIVED A MESSAGE FROM APP - ███████. ███████. BJM<br>2/16/10 RETURNED CALL AND LEFT MESSAGE. BJM<br>2/16/10 SPOKE TO APP - REINSTATED.  BJM |
| 2/16/2010 | APP WAS ARRESTED BY TROOP C ON 6/26/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/30/09 NEXT COURT DATE IS 7/29/09,NO ATTORNEY LISTED. BJM<br>6/29/09 SPOKE TO TFC HICKEY, TROOP C,  AND RECEIVED FAX  - 293C AND 332C.  APP SURRENDERED ALL REGISTERED GUNS AND PERMIT. ALL SET. BJM<br>7/1/09 RECEIVED 3 DPS 3'S. BJM<br>07/01/09 RECEIVED APP'S PERMIT AND THE 332C FROM TROOP C. SCM<br>7/3/09 RECEIVED MESSAGE FROM APP - TRANSFER COMPLETED. ███████. BJM<br>7/3/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>7/7/09 RECEIVED A MESSAGE FROM DET. CONNELLY, 159 PD, RE APP. BJM<br>7/7/09 LEFT MESSAGE FROM DET. CONNELLY - APP COMPLIANT. BJM<br>07/30/09 NEXT COURT DATE 09/30/09. SCM<br>2/5/10 RECEIVED CALL FROM APP WIFE REQUESTING INFO ON HOW APP CAN GET PERMIT REINSTATED. WIFE TOLD THAT APP NEEDS TO CALL. SHE STATES |

| | | |
|---|---|---|
| | | HE CANNOT DUE TO HIS WORK SCHEDULE. KS<br>2/16/2010 SPOKE TO APP - REINSTATED. BJM |
| 8/2/2010 | APP ARRESTED ON 5/29/10 BY CHESHIRE PD FOR DISORDERLY CONDUCT AND PROTECTIVE ORDER ISSUED. | 6/2/10 NEXT COURT DATE 7/22/10. NO ATTY LISTED. KS<br>6/7/10 APP GOT 4 AUTH #S ON 6/2/10 - AWAITING DPS 3'S. BJM<br>7/30/10 RETURNED CALL TO APP, ███████████.<br>LEFT MESSAGE. KS<br>8/2/10 APPS GUNS ARE PREVIOUS. ALL SET.B JM<br>8/2/10 APP RECEIVED A NOLLE ON 7/22/10. BJM<br>8/2/10 SPOKE TO APP - REINSTATED.B JM |
| 12/11/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS OF 12/03/09.<br>EXPIRATION DATE IS 12/17/09. | 12/04/09 FAXED INFO TO WETHERSFIELD PD. SCM<br>12/11/09 SPOKE TO APP WHO STATED THAT HIS ORDER WAS VACATED YESTERDAY. TOLD APP TO FAX COURT DOCUMENTATION TO SLFU OR DROP OFF A COPY. SCM<br>12/11/09 APP CAME TO HQ WITH A NOTARIZED LETTER FROM THE NEW BRITIAN COURT THAT HIS ORDER WAS DISMISSED ON 12/10/09. APP REINSTATED. SCM |
| 8/14/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 7/21/09.  HEARING DATE IS 8/4/09 | NUMBER ON RO IS ██████████<br>07/24/09 RECEIVED A FAX FROM ENFIELD PD THAT A REPORT IS TO FOLLOW. SCM<br>07/28/09 APP CALLED TO ADVISE THAT HE SURRENDERED HIS GLOCK AND PERMIT TO EAST HARTFORD PD.  APP STATED THAT HIS S&W WAS REPORTED STOLEN TO EAST HARTFORD PD AWHILE AGO.  APP WAS INSTRUCTED TO HAVE 043PD TAKE A STATEMENT FROM HIM. SCM<br>07/28/09 RECEIVED A 293C AND REPORT FROM 043PD. PD SEIZED APP'S GLOCK AND PERMIT.  THE REPORT ALSO REFFERRED TO APP'S STOLEN S&W. ALL SET. SCM<br>07/31/09 RECEIVED APP'S PERMIT FROM 043PD. SCM |

| | | |
|---|---|---|
| | | 08/05/09 RECEIVED A REPORT AND 332C FROM DET. TURLEY, 043PD, WHO MET WITH APP.  APP STATED THAT EAST HARTFORD HAS HIS FIREARMS AND PERMIT.  THE S&W WAS REPORTED STOLEN TO EAST HARTFORD AND HE POSSESS NO OTHER FIREARMS. SCM<br>08/14/09 SPOKE TO OFF DEPETRO, 043PD.  APP CAME IN TO GET HIS GUNS BACK.  APP'S RO WAS VACATED. TOLD OFF DEPETRO TO HAVE APP CALL TO BE REINSTATED. SCM<br>8/14/09 SPOKE TO APP. REINSTATED. BJM<br>1/18/2010 RECEIVED A MESSAGE FROM OFF. DEPETRO, 043 PD, RE APPS GUN AND PERMIT. BJM<br>1/19/2010 LEFT MESSAGE FOR OFF. DEPETRO, THAT PERMIT WAS REINSTATED IN 8/09. BJM |
| 2/16/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 10/30/09. HEARING DATE IS 11/12/09. | 2/16/10 - RO VACATED. JUST ENTERED REVOCATION - PERMIT REINSTATED. BJM |
| 9/2/2009 | ON 3/29/09 NORTH BRANFORD PD RESPONDED TO A REPORT OF AN ACCIDENTAL SHOOTING.  POLICE ALSO RECEIVED A CALL FROM YALE HOSPITAL OF A MALE THERE BEING TREATED FOR A GUN SHOT WOUND. APP IDENTIFIED HIMSELF AT THE HOSPITAL.  POLICE SPOKE TO THE HOMEOWNER, ███████ ████. THAT APP WAS AT HIS RESIDNCE WITH HIS MOTHER. THAT APP WAS CLEANING AND WORKING WITH A LASER SIGHT WHEN HE HEARD A POP OF THE WEAPON DISCHARGING.  THAT ████████, HIS SON ████ AND APPS MOTHER ████ WERE IN THE HOME.  APP STATES HE WAS UNLOADING HIS FIREARM AND IT ACCIDENTALLY WENT OFF AND | PD SEIZED A KELTEC 380 #JTH23. BJM<br>ALL SET. DAH<br>04/29/09 RECEIVED APP'S PERMIT. SCM<br>09/2/09 SPOKE WITH ATTORNEY RALPH SHERMAN AND REVIEWED ENTIRE CASE. REINSTATED BASED ON FACTS AND CIRCUMSTANCES. TAH |

| | | |
|---|---|---|
| | STRUCK HIS RIGHT INDEX FINGER.  APP STATES HE HAS A LASER ON HIS GUN AND HIS MOTHER, WHO ALSO HAS A WEAPON SIMILAR TO HIS , WANTED TO SEE HOW IT WORKED.  APP WANTED TO MAKE THE WEAPON SAFE BEFORE HE GAVE IT TO HER.  THAT HE TOOK THE MAGAZINE OUT, PULLED THE SLIDE BACK BUT NO ROUND EJECTED.  APP BELIEVED THE WEAPON TO BE SAFE AND LET THE SLIDE GO AND THE WEAPON FIRED A ROUND. | |
| 7/30/2010 | APP WAS ARRESTED BY NAUGATUCK PD ON 4/18/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 4/20/10 NEXT COURT DATE IS 6/15/10, NO ATTORNEY LISTED. BJM<br>5/5/10 APP CALLED TO ADVISE HE IS GOING TO GIVE HIS PERMIT TO THE NAUGATUCK PD AND IS DOING TRANSFERS OF FIREARMS. CONTACT # ███████ ██. KS<br>5/5/10 LEFT MESSAGE FOR OFFICER CONWAY, NAUGATUCK PD EVIDENCE, DO THEY HAVE APPS FIREARMS? KS<br>5/6/10 RECEIVED MESSAGE FROM DET CONWAY, APP TURNED IN 9MM CZ 2075 RAMI  AND A CHARTER ARMS 22 REVOLVER. 22 MARLIN ACCOUTED FOR DURING PREVIOUS INCIDENT. KS<br>6/7/10 - RECEIVED PERMIT FROM 088 PD.  APPS GUNS ACCOUNTED FOR. ALL SET. BJM<br>7/16/10 RETURNED CALL TO APP, ███████████. LEFT MESSAGE. KS<br>7/16/10 RETURNED CALL TO APP, LEFT MESSAGE. KS<br>7/30/10 RETURNED CALL TO APP, PO EXPIRED AND CHARGES NOLLED ON 6/15/10. ALL SET. PERMIT REINSTATED. KS |
| 6/19/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 6/3/09.  HEARING DATE IS 6/17/09 | 6/9/09 RECEIVED A MESSAGE FROM APPS DAUGHTER JENNIFER, ████████████ OR ████████████. BJM<br>6/9/09 RETURNED CALL AND SPOKE TO APP - APP STATES HE SURRENDERED HIS PERMIT AND DPS 3 TO SLFU WINDOW YESTERDAY.  APP DOES NOT KNOW THE WHEREABOUTS OF THE MARLIN 22.  APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS.  APP IS MEETING WITH DET CALHOUN TODAY FOR A STATEMENT.  BJM |

| | | 6/9/09 RECEIVED PERMIT AND DPS 3. BJM<br>6/10/09 RECEIVED FROM 088 PD, REPORT, 332C AND AND DPS3. ALL SET. BJM<br>6/19/09 SPOKE TO APP - REINSTATED. BJM |
|---|---|---|
| 4/1/2010 | APP WAS ARRESTED BY ORANGE PD ON 2/6/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 2/15/10 NEXT COURT DATE IS 3/25/10, ATTORNEY MATTHEW MADDOX. BJM<br>2/15/10 LEFT MESSAGE FOR LT. KURASKA, 107 PD. BJM<br>2/15/10 LEFT MESSAGE FOR SGT. MARK ZUKARELLA, 057 PD. BJM<br>2/16/10 RECEIVED A FROM SGT. ZUKARELLA . BJM<br>2/16/10 RETURNED CALL TO SGT. ZUKARELLA - LEFT MESSAGE RE STATUS. BJM<br>2/18/10 SPOKE TO LT KARUSKA, 107 PD. STATES NO WEAPONS USED IN INCIDENT. APP PD HAD DUTY WEAPON. KS<br>2/22/10 SPOKE TO TONY - WORKING LIGHT DUTY/ NOT CARRYING A FIREARM - DOES NOT POSSESS ANY FIREARMS - WILL SEND IN PERMIT AND LETTER NO FIREARMS. BJM<br>2/22/10 RECEIVED MESSAGE FROM ███████████ ███████, .BJM<br>2/22/10 LEFT MESSAGE FOR LT. MARINO. BJM<br>02/25/10 RECEIVED APP'S PERMIT AND A LETTER ADVISING THAT HE DOES NOT POSSESS OR OWN ANY FIREARMS AT THIS TIME.ALL SET  SCM<br>4/1/10 SPOKE TO APP - NOLLE ON 3/18/10 - REINSTATED. BJM |
| 7/14/2010 | APP WAS ARRESTED BY NEWTOWN PD ON 11/18/08 FOR DISORDERLY AND INTERFER W/EMERGENCY CALL AND A PROTECTIVE ORDER ISSUED. | 11/21/08 NEXT COURT DATE IS 1/8/09, NO ATTORNEY LISTED. BJM<br>11/25/08 RECEIVED A MESSAGE FROM  DET JASON FRANK, 097 PD, RE APP TRANSFERED GUNS. BJM<br>11/26/08 APP GOT 4 AUTH #S ON 11/21/08. BJM<br>11/26/08 LEFT MESSAGE FOR DET FRANK, NEED COPIES OF DPS 3'S AND HIS PERMIT. BJM<br>12/11/08 RECEIVED DPS-3'S, 332 AND APPS PERMIT. ALL SET. SCM<br>7/14/10 APP RECEIVED A DISMISSAL AFTER FAMILY VIOLENCE ON 7/13/10. BJM |

| | | |
|---|---|---|
| 7/14/2010 | APP WAS ARRESTED FOR B OF P AND VIOLATION OF A PROTECTIVE ORDER AND ANOTHER PROTECTIVE ORDER ISSUSED. | 3/11/09 APP COMPLIANT FROM EARLIER AND STILL ACTIVE ORDER. ALL SET.B JM<br>7/14/10 APP RECEIVED A DISMISSAL ON 7/13/10 AFTER FAMILY VIOLENCE PROGRAM. BJM<br>7/14/10 SPOKE TO APP  - GETTING DIVORCED - REINSTATED. BJM |
| 9/16/2009 | APP WAS ARRESTED BY PLYMOUTH PD ON 6/16/09 FOR CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/19/09 NEXT COURT DATE IS 6/20/09, NO ATTORNEY LISTED.B JM<br>6/22/09 RECEIVED FROM 111 PD - 14 DPS 3'S.  THAT 2 GUNS ARE OUTSTANDING - THE S & W #TAF8469 AND RUGER 22 #21271087. BJM<br>06/23/09 SPOKE TO DET ST ONGE, WHO STATED THAT THEY HAVE APP'S PERMIT.  THE S&W WAS REPORTED STOLEN IN YEARS AGO.  THE RUGER WAS GIFTED TO HIS FATHER RIGHT AFTER IT WAS PURCHASED.  APP IS IN THE PROCESS OF LEGALLY TRANSFERRING IT. SCM<br>06/23/09 SPOKE TO APP ▬▬▬▬▬▬▬ OR HOME (▬▬▬▬▬▬▬WHO STATED THAT HE SURRENDERED ALL OF HIS FIREARMS TO THE PLYMOUTH POLICE DEPARTMENT.  APP ADVISED THAT HE DOES NOT HAVE ACCESS TO ANY OTHER FIREARMS. SCM<br>06/26/09 RECEIVED APP'S PERMIT FROM DET ST ONGE, 111PD. SCM<br>06/26/09 RECEIVED APP'S DPS-3 WITHOUT AN AUTH #. AFFIXED A NUMBER.  ALL GUNS ARE ACCOUNTED FOR.  ALL SET. SCM<br>9/15/09 APP RECEIVED A NOLLE ON 9/11/09. BJM<br>9/16/09 SPOKE TO APP - REINSTATED. BJM |
| 6/29/2010 | APP WAS ARRESTED FOR ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED ON 3/9/09 | 3/11/09 SPOKE TO DET ROCCO TESTI, 144 PD, PD SEIZED REGISTERED GUN AT TIME OF ARREST. WILL FORWORD INFO. ALL SET. BJM<br>3/11/09 RECIEVED REPORT FROM 144 PD. BJM<br>3/12/09 RECEIVED A MESSAGE FROM SGT. DOUG SMITH, 144 PD, THAT PD HAS 9MM AND PERMIT.  WILL MAIL PERMIT. BJM<br>3/12/09 RECEIVED A MESSAGE FROM APP - ▬▬▬▬▬ ▬▬▬. BJM<br>3/13/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>3/13/09 SPOKE TO APP - SURRENDER HIS PERMIT AND 9MM  TO 144 PD.  APP STATES HE DOES NOT POSSESS |

| | | |
|---|---|---|
| | | ANY FIREARMS. BJM<br>03/17/09 RECEIVED A NOTARIZED LETTER FROM APP ADVISING THAT HE SURRENDERED HIS FIREARM AND PERMIT AT THE TIME OF ARREST. SCM<br>03/18/09 RECEIVED ARREST REPORT AND APP'S PERMIT 144PD. SCM<br>5/27/09 RECEIVED A MESSAGE FROM APP - ███████<br>███. BJM<br>5/27/09 RETURNED CALL - SPOKE TO APP - RECEIVED A NOLLE TODAY - CALL BACK AFTER NOLLE ON 6/27/2010. APP CAN POSSESS, CANNOT CARRY. BJM<br>6/29/10 RECEIVED A MESSAGE FROM APP - ███████<br>███. BJM<br>6/29/10 RETURNED CALL AND SPOKE TO APP - REINSTATED. BJM |
| 9/9/2009 | APP WAS ARRESTED BY WATERBURY PD ON 08/31/09 FOR ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 09/02/09 NEXT COURT DATE IS 09/29/09. NO ATTORNEY LISTED. SCM<br>09/04/09 RECEIVED A MESSAGE FROM APP ███████<br>███████ WHO STATED THAT NEW LONDON PD CAME TO HIS RESIDENCE YESTERDAY AND SEIZED HIS FIREARMS AND PERMIT. SCM<br>9/9/09 APPS ATTORNEY CALLED - SUSAN CARR, CASE WAS DISMISSED MISTAKEN IDENTY - THE VICTIM DOES HAVE A CHILD WITH ███████████ AND 2 YEAR DIFFERENT DATE OF BIRTH. THE CASE WAS DISMISSED ON 9/8/9 09, APPS PERMIT IS AT NEW LONDON. APPS PERMIT REINSTATED. BJM |
| 4/14/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 3/13/09. HEARING DATE IS 3/24/09. | 3/18/09 APP DROPPED HIS PERMIT OFF AT HQ - ███████<br>███. BJM<br>3/18/09 APP LEFT MESSAGE - ███████████. BJM<br>3/19/09 RETURNED CALL TO APP - LEFT MESSAGE ( A FEMALES VM). BJM<br>3/19/09 CALLED APP AT ███████████ - NUMBER NOT IN SERVICE. BJM<br>3/19/09 SPOKE TO APP, STATES HIS ONLY GUN IS AT 064 PD. APP TRANSFERING S & W 45. APP STATES HE DOES NOT HAVE ANY OTHER FIREAMS. ███████<br>███. BJM<br>3/19/09 APP GOT AN AUTH NUMBER. BJM<br>03/20/09 RECEIVED APP'S DPS-3. SCM<br>03/20/09 LEFT A MESSAGE FOR APP TO COME IN FOR A STATEMENT. SCM<br>03/20/09 SPOKE TO APP WHO WILL COME IN ON 03/23/09 FOR A STATEMENT. SCM<br>3/23/09 APP CAME TO HQ AND SIGNED A 332C. APP COOPERATIVE. ALL SET. BJM |

| | | |
|---|---|---|
| | | 4/14/09 SPOKE TO APP - REINSTATED. BJM |
| 6/29/2010 | APP WAS ARRESTED BY HARTFORD PD ON 3/30/10 FOR THREATENING, RISK OF INJURY AND B OF P AND A PROTECTIVE ORDER ISSUED. | 4/1/10 NEXT COURT DATE IS 5/18/10,N O ATTORNEY LISTED. BJM<br>4/8/10 APP CALLED, ███████████, APP STATES HE TRANSFERED HIS ONLY GUN - APP WILL MAIL COPY OF DPS 3 AND PERMIT.  DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>5/17/10 APP DID GET AN AUTH # ON 4/6/10 - AWAITING DPS 3. BJM<br>6/23/10 RECEIVED DPS 3. ALL SET. BJM<br>6/23/10 APP RECEIVED A NOLLE ON 6/21/10. BJM<br>6/24/10 APP CALLED AND INFORMED HE "BEAT" HIS CASE AND CHARGES WERE DROPPED.  WANTS HIS PERMIT BACK. APP ADVISED CHARGES WERE NOT DROPPED , THEY WERE NOLLED AND THE DIFFERENCE EXPLAINED. APP ADVISED HIS CASE WILL BE REVIEWED AND HE WOULD BE CONTACTED REGARDING BEING REINSTATED. APP CONTACT # ███████ ████████. KS<br>6/24/10 REQUEST SENT TO HARTFORD PD, RECORDS UNIT, REQUESTING COPY OF ARREST REPORT. KS<br>6/29/10 CASE REVIEWED BY WBK. PERMIT REINSTATED. KS<br>6/29/10 CALLED LISTED NUMBER FOR APP, VOICEMAIL MESSAGE IN SPANISH, LEFT MESSAGE FOR APP TO CALL. KS |
| 8/4/2010 | ON 7/8/10 APP WAS ARRESTED BY BRISTOL PD FOR ILLEGAL ATTEMP TO OBTAIN CONTROLLED SUBSTANCE AND CRIMINAL ATTEMPT TO POSSESS NARCOTICS.  POLICE WERE CONTACTED BY A PHARMACIST AT THE PRICE CHOPPER PHARMACY.  THAT APP HAD DROPPED OFF 2 PRESCRIPTIONS TO BE FILLED, AND ONE OF THEM | PD SEIZED PERMIT AND TAURUS 9M #TCV88693. BJM ALL SET. WBK<br>7/30/10 APP LEFT MESSAGE, WANTS TO APPEAL REVOCATION. RETURNED CALL TO APP AT ███████████ ████████. LEFT MESSAGE. KS<br>8/3/10 RETURNED CALL TO APP, STATES HE MISTAKENLY BROUGHT HIS DECEASED GIRLFRIENDS PRESCRIPTION TO THE PHARMACY ALONG WITH HIS WHEN HE WAS FILLING IT. (GIRLFIREND DIED 8 DAYS PRIOR) APP STATES HE WENT TO COURT AND PROSECUTOR UNDERSTOOD HE MADE A MISTAKE, |

| | | |
|---|---|---|
| | WAS FOR A DECEASED INDIVIDUAL. APP WAS IN THE CHECKOUT AND THE PHARMACY STATED THEY WERE HAVING A PROBLEM WITH THE INSURANCE CARD - APP STATES HE DID HAD KNOW IDEA WHY IT WOULDN'T GO THRU, THAT THERE SHOULD NOT BE A PROBLEM.  POLICE WITNESSES THIS, AND CONFRONTED APP. POLICE STATES THAT THE PARTY HAD DIED, APP STATES SHE DIED LAST WEEK AND HE WAS CONFUSED. APP STATES HE REQUIRES METHADONE FOR PAIN TREATMENT.  APP WAS FOUND TO HAVE A GUN IN HIS RIGHT FRONT POCKET. | DISMISSING THE CHARGES. APP RECEIVED NOLLE ON CHARGES ON 7/19/10. ADVISED APP I WOULD LOOK INTO HIS CASE AND GET BACK TO HIM. APP STATES HE WOULD LIKE TO APPEAL. INFO GIVEN FOR APPEALS PROCESS. CONTACT # ███████████. KS<br>8/4/10 CASE REVIEWED BY WBK, PERMIT REINSTATED. KS<br>8/9/10 RECEIVED NOTORIZED LETTER FROM APP - RE AWARE PERMIT IS REVOKED AND THAT 017 PD HAS PERMIT.B JM |
| 7/6/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 1/29/09. HEARING DATE IS 2/9/09.<br>EXPIRATION DATE 08/09/09.<br>FULL RO AFTER HEARING. | 1/30/09 104 PD HAS REGISTERED GUN.  ALL SET. BJM<br>2/2/09 RECEIVED A MESSAGE FROM APP - ███████████<br>██████. BJM<br>2/2/09 RETURNED CALL TO APP  - LEFT MESAGE. BJM<br>02/10/09 APP CALLED TO ADVISE THAT HE RECEIVED HIS CERTIFIED MAIL AND HE SURRENDERED HIS PERMIT AND FIREARM TO NORWICH PD. SCM |
| 7/6/2010 | APP WAS ARRESTED BY NORWICH PD ON 02/06/09 FOR FALSE INCIDENT REPORT, CRIMINAL TRESPASS 1ST AND DISORDERLY CONDUCT. | 02/11/09 NEXT COURT DATE IS 02/06/09. NO ATTORNEY LISTED. SCM<br>02/11/09 APP IS COMPLIANT FROM PREVIOUS AND STILL ACVITE ORDER. ALL SET. SCM<br>10/13/09 APP CALLED, RO VACATED - TOLD HIM THE PO IS STILL ACTIVE - TOLD HIM NEXT COURT DATE IS 3/2010- APP STATES THEY ARE CHANGING THE NEXT COURT DATE . BJM<br>1/27/10 APP PLED TO CREATING A PUBLIC DISTRUBANCE. BJM |

| 7/6/2010 | ON 1/27/09 NORWICH PD RESPONDED TO BACKUS HOSPITAL FOR AN ARMED PERSON WITH WHO HAS BEEN STABBED.  THAT APP STATES HE WAS APPROACHED BY AN UNIDENIFIED BLACK MALE ASKING HIM FOR MONEY. APP STATES THAT THIS MALE STABBED HIM WITHOUT WARNING, AND EVEN THOUGH HE WAS ARMED WITH A HANDGUN HE DID NOT ATTEMPT TO DEFEND HIMSELF.  APP DESCRIBED THIS MALE AS SMALL, SKINNY, B/M WEARING ALL BLACK. APP TOLD POLICE " DON'T GO LOOKING FOR HIM BECAUSE I AM JUST HAPPY TO BE ALIVE. "  UPON FURTHER INVESTIGATION IT WAS DETERMINED THAT APP HAD ARGUEMENT WITH HIS GIRLFRIEND AND SHE STATES THAT APP PULLED OUT A HANDGUN AND PULLED THE SLIDE BACK AND STATED "YOU DON'T WANT TO BE WITH ME." " YOUR NOT GOING TO BREAK UP THE FAMILY." THAT SHE TOLD APP TO LEAVE, APP LEFT THE APARTMENT AND SHE LOCKED THE DOOR.  APP STAYED OUTSIDE THE DOOR FOR SOMETIME BANGING ON THE DOOR.  THE FEMALE OPENED THE DOOR AND THEY BOTH PUSHED EACH OTHER AND APP GRABBED HIS GIRLFRIEND BY THE SHIRT AND SHE MADE ON THRUST WITH THE KNIFE STABBING APP. | 01/29/09 RECEVIED REPORT FROM 104 PD - SPOKE TO LT MOLIS - PD APPLYING FOR A WARRANT FOR APP. PD SEIZED THE RUGER #33027875.  BJM |

| | | |
|---|---|---|
| 7/6/2010 | APP WAS ARRESTED BY NEW LONDON PD ON 12/03/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/07/09 NEXT COURT DATE IS 01/15/2010. NO ATTORNEY LISTED. SCM<br>12/07/09 APP IS COMPLIANT FROM PREVIOUS AND STILL ACTIVE ORDERS. ALL SET. SCM<br>1/27/10 APP PLED TO CREATING A PUBLIC DISTRUBANCE. BJM<br>1/29/10 APP CALLED, SPOKE ABOUT GET SECURITY JOB AND NEEDED PERMIT - BUT THE SECURITY JOB WAS IN NORTH CAROLINA - TOLD HIM CT PERMIT HAS NOTHING TO DO WITH NC SECURITY JOB.  EXPLAINED TO APP HOW HE COULD LEGALLY TRANSFER HIS GUN FROM 104 EVIDENCE.  TOLD APP DUE TO 3 DOMESTIC INCIDENTS IN 2009 WOULD ASK HIM TO WAIT 6 MONTHS AND IF NO OTHER PROBLEMS WILL REINSTATE.  THAT CURRENTLY APP IS THE PROTECTED PARTY.  APP STATES HE NEVER TOLD POLICE THAT SOMEONE ELSE STABBED HIM, HE WAS IN THE HOSPITAL. BJM<br>7/6/10 APP CALLED, NO LONGER WITH THE WOMEN - EXPLAINED IF HE WANTS TO GET SECURITY LICENSE THEN BLUE CARD. REINSTATED. BJM |
| 3/19/2010 | APP WAS ARRESTED BY WATERBURY PD ON 6/2/09 FOR VIOLATION CONDITION OF RELEASE AND A PROTECTIVE ORDER ISSUED.  THE COMPLIANTANT, STATES HER BOYFRIEND, APP , "HEAD BUTTED" HER .  APP WAS ARRESTED FOR ASSAULT 3 AND B OF P. | 6/4/09 NEXT COURT DATE IS 6/23/09, NO ATTORNEY LISTED. BJM<br>6/3/09  RECEIVED FROM 151 PD, FIREARMS SEIZED FROM APPS RESIDENCE ON THE NIGHT OF ARREST - 293C FOR 20 FIREARMS.  THAT 7 OF THE HANDGUNS ARE CURRENTLY PREVIOUS TO APP (ILLEGAL TRANSFER).  THAT THEY ARE 6 ADDITIONAL HANDGUNS THAT ARE NOT REGISTERED TO APP -- THAT 3 HANDGUNS ARE REGISTERED TO ███████████<br>████████████, THAT 1 HANDGUN IS REGISTERED TO ██████<br>, AND 1 HANDGUN TO ███████████████<br>████ AND ONE HANDGUND IS NOT REGISTERED.  THAT APP HAD A PROTECTIVE ORDER IN 2006 AND THAT 12 FIREARMS WERE TRANSFERED TO HIS SON.  THAT APP WAS REINSTATED ON 10/23/08 -  THE HANDGUNS WERE NOT LEGALLY TRANSFER TO APP AFTER HIS REINSTATEMENT. BJM<br>6/4/09 APP CURRENTLY INCARCERATED AT NEW HAVEN CC ON A $7500 BOND. BJM<br>07/03/09 NEXT COURT DATE IS 07/07/09. SCM<br>09/04/09 SPOKE TO OFF PHELAN, 151PD, WHO STATED THAT HE WAS GOING TO FAX OVER APP'S DPS-3'S.  OFF PHELAN WILL HAVE APP COME IN FOR A 332C. SCM |



09/04/09 RECEIVED 9 DPS-3'S FROM OFF PHELAN. SCM
9/7/09 CALLED SLFU NUMBER OF ███████████ - NOT IN SERVICE. BJM
9/7/09 CALLED ███████████████ - LEFT MESSAGE. BJM
9/8/09 CALLED APP AGAIN - LEFT MESSAGE. BJM
09/14/09 RECEIVED A MESSAGE FROM APP (████████ CELL. HE DOES NOT RECEIVE HIS HOME PHONE MESSAGES AND IS NOT THE TYPE OF PERSON TO AVOID CALLING BACK. APP WAS NOTIFIED BY OFF PHELAN TO CALL. SCM
9/15/09 CALLED APP AT ████████████████ - LEFT MESSAGE. BJM
9/15/09 APP CALLED, WAS AT COURT TODAY AND COURT WAS TAKEN CARE OF, APP STATES HE MAILED AFTER HIS INITIAL COURT DATE. TOLD APP I NEED A NOTORIZED LETTER FROM HIM AWARE PERMIT IS REVOKED. APP WILL MET WITH SLFU TO CLARIFY HIS HANDGUN, AND WILL BRING ALL HIS PAPERWORK. BJM
09/23/09 APP CALLED AND ADVISED THAT HE WILL BE IN ON FRIDAY AT 11AM WITH HIS PAPERWORK. SCM
9/25/09 APP CAME TO HQ TO DISCUSS HIS FIREARMS. APP STATES HE RECEIVED 4 FIREARMS FROM HIS DECEASED BROTHER ████████████ APPROX 4 YEARS AGO. THAT HIS HAS A GUN FROM HIS BROTHER IN LAW, ████████ AND THAT ████████████ ███ WAS ███████████████ FATHER. THAT HE HAD A TENANT NAMED ███████████████ WHO PASSED AWAY HE APP RECEIVED A 38 6 SHOT REVOLVER FROM HIM. EXPLAINED TO APP ABOUT REQUIREMENTS REGARDING LEGAL TRANSFER OF HANDGUNS. APP WAS APOLOGIC REGARDING THE ERROR. APP WAS COOPERATIVE. APP SIGNED A 332C. THAT HE IS NOT IN POSSESSION OF ANY FIREARMS. APP STATES HE MAILED THE PERMIT FROM THE HOTEL HE WAS STAYING AT APPROX 3-4 DAYS AFTER THE COURT ORDER. ALL SET. BJM
10/20/09 APP PLED TO CREATING A PUBLIC A PUBLIC DISTRUBANCE. APP RECEIVED A NOLLE FOR THE CONDITION OF RELEASE ON 10/6/09 - NOLLE OVER 11/6/2010. BJM
10/20/09 RECEIVED A MESSAGE FROM APP - ████████████. BJM
10/20/09 LEFT MESSAGE FOR APP. BJM
10/20/09 SPOKE TO APP AND ADVISED HIM OF THE NOLLE PERIOD FOR THE VIOLATION OF CONDITIONS

| | | |
|---|---|---|
| | | OF RELEASE. APP THOUGH EVERYTHING WAS DROPPED OR DISMISSED. APP WILL CONTACT HIS ATTORNEY TO SEE IF THE CHARGES COULD BE DISMISSED INSTEAD. SCM<br>1/21/10 APP CALLED TO ADVISE THAT ALL CHARGES DROPPED BUT THERE IS CONFUSION AT GA 4 AND THEY STILL HAVE CHARGES AS NOLLED. SPRC SHOWS CHARGES NOLLED AND APP ADVISED. APP STATED HE WOULD CONTACT HIS ATTORNEY TO VERIFY NEXT COURSE OF ACTION AND WOULD CALL BACK. KS<br>3/19/10 APP CALLED TO ADVISE CHARGES DISMISSED. PROTECTIVE ORDER EXPIRED ON 10/6/09 AND CHARGES DISMISSED ON 3/10/10. APP ALL SET - REISTATED. KS<br>1/25/10 RECEIVED MESSAGE FROM APP - ███████<br>████. BJM<br>1/25/10 RETURNED CALL AND LEFT MESSAG. BJM |
| 4/7/2010 | APP WAS ARRESTED BY NEW HAVEN ON 1/17/09 FOR RISK OF INJURY, ASSAULT 3 AND B OF P AND A PROTECTIVE ORDER ISSUED . | 1/21/09 NEXT COURT DATE IS 3/4/09, NO ATTORNEY LISTED. BJM<br>1/20/09 APP CALLED, STATES SHE DOES NOT HAVE ANY FIREARMS. APP WAS INSTRUCTED TO CONTACT DET PELLETER FOR A STATEMENT AND TO SURRENDER HER PERMIT. ███████████. BJM<br>02/19/09 RECIVE APP'S PERMIT FROM 093 PD WITHOUT A STATEMENT. SCM<br>3/12/09 APP RECEIVED A NOLLE ON 3/4/09 - NOLLE OVER 4/4/2010. ALL SET. BJM<br>3/12/09 APP LEFT MESSAGE ██████████. BJM<br>3/12/09 SPOKE TO APP - TOLD CALL AFTER NOLLE.B JM<br>08/06/09 RECEIVED A MESSAGE FROM APP ██████████<br>█████. SCM<br>08/06/09 SPOKE TO APP WHO WAS LOOKING FOR HER PERMIT. ADVISED APP OF THE NOLLE PERIOD AND TOLD HER TO CALL BACK AFTER 04/04/2010. SCM<br>4/7/10 SPOKE TO APP - REINSTATED. BJM |
| 10/29/2009 | EX PARTE RESTRAINING ORDER ISSUE DON 9/15/09. HEARING DATE IS 9/29/09. NO WEAPONS IN RESPONDENTS HOME. | 9/16/09- DOB ON RO IS 2/28/78. BJM<br>09/17/09 RECEIVED A STATEMENT AND 332C FROM TROOP D. APP ADVISED THAT SHE TRANSFERRED HER ONLY FIREARM TO ██████████. APP RECEIVED AN AUTH # ON 09/15/09. APP FURTHER STATED THAT SHE DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. SCM<br>09/25/09 SPOKE TO APP (██████████ WHO STATED THAT SHE WAS MAILING OUT HER PERMIT TODAY. SCM |

| | | 10/29/09 APP CALLED TO SEE ABOUT GETTING HER PERMIT BACK.  INCIDENT REVIEWED, APP REINSTATED. SCM |
|---|---|---|
| 1/4/2010 | APP WAS ISSUED A 60 DAY PERMIT FROM 062 PD.  APP CAME TO STATE POLICE - SLFU - ON 11/5/06.  UPON A BACKGROUND CHECK - APP HAS A VIRGINA DENIAL - CONVICTED OF A CRIME PUNISHABLE BY MORE THAN 1 YEAR OR A MISDEMEANOR PUNISHABLE BY MORE THEN 2. APP HAS A POSSESSION OF NARCOTICS  - SENTENCE 5 YEARS, SUSP W/3 YEARS PROBATION. | 2/23/09 SPOKE TO APP - ███████████ - STATES HE WAS SPEAKING WITH DET MUSIAL ABOUT THIS RECORD.  APP STATES HE NEVER WAS ARRESTED IN VIRGINA. BJM<br>2/23/09 SPOKE TO AND SENT A FAX TO VIRGINIA GUN IN VIRGINIA  REGARDING A CRIMINAL HISTORY FOR APP IN VIRGINIA WITH A SID #████████. BJM<br>2/26/09 RECEIVED FROM VIRGINIA - COPY OF VIRGINIA CRIMINAL RECORD, COPY OF APPS FINGERPRINT(VERY DARK) . APP HAS A POSS OF NARCOTICS - 5 YEARS, SUSP W/3 YEARS PROBATION. BJM<br>3/4/09 APP STATES HE HAS NEVER BEEN ARRESTED IN VIRGINIA - NEVER BEEN ARRESTED - THAT SOMEONE USED HIS NAME.  BJM<br>3/12/09 SPOKE TO VIRGINIA GUN, OF VIRGINIA AGAIN - RE NEED BETTER COPY OF FINGERPRINTS AND OR A SS NUMBER.  BJM<br>3/16/09 RECEIVED FROM VIRGINIA A BETTER COPY OF APPS FINGERPRINTS. BJM<br>3/16/09 GENE REDMOND, SPBI FINGERPRINTS, COMPARED THE VIRGINIA FINGERPRINTS AND HIS PISTOL PERMIT FINGERPRINTS AND THEY ARE A MATCH. BJM<br>3/16/09 SPOKE TO APP - EXPLAINED THE VIRGINIA FINGERPRINTS MATCH HIS PP FINGERPRINTS.  APP NOW STATES HE TOLD DET MUSIAL HE WAS ARRESTED IN NEW HAVEN AS A KID AND IT WAS TRANSFERRED TO VIRGINIA WHILE ON PROBATION - APP STATES HE GOT A PARDON.  TOLD APP NEED SOMETHING FROM NEW HAVEN PROBATION THAT HIS CASE WAS TRANSFERRED TO VIRGINIA AND COPY OF PARDON.  THAT NOTHING IN VIRGINIA SHOWS ARREST FROM NEW HAVEN.  BJM<br>3/16/09 LEFT MESSAGE OFF. SUMMERS, 062 PD, TO FAX OVER APPLICATION. BJM |

3/17/09 SPOKE TO OFF. SUMMERS-  PD INQUIRED ABOUT A NORTH CAROLINA ARREST FOR NARCOTICS IN A TRUNK OF A VEHICLE.  THAT APP BROUGHT IN A LETTER THAT THE DRUGS WERE NOT HIS, HE WAS UNAWARE OF THE DRUGS AND THE PERSON WHO PUT THE DRUGS THERE DID NOT OWN UP TO THEM AT THE TIME OF ARREST.  THAT AT THE TIME OF TRAIL - APP STATES THE OTHER PERSON OWNED UP TO THE NARCOTICS AND HIS CHARGES WERE DROPPED. BJM
3/17/09 RECEIVED APPLICATION AND SUPPORTING DOCUMENTATION FROM 062 PD. BJM
8/11/09 APP CALLED, STATES HE WAS ARRESTED AND HAD PROBATION THAT WAS TRANSFERRED TO VIRGINIA WHILE IN COLLEGE.  RERFERED APP TO NEW HAVEN OR VIRGINA ARREST.  BJM
12/02/09 SPOKE TO KIM STORNI (757)683-8417 EXT5030 FROM ADULT PROBATION IN VA.  KIM COULD NOT FIND ANY ARREST IN VA FOR APP.  SHE BELEIVES APP WAS ARRESTED IN CT FOR THE POSS OF NARCOTICS AND HIS PROBATION WAS TRANSFERRED TO VA WHEN APP WENT TO VA FOR COLLEGE. SCM
12/02/09 SPOKE TO APP AGAIN ADVISED HIM THAT WE NEEDED A COPY OF HIS PARDON AND PAPERWORK FROM NEW HAVEN PROBATION SHOWING HIS CASE WAS TRANSFERRED FROM CT TO VA. SCM
12/08/09 RECEIVED APP'S PARDON AND LETTER FROM PROBATION, HOWEVER, APP IS STILL LISTED AS A DENIED PARTY IN NICS THROUGH VA.  ATTEMPTED TO CONTACT APP AT ███████████████ BUT VOICE MAIL WAS FULL. SCM
12/9/09 SPOKE TO APP - EXPLAINED THAT VIRGINIA HAS RECORD IN NICS AND CANNOT GIVE HIS PERMIT. TOLD APP TO CONTACT VIRGINIA TO GET RECORD CLEARED. BJM
12/11/09 SPOKE TO APP WHO STATED THAT HE TALKED TO SOMEONE IN VA AND HE SHOULD BE ALL SET.
12/11/09 SPOKE TO ANDREW MOSELEY (203)805-6610 FROM JUDICIAL WHO ASKED IF I COULD FAX OVER A COPY OF THE NICS DENIED PARTY INFO. SCM
12/16/09 SPOKE TO APP WHO STATED THAT HE SHOULD BE CLEAR IN THE SYSTEM. APP STILL SHOW AS A DENIED PARTY THROUGH NICS. ADVISED APP TO CONTACT EITHER VA OR NICS TO BE REMOVED. SCM
12/18/09 SPOKE TO APP AND ADVISED THAT HE WAS STILL LISTED AS A DENIED PARTY IN NICS. GAVE APP

| | | |
|---|---|---|
| | | THE NICS DENIED INFO AND ADVISED HIM TO CONTACT NICS DIRECTLY REGARDING THE VA DATA. SCM<br>01/04/10 APP CALLED TO ADVISE THAT HE SPOKE TO NICS. HIS RECORD WAS UPDATED. APP'S RECORD IS NOW CLEAR. PERMIT ISSUED. SCM<br>01/04/10 TRIED TO CONTACT APP AT ██████████, APP'S PAYMENT WAS RETURNED |
| 9/28/2009 | APP WAS ARRESTED BY BERLIN PD ON 11/17/08 FOR STRANGULATION 3, ASSAULT 3 AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/19/08 NEXT COURT DATE IS 12/18/08. BJM<br>11/18/08 RECEIVED FROM BERLIN PD - ARREST REPORT AND PERMIT.  PD SEIZED A MOSSGERG SHOTGUN AND A PELLET GUN. ALL SET. BJM<br>11/28/08 RECEIVED A MESSAGE FROM APP - PERMIT AND FIREARMS WENT TO 007 PD. ████████. BJM<br>05/07/09 NEXT COURT DATE IS 06/18/09. SCM<br>09/28/09 APP CAME TO HQ TO SEE IF HE COULD GET HIS PERMIT REINSTATED.  APP PRODUCED COURT PAPERWORK SHOWING ALL OF HIS CHARGES WERE DISMISSED.  RECORD CLEAR, APP REINSTATED. SCM |
| 4/29/2010 | APP WAS ARRESTED BY WINSTED PD ON 1/22/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/27/09 NEXT COURT DATE IS 3/5/09, NO ATTORNEY LISTED. BJM<br>1/28/09 RECEIVED A MESSAGE FROM APP - ██████████. BJM<br>1/28/09 RETURNED CALL AND SPOKE TO APP -  APP WILL MAIL PERMIT.  APP STATES HE HAS SOME BLACK POWDER AND THERE ARE WITH HIS FATHER WHO IS A PERMIT HOLDER.  EXPLAINED THE LEGAL TRANSFER PROCESS TO APP.  BJM<br>1/28/09 RECEIVED THE 3 DPS 3'S.  ALL SET. BJM<br>1/30/09 RECEIVED APPS PERMIT . BJM<br>3/24/09 APP RECEIVED A NOLLE ON 3/5/09- NOLLE OVER 4/5/2010. BJM<br>3/24/09 RECEIVED A MESSAGE FROM APP ██████████. BJM<br>3/24/09 RETURNED CALL AND LEFT MESSAGE FOR APP. BJM<br>3/25/09 RECEIVED A MESSAGE FROM APP C- ████████. BJM<br>3/25/09 RETURNED CALL - SPOKE TO APP -  APP CALL BACK AFTER NOLLE. BJM<br>4/29/10 APP CALLED TO HAVE PERMIT REINSTATED. PO AND CHARGES NOLLED ON 3/5/09. NO OTHER INCIDENTS AND CRIM HISTORY CLEAN. ADDRESS |

| | | |
|---|---|---|
| | | VERIFIED AND PERMIT REINSTATED. KS |
| 5/26/2010 | APP WAS ARRESTED BY GUILFORD PD ON 10/15/09 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. DMV AND PO MATCH. BJM<br>10/19/09 NEXT COURT DATE IS 11/16/09,. NO ATTORNEY LISTED. BJM<br>10/20/09 RECEIVED A MESSAGE FROM SGT. STEVE RENCI?, 060 PD, THAT APP STATES HE DOES NOT POSSESS ANY FIREARMS - THAT HE HAS NOT RECEIVED SLFU LETTER - WILL MAIL PERMIT WHEN HE RECEIVES LETTER. BJM<br>10/20/09 RETURNED CALL TO 060 SGT. STEVE RENCI - ASKED IF WE COULD GET A 332C.  WILL GET 332C. BJM<br>10/22/09 RECEIVED A MESSAGE FROM SGT RENCI WHO MET WITH APP.  HE WILL MAIL UP THE 332C. SCM<br>10/27/09 RECEIVED APP'S PERMIT AND A 332C FROM 060PD.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS . ALL SET. SCM<br>05/26/10 RECEIVED A MESSAGE FROM APP ███████<br>████, LOOKING TO GET HIS PERMIT BACK. APP RECEIVED A DISMISSAL ON 05/07/10. SCM<br>05/26/10 SPOKE TO APP, RECORD CLEAR, APP REINSTATED. SCM |
| 11/30/2009 | RESTRAINING ORDER ISSUED ON 5/15/09.  HEARING DATE IS 11/15/09 | 05/26/09 SPOKE TO APP WHO STATED THAT WAS CONFUSED.  APP STATED THAT SOMEONE CAME TO HER HOUSE FOR HER PERMIT.  ADVISED APP THAT WITH THE RO SHE WAS INELIGIBLE TO POSSESS HER PERMIT OR FIREARMS.  APP STATED THAT SHE DOES NOT POSSESS ANY FIREARMS.  APP WILL MAIL IN HER PERMIT. SCM<br>6/1/09 RECEIVED APPS PERMIT. BJM<br>06/18/09 APP CALLED TO CONFIRM THAT SLFU RECEIVED HER PERMIT.  APP STATED THAT SHE NEVER BOUGHT ANY FIREARMS AND DOES NOT OWN ANY FIREARMS. ALL SET. SCM<br>11/04/09 APP CALLED TO SEE HOW TO GET HER PERMIT BACK.  APP'S RO IS STILL IN EFFECT TILL |

| | | |
|---|---|---|
| | | 11/15/09.  ADVISED APP TO CALL BACK AFTER THE 15TH. SCM<br>11/30/09 RECEIVED A MESSAGE FROM APP - ███████<br>███. BJM<br>11/30/09 RETURNED CALL - SPOKE TO APP - REINSTATED. BJM |
| 3/15/2010 | APP WAS ARRESTED BY NEW BRITAIN PD ON 11/29/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/02/09 NEXT COURT DATE IS 01/05/2010. NO ATTORNEY LISTED. SCM<br>1/7/2010 SPOKE TO DET REMBISZ,  WILL GET STATEMENT. BJM<br>3/4/10 RECEIVED A MESSAGE FROM APP - ███████<br>████. BJM<br>3/4/10 RETURNED CALL AND SPOKE TO APP - APP STATES SHE DOES NOT POSSESS ANY FIREARMS. GOING TO COURT ON 3/9/10. REFERED HER TO DET REMBISZ FOR A STATEMENT.  BJM<br>3/8/10 RECEIVED A LETTER FROM APP ( ADDRESS TO SLFU, DET REMBISZ , AND THE BOARD ) APP DOES NOT POSSESS ANY FIREARMS.  ALL SET.B JM<br>3/15/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 3/9/10. NO OTHER DISQUALS. ALL SET FOR REINSTATEMENT. KS |
| 6/10/2010 | APP WAS ARRESTED BY CT POLICE - TROOP K ON 10/21/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 10/22/09 NEXT COURT DATE IS 12/02/09. NO ATTORNEY LISTED. SCM<br>10/28/09 CERT MAIL RETURNED UNCLAIMED. SCM<br>10/28/09 RECEIVED A REPORT, 332C AND APP'S DPS-3. APP TRANSFERRED HIS FIREARM TO MATTHEW CLARK.  APP SURRENDERED HIS PERMIT TO TROOP K AND ADVISED THAT HE DOES NOT POSEESS ANY OTHER FIREARMS . TROOP K WILL FORWARD THE PERMIT. ALL SET. SCM<br>10/29/09 RECEIVED APP'S PERMIT FROM TROOP K. SCM<br>6/10/10 RECEIVED A MESSAGE FROM APP ███████<br>████. BJM<br>6/10/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 8/11/2010 | RISK WARRANT SERVED AND PERMIT AND WEAPONS SEIZED. APP WORKS AS MIDDLE SCHOOL TEACHER IN RHODE ISLAND AND MADE COMMENT TO STUDENT DURING VERBAL ALTERCATION THAT HE OWNED A 45 CAL HANDGUN. | 2/5/10 SPOKE TO OFC FIORI, STONINGTON PD. STATES CASE IS BEING INVESTIGATED IN RHODE ISLAND BUT APP HOLDS CT PERMIT SO RISK WARRANT SERVED. WEAPONS SEIZED ALONG WITH PERMIT. OFC FIORI WILL FAX REPORT AND SEND PERMIT. KS<br>2/8/10 RECEIVED RISK WARRANT FROM 137 PD - PD SEIZED 2 GUNS - THE REGISTERED S & W  AND WINCHESTER 3030. BJM<br>2/8/10 SPOKE TO DET FIORE AND HE WILL FAX OVER THE WESTERLY RI REPORTS. BJM<br>2/9/10 RECEIVED THE WESTERLY RI REPORTS. BJM<br>2/12/10 RECEIVED A MESSAGE FROM APP ███████ OR C- ███████████. BJM<br>2/12/10 RETURNED CALL TO CELL PHONE - LEFT MESSAGE. BJM<br>2/12/10 -SPOKE TO APP - STATES THAT 137 PD HAS PERMIT AND FIREARMS.  THAT DET FIORE  TOOK PERMIT.  WILL SEND A NOTORIZED RE PERMIT. BJM<br>2/22/10 RECEIVED A NOTORIZED LETTER FROM APP - THAT STONINGTON PD SEIZED HIS PERMIT AND HIS S & W 357 AND WINCHESTER 3030 . APP DOES NOT POSSESS ANY FIREARMS OR PERMITS. BJM<br>7/20/10 RECEIVED CALL FROM DET FIORI, STONINGTON PD, STATES APPS CASE WAS DISMISSED AND COURT HAS ORDERED WEAPONS RETURNED. WAITING FOR COPY OF THE COURT ORDER. ADVISED IF COURT HAS ORDERED GUNS BACK TO APP HE CAN CARRY BUT CANNOT PURCHASE. THAT IF APP WOULD LIKE CASE REVIEWED FOR REINSTATEMENT TO HAVE HIM CALL. KS<br>7/21/10 RECEIVED MESSAGE FROM APP - ███████ ███. BJM<br>7/21/10 RETURNED CALL AND SPOKE TO APP - HE STATES HIS SCHOOL HAD SEE A FORENSIC PHYSOLOGIST AND HE HAS LETTER STATING HE IS NOT A DANGER TO HIMSELF OR OTHERS. APP WILL FORWARD COPY. BJM<br>8/5/10 SPOKE TO SGT KRAUSS, REVIEW AND HE STATES - PERMIT IS TO BE REINSTATED. APP HAS NO RECORD.  BJM<br>8/5/10 LEFT MESSAGE FOR APP AT ███████. BJM<br>8/11/10 SPOKE TO APP, NEG CRIMINAL HISTORY, PERMIT REINSTATED. CURRENT ADDRESS VERIFIED. KS |

| | | |
|---|---|---|
| 6/2/2009 | APP BECAME THE SUBJECT OF AN EX-PARTE RESTRAINING ORDER AS ON 03/26/09. EXPIRATION DATE IS 04/07/09. RO TIL 5/5/09 | 03/27/09 INFO FAXED TO HARTFORD PD. SCM<br>03/27/09 PHONE # ON RO (███████████. SCM<br>3/31/09 APP SURRENDERED PERMIT AT HQ. BJM<br>04/03/09 NEXT COURT DATE IS 04/30/09. NO ATTORNEY LISTED. SCM<br>04/03/09 APP HAS NO FIREARMS REGISTERED TO HIM AND SURRENDERED HIS PERMIT ON 03/31/09 FOR THE RO. SCM<br>6/29/09 RO VACATED. ALL SET. BJM |
| 6/2/2009 | APP WAS ARRESTED BY HARTFORD PD ON 03/31/09 FOR CRIMINAL VIOLATION OF A RESTRAINING ORDER AND A PROTECTIVE ORDER WAS ISSUED. | 04/03/09 NEXT COURT DATE IS 04/30/09. NO ATTORNEY LISTED. SCM<br>04/03/09 APP HAS NO FIREARMS REGISTERED TO HIM AND SURRENDERED HIS PERMIT ON 03/31/09 FOR THE RO. SCM<br>6/2/09 APP RECEIVED A DIMISSAL ON 5/14/09. BJM<br>06/02/09 SPOKE TO APP. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 10/23/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 8/11/09.  HEARING DATE IS 8/26/09 RO TIL 9/116/09. | 9/3/09 RECEIVED FROM 064 PD - PERMIT AND 332C . THAT 332C STATES GUN WENT TO ████████ OF HARTFORD. BJM<br>9/3/09 LEFT MESSAGE FOR DET JOHNSON, 064 P, RE LEGAL TRANSFER OF FIREARMS. BJM<br>9/3/09 SPOKE TO DET JOHNSON, WILL CONTACT APP RE DPS 3'S. BJM<br>09/23/09 APP CALLED TO INQUIRE ABOUT HIS PERMIT. APP STATED THAT HIS RO WAS DROPPED.  ASKED APP ABOUT DPS-3'S AND AUTHORIZATION #'S.  APP STATED THAT DET JOHNSON WAS GOING TO DROP OFF THE PAPERWORK FOR THE TRANSFERS, BUT NEVER DID. ADVISED APP OF THE LEGAL PROCESS TO TRANSFER. APP WILL CALL BACK AFTER HE CORRECTS HIS PAPERWORK. SCM<br>10/6/09 RECEIVED A MESSAGE FROM APP - ████████ ███. BJM<br>10/6/09 RETURNED CALL - LEFT MESSAGE.  STILL NEED DPS 3'. BJM<br>10/06/09 SPOKE TO APP WHO STATED THAT HE DID DROP OFF HIS COPIES TO SLFU ON EITHER THURSDAY OR FRIDAY.  APP WILL FAX A COPY TODAY. SCM<br>10/12/09 RECEIVED APP'S DPS-3. APP'S FIREARM IS PREVIOUS. ALL SET. SCM |

| | | |
|---|---|---|
| | | 10/22/09 APP CALLED TO SEE IF HE COULD GET HIS PERMIT BACK. ███████████. SCM<br>10/23/09 LEFT A MESSAGE FOR APP. APP'S RECORD IS CLEAR. SCM<br>10/23/09 SPOKE TO APP, APP REINSTATED. SCM |
| 8/2/2010 | APP WAS ARRESTED FOR ASSAULT 3 AND B O F P AND A PROTECTIVE ORDER ISSUED | 05/19/09 APP CAME TO HQ TO SURRENDER HIS PERMIT. APP OBTAINED 2 AUTHORIZATION NUMBERS AND WILL MAIL IN HIS DPS-3'S.  APP SIGNED A 332C THAT HE TRANSFERRED THE FIREARMS AND HAS NO OTHER FIREARMS OR ACCESS TO ANY OTHER FIREARMS. PHONE #███████████. ALL SET. SCM<br>6/8/09 RECEIVED FROM 080 PD - 2 DPS 3'S, 332C AND REPORT. ALL SET. BJM<br>7/16/09 APP RECEIVED A NOLLE ON 7/2/09- NOLLE OVER 8/2/2010 AND TOLD HIM TO CALL BACK AFTER NOLLE. ███████████. BJM<br>10/23/09 APP CALLED AGAIN TO ADVISE THAT HIS CASE IS OVER.  ADVISED APP OF THE NOLLE PERIOD AGAIN AND TOLD TO CALL BACK AFTER 08/02/2010. SCM |
| 8/2/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 5/18/09.  HEARING DATE IS 5/29/09 | 05/19/09 APP CAME TO HQ TO SURRENDER HIS PERMIT. APP OBTAINED 2 AUTHORIZATION NUMBERS AND WILL MAIL IN HIS DPS-3'S.  APP SIGNED A 332C THAT HE TRANSFERRED THE FIREARMS AND HAS NO OTHER FIREARMS OR ACCESS TO ANY OTHER FIREARMS. PHONE #███████████. ALL SET. SCM<br>8/2/10 APP CALLED TO SEE IF PERMIT COULD BE REINSTATED. CHARGE  NOLLED AND P/R EXPIRED ON 7/2/09. NO FURTHER CRIM HISTORY. CURRENT ADDRESS UPDATED. PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 11/4/2009 | APP WAS ARRESTED BY TROOP C ON 7/9/09 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/15/09 NEXT COURT DATE IS 8/25/09, NO ATTORNEY LISTED. BJM<br>7/22/09  RECEIVED PERMIT FROM TROOP C. BJM<br>8/27/09 PO VACATED ON 8/5/09. ALL SET. BJM<br>10/21/09 RECEIVED A MESSAGE FROM APP ███████<br>████. SCM<br>10/21/09 LEFT A MESSAGE FOR APP. SCM<br>11/04/09 APP CALLED TO ADVISE THAT HIS SACE WAS DISMISSED ON 08-05-09 AND WANTED TO KNOW THE PROCEDURE TO GET HIS PERMIT BACK.  CONFIRMED THROUGH JUDICIAL. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 3/19/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 1/30/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 2/8/10 NEXT COURT DATE IS 3/17/10, NO ATTORNEY LISTED. BJM<br>2/15/10 RECEIVED A MESSAGE FROM APP - THAT 2 PLAIN CLOTHES DETECTIVES FROM 093 PD SEIZED HER PERMIT. THAT SHE DOES NOT OR EVER HAS POSSESS ANY FIREARMS. ███████████OR C-████████. BJM<br>2/15/10 CALLED APPS CELL - SPOKE TO APP - THAT DET LAVASHE FROM CAME FROM 093 AND SIGNED A STATEMENT THAT SHE DOES NOT POSSESS ANY FIREARMS AND SURRENDER HER PERMIT. BJM<br>2/23/10 RECEIVED FROM 093 PD - PERMIT, 332C AND REPORT.  ALL SET. BJM<br>03/19/10 SPOKE TO APP WHO RECEIVED A NOLLE ON 03/17/10. APP REINSTATED. SCM |
| 9/25/2009 | APP WAS ARRESTED BY CT STATE POLICE - TROOP C ON 07/27/09 FOR DISORDERLY CONDUCT AND ASSAULT 3RD AND A PROTECTIVE ORDER WAS ISSUED. | 07/29/09 NEXST COURT DATE IS 09/15/09. NO ATTORNEY LISTED. SCM<br>08/05/09 RECEIVED APP'S PERMIT FROM TROOP C. SCM<br>8/27/09 APP TRANSFERED HIS FIREARMS. ALL SET. BJM<br>9/25/09 RECEIVED A DISMISSAL ON 9/15/09. BJM<br>9/25/09 RECEIVED A MESSAGE FROM APP, ███████████. BJM<br>9/25/09 RETURNED CALL - SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 5/11/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 4/21/10.  HEARING DATE IS 5/5/10. | DOB ON RO IS  9/12/50. BJM<br>4/27/10 RECEIVED FROM TROOP G- PERMIT, 332C.  ALL SET BJM<br>5/5/10 RECEIVED MESSAGE FROM APP, APP RECEIVED CERT MAIL, TURNED IN PERMIT AND HAS NO FIREARMS REGISTERED. CONTACT # ███████████ ]. LEFT MESSAGE FOR APP, HE IS ALL SET. KS<br>5/11/10 RETURNED CALL TO APP. RESTRAINING ORDER LIFTED. NEG FLQW. NO CRIM HISTORY OR OTHER INCIDENTS. CURRENT ADDRESS CONFIRMED AND PERMIT REINSTATED. KS |
| 4/12/2010 | APP WAS ARRESTED ON 1/21/73 AND WAS CONVICTED ON 8/16/73 OF THREATENING. | 3/25/09 APP WAS ISSUED A 60 DAY PERMIT FROM EAST LYME AND THE SLFU ISSUED A PERMIT. BJM<br>3/25/09 SPOKE TO APP - ATTEMPTED TO PURCHASE A HANDGUN AFTER SLFU ISSUED PERMIT -EXPLEANED HE IS DISQUALIFIED.<br>3/25/09 SPOKE TO SGT. BLANCHETTE, EAST LYME, EXPLAINED THAT THREATENING IS A DISQUALIFER. BJM<br>4/12/10 SPOKE TO DET TAYLOR - APP CAME IN WITH A 60 DAY PERMIT - EAST LYME - APP HAS PARDON -  BJM |
| 9/22/2009 | APP WAS ARRESTED BY WALLINGFORD PD ON 08/28/09 FOR B OF P, RISK OF INJURY TO A MINOR AND RESPONSIBILITIES RE STORAGE OF LOADED FIREARMS WITH RESPECT TO MINORS. WALLINGFORD PD RESPONDED TO THE SUNOCO GAS STATION LOCATED AT #2 RIVER RD FOR THE COMPLAINT OF A MAN WITH A HANDGUN IN HIS WAISTBAND. UPON ARRIVAL OFFICERS WERE ABLE TO LOCATE APP AS HE CAME WALKING BACK TO THE GAS STATION. OFFICERS ASKED APP IF HE HAD A FIREARM WITH HIM. APP STATED THAT HE DID NOT HAVE A HANDGUN ON HIS PERSON.  APP STATED THAT HE WAS INVOLVED IN AN INCIDENT EARLIER AT THE SUNOCO, BUT IT WAS RESOLVED.  APP STATED THAT HE ENCOUNTERED FOUR INDIVIDUALS ARGUING AS HE WALKED TO THE STATION.  THE | 09/03/09 RECEIVED APP'S PERMIT AND ARREST REPORT. SCM<br>9/10/09 RECEIVED FROM APP ATTORNEY - NOTORIZED LETTER - THAT APP UNDERSTANDS PERMIT IS REVOKED AND THAT 148 PD HAS PERMIT AND FIREAM. BJM<br>09/11/09 RECEIVED A NOTARIZED LETTER FROM APP. APP ADVISED THAT WALLINGFORD PD HAS HIS PERMIT AND FIREARM. SCM<br>09/22/09 REINSTATED PER SGT. HALL. SCM |

INDIVIDUALS WERE DESCRIBED
AS A BOYFRIEND AND
GIRLFRIEND ARGUING WITH A
YOUNG FEMALE AND HER
MOTHER.  APP STEPPED IN AND
THE BOYFRIEND "CAME AT HIM".
APP STATED THAT HE PUT UP HIS
LEFT HAND AND TOLD THE
BOYFRIEND TO BACK OFF WHILE
REACHING BEHIND HIS BACK AND
HELD IT THERE.  APP STATED
THAT AT THAT TIME, HE HAD HIS
TAURUS 40 CAL IN A HOLSTER
SECURED IN HIS WAISTBAND.
APP STATED THAT HE NEVER
PULLED IT OUT OR MADE ANY
THREATENING GESTURES.  APP
STATED THAT THE GIRLFRIEND
YELLED "HE HAS A GUN" AND
BOTH PARTIES GOT IN THEIR CAR
AND LEFT.  APP STATED THAT HE
WALKED HOME, STORED THE HIS
PISTOL AND RETURNED TO THE
STORE BECAUSE HE DIDN'T WANT
TO BE ARMED WHEN THE POLICE
ARRIVED.  WHEN OFFICERS
ASKED WHERE THE GUN WAS
NOW,  APP STATED THAT IT WAS
SECURED AND LOCKED UP IN HIS
RESIDENCE.  APP WAS ABLE TO
PRODUCE HIS VALID PISTOL
PERMIT.  OFFICERS ALSO ASKED
TO  SEE APP'S PISTOL.  OFFICERS
DROVE APP BACK TO HIS
RESIDENCE.  WHEN THEY
ENTERED HIS FRONT DOOR AND
LOCATED APP'S LOADED TAURUS
UNDER A BLANKET ON A CHAIR BY
THE FRONT DOOR. APP STATED
THAT HE LIVES AT THE
RESIDENCE WITH HIS WIFE AND
12 YR OLD DAUGHTER.  OFFICERS
ASKED APP WHY HE PREVIOUSLY
STATED THAT THE FIREARM WAS
LOCKED AND SECURED.  APP
STATED THAT HE WAS NOT

| | | |
|---|---|---|
| | CONCERNED ABOUT HIS DAUGHTER HANDLING THE FIREARM BECAUSE HE TAUGHT HER ABOUT GUN SAFETY.  APP STATED THAT HE ROUTINELY WAS STORED AN UNSECURE BOX IN THE BASEMENT.  OFFICERS SPOKE TO APP'S 12 YR OLD DAUGHTER ABOUT WHAT HER FATHER TOLD HER REGARDING GUNS.  THE DAUGHTER STATED HER FATHER TOLD HER SOMETHING ABOUT BULLETS, BUT SHE COULDN'T REMEMBER. OFFICERS ASKED APP'S DAUGHTER HOW MUCH SHE KNEW ABOUT GUN, SHE STATED, "NOT MUCH". | |
| 10/27/2009 | APP WROTE A CHECK FOR $35.00 TO DPS ON 12/12/08 FOR A PERMIT RENEWAL.  THE CHECK CAME BACK NOT SUFFICIENT FUNDS.  ON 03/25/09 A CERTIFIED LETTER WAS SENT TO APP.  APP SIGNED FOR THE LETTER ON 03/31/09.  APP NEVER RESPONDED TO THE LETTER. | 09/18/09 RECEIVED THE BAD CHECK INFO FROM NOREEN. SCM<br>09/23/09 APP CALLED TO ADVISE THAT HE SENT OUT A BANK CHECK. SCM<br>10/27/09 NOREEN ZERCIE ADVISED THAT THEY RECEIVED A MONEY ORDER FOR APP'S BOUNCED CHECK.  APP REINSTATED. SCM |
| 5/17/2010 | APP WAS ARRESTED BY SHELTON PD ON 1/2/2010 FOR THREATENING AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 1/5/2010 NEXT COURT DATE IS 2/18/2010, NO ATTORNEY LISTED. BJM<br>1/7/2010 APP CALLED, SHELTON PD TOOK 3 SHOTGUNS AND PLINKER 22  AND 1 HANDGUN. WILL MAIL PERMIT.███████████. C-██████████. BJM<br>1/7/2010 CALLED 126 PD -  SPOKE TO  DET FEDEROWICZ, PD HAS GUNS AND WILL FAX UP. BJM<br>1/7/2010 RECEIVED 293C FROM 126 PD. ALL SET. BJM<br>1/21/10 RECEIVED FROM APP PERMIT. BJM<br>5/6/10 CALLED - RECEIVED A NOLLE - ON 5/6/10- NOLLE OVER 6/6/11 - TOLD APP CAN POSSESS AT HOME CANNOT CARRY. BJM<br>5/11/10 APP CALLED - TOLD HIM NOLLE OVER 6/6/11 - CAN POSSESS, BUT CANNOT CARRY. BJM<br>5/11/10 APP CALLED AGAIN, 126 PD WILL NOT RELEASE UNTIL THE STATES SENDS A LETTER. BJM<br>5/11/10 CONTACTED DET FEDEROWICZ - WAITING TO |

| | | |
|---|---|---|
| | | HEAR FROM COURT RE THE SEIZED PROPERTY FROM COURT. BJM<br>5/12/10 APP CALLED TO SEE IF THERE IS SOME SORT OF EXCEPTION THAT CAN BE MADE IN REGARDS TO HIS PERMIT BEING REINSTATED. APP UNDERSTANDS HE RECEIVED A NOLLE ON A THREATENING CHARGE AND UNDERSTANDS THIS IS A MISD DISQUAL. APP STATES HE IS FRIENDS WITH SEVERAL POLICE OFFICERS, TRAINS SWAT TEAMS, HAS A BUSINESS IN WHICH HE LEGALLY PROVIDES POLICE DEPARTMENTS WITH FIREARMS AND FEELS AN EXCEPTION SHOULD BE MADE IN HIS CASE. ADVISED APP IF HE WENT BACK TO COURT AND GOT DISMISSAL ON THREATENING HIS CASE COULD BE REVIEWED. APP STATES HE DOES NOT HAVE AN ATTY AND ASKS IF THERE IS ANYONE ABOVE ME THAT COULD REVIEW HIS CASE. REFERRED TO SUPERVISOR. KS<br>5/17/10 PER SGT. KRAUSS - REINSTATED. BJM |
| 6/11/2010 | APP WAS ARRESTED BY MILFORD PD ON 4/10/10 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | WHAT HIS HER ADDRESS - SLFU HAS ██████████ - DMV HAS ██████████ AND THE PO HAS ██████ ██████? BJM<br>4/13/10 NEXT COURT DATE IS 5/19/10,  NO ATTORNEY LISTED. BJM<br>4/14/10 SPOKE TO OFFICER SALAS, MILFORD PD, 203-878-6551. STATES HE SEIZED APP REGISTERED FIREARM, 9 CAL TAURUS, AND WILL SEND COPY OF SEIZED PROPERTY FORM. OFC SALAS STATES HE WILL ALSO MAKE CONTACT WITH APP AND HAVE HER SIGN 332 AND SEIZE PERMIT. KS<br>4/14/10 OFC SALAS INFORMS THAT DETECTIVE DIVISION IS WORKING ON APPS COMPLIANCE AND THEY WILL SEND INFO. KS<br>4/23/10 RECEIVED 332C - PD HAS PERMIT AND APP DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET.B JM<br>6/10/10 APP RECEIVED A NOLLE ON 5/19/10. BJM<br>6/10/10 RECEIVED AN E MAIL FROM OFF. PETER PARKS, 084 PD, APP WANTS GUN AND PERMIT BACK. BJM<br>6/10/10 LEFT MESSAGE FOR OFF. PARKS - APP CAN CALL RE PERMIT AND SHE CAN POSSESS AT THIS TIME - BUT CANNOT CARRY TIL PERMIT IS REINSTATED.( NEED TO HAVE CORRECT ADDRESS FOR APP - HAS SEVERAL DIFFERENT ADDRESS - DMV SHOULD MATCH SLFU .   BJM<br>6/11/10 SPOKE TO APP - REINSTATED. BJM |

| | | |
|---|---|---|
| 6/8/2010 | APP ARRESTED BY TROOP F ON 3/14/10 FOR DISORDERLY CONDUCT AND PROTECTIVE ORDER ISSUED. | 3/16/10 NEXT COURT DATE 4/23/10. NO ATTY LISTED. KS<br>03/19/10 APP CAME TO HQ AND PRODUCED A 332C, 293C AND HIS PERMIT. APP SURRENDERED HIS FIREARMS TO TROOP F. APP SURRENDERED 5 HANDGUNS AND 2 LONG GUNS. ALL SET. SCM<br>03/19/10 APP'S SURRENDER LOG SHOWS A TAURUS 357 WHICH IS REGISTERED TO ███████████ ████████ WHICH SHOWS A POSSESSION DATE OF 10/30/09 FOR ██████████. APP DOES NOT SHOW ANY PENDING AUTHORIZATION #'S FOR THE HANDGUN. I REGISTERED THE REMINGTON SHOTGUN. SCM<br>LEFT A MESSAGE FOR APP ████████████CELL, TO SEE HOW HE OBTAINED THE TAURUS REVOLVER?? SCM<br>3/24/10 RECEIVED MESSAGE FROM APP - ██████████. BJM<br>3/24/10 SPOKE TO APP - EXPLAINED THAT SLFU NEEDS 1/10 DPS FOR THE SALE OF THE 357 FROM ██████████. APP ASKED ME ████████ LAST NAME, I TOLD HIM HE PURCHASED THE GUN HE SHOULD KNOW GLENS LAST NAME.  APP WILL TRACK DOWN GLEN AND GET COPY OF DPS 3. APP STATES ALL GUNS AT TR OOP.  BJM<br>6/8/10 APP RECEIVED A NOLLE ON 6/4/10.  BJM<br>6/8/10 RECEIVED A MESSAGE FROM APP - ██████████. BJM<br>6/8/10 SPOKE TO APP - REINSTATED. BJM |
| 10/7/2009 | APP WAS ARRESTED BY HARTFORD PD ON 8/13/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 8/18/09 NEXT COURT DATE IS 10/2/09, NO ATTORNEY LISTED.BJM<br>08/18/09 APP CALLED TO ADVISE THAT HE WILL BE SURRENDERING HIS PERMIT TODAY AND WILL TRANSFERING HIS FIREARMS TO HIS BROTHER WHO HAS A VALID PERMIT. WHEN APP COMES IN TO DROP OFF HIS PERMIT HE WILL ASK FOR DPS-3'S AND 67C'S. SCM<br>08/19/09 APP CALLED TO ADVISE THAT HE MAILED OUT HIS PERMIT.  APP STATED THAT HE WAS GOING TO CALL THE AUTHORIZATION LINE TO OBTAIN HIS AUTH#'S. SCM<br>9/3/09 APP GOT 2 AUTH ON 8/19/09. AWAITING DPS 3'S<br>9/3/09 SPOKE TO DET JOHNSON, WILL ATTEMPT TO CONTACT APP RE 3'S. BJM<br>9/15/09 SPOKE TO DET JOHNSON,  SLFU RECEIVED THE DPS 3'S. ALL SET. BJM |

| | | |
|---|---|---|
| | | 10/7/09 SPOKE TO APP - WILL CALL BACK WITH ZIP CODE AND WILL REINSTATE.B JM<br>10/7/09 SPOKE TO APP - REINSTATED. SPOKE ABOUT LEGAL TRANSFER OF FIREARMS BACK TO APP. BJM |
| 6/10/2009 | APP WAS ISSUED A 60 DAY PERMIT FROM THOMPSON.   APP HAS A MASS ARREST FOR POSS CLASS B COCAINE WITH AN UNKNOWN DISPOSITION. | 4/22/09 SPOKE TO APP - APP STATES CASE DISMISSED. TOLD APP NEED SOMETHING FROM THE COURT REGARDING DISPO. BJM<br>5/09 - SPOKE TO CSP TROOPER/DET REGARDING APPS NEED TO GET COURT DISPO OR A MASS SPBI RECORD CHECK. BJM<br>5/14/09 SENT LETTER TO APP AND RETURNED HIS CHECK #156 FOR $35 DOLLARS. BJM<br>6/1/09 RECEIVED FROM APP - LETTER OF APPEAL - FAXED THIS TO THE BOARD.  THIS INCLUDED LETTER OF APPEAL, COPY OF SLFU LETTER, COPY OF MASS LICENSE AND LETTER OF REFERENCE FROM DET TERRANCE MCFADDEN.   NOTHING REGARDING THE DISPO OF THE CHARGE FROM MASS.  BJM<br>6/9/09 SPOKE TO APP - GOT THE COURT DISPO - THAT DET MCFADDEN WILL BRING IT TO SLFU. ▆▆▆▆▆. BJM<br>6/10/09 RECEIVED FROM APP -  COMMONWEALTH OF MASSACHUSETTS OF CRIMINAL HISTORY SYSTEMS BOARD - APP WAS CONTINUED WITH OUT FINDING - THIS NOT A CONVICTION IN MASS. BJM<br>6/10/09 APP CAN HAVE A PERMIT. BJM<br>6/10/09 CALLED APP - SPOKE TO APP - TOLD HIM HE CAN HAVE HIS PERMIT. BJM |
| 7/13/2010 | APP WAS ARRESTED BY TROOP F ON 4/15/10 FOR DISORDERLY AND FAILURE TO STORE LOADED FIREARM - RE MINOR AND A PROTECTIVE ORDER ISSUED. | 4/19/10 NEXT COURT DATE IS 6/11/10 , NO ATTORNEY LISTED. BJM<br>4/20/10 RECEIVED 293C FROM TROOP F FOR THE REGISTERED GUN.  ALL SET. BJM<br>4/26/10 RECEIVED MESSAGE FROM APP - ▆▆▆▆▆ ▆▆. BJM<br>4/26/10 RETURNED CALL - SPOKE TO APP - STATES TROOP F HAS PERMIT .  TOLD APP TO SEND A NOTORIZED LETTER. BJM<br>4/28/10 APPS HUSBAND TO HQ TO GIVE NOTARIZED LETTER THAT APP IS NOT CURRENTLY IN POSSESSION OF PERMIT, THAT TROOP F HAS IT. ALL SET. KS |

| | | |
|---|---|---|
| | | 7/13/10 APP CALLED TO SEE IF SHE COULD HAVE PERMIT REINSTATED. APP RECEIVED NOLLE ON CHARGES INCLUDING FAIL URE TO STORE LOADED FIREARM RE-MINOR. ADVISED APP CASE WILL BE REVIEWED. CONTACT # ███████████. KS<br>7/13/10 CASE REVIEWED BY WBK. ALL SET TO REINSTATE. KS<br>7/13/10 LEFT MESSAGE FOR APP, PERMIT IN MAIL. KS<br>7/13/10 MESSAGE LEFT FOR TPR COLLINS, TROOP F EVIDENCE, DO THEY HAVE APPS PERMIT, IF SO PLEASE DESTROY, DUP PERMIT PRINTED AND SENT TO APP. KS |
| 6/10/2010 | APP WAS ARRESTED BY NEW BRITAIN PD ON 12/21/09  FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/23/09 NEXT COURT DATE IS 2/19/2010, NO ATTORNEY LISTED. BJM<br>12/30/09 RECEIVED FROM TROOP H - PERMIT AND 332C - THAT APP DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM<br>1/27/10 UNCLAIMED CERT MAIL RETURNED. KS<br>4/5/10 RECEIVED A MESSAGE FROM APP ████████████ ████. BJM<br>4/7/10 RETURNED CALL AND SPOKE TO APP - HAS A COURT CASE COMING UP - WILL CONTACT SLFU AFTER DISPO. BJM<br>6/10/10 SPOKE TO APP - REINSTATED. BJM |
| 5/18/2009 | APP DENIED . | DENIED DUE TO A   RECORD OUT OF STATE  - DOES NOT APPEAR TO BE APP. BJM<br>5/18/09 CONTACTED 080 PD - SGT. PEKRUL - LEFT MESSAGE. BJM<br>5/18/09 SGT, PEKRUL -  LEFT MESSAGE - CLARIFIED SS # AND APP WAS ISSUED APP A PERMIT.    BJM |
| 3/2/2010 | APP DENIED DUE TO PENDING DUI ARREST. | 3/2/10 APP CALLED, THAT 156 PD ISSUED PERMIT. BJM<br>3/2/10 CALLED DET HOWARD,  ISSUED PERMIT.  BJM |

| | | |
|---|---|---|
| 3/3/2010 | APP DENIED DUE TO FAILURE TO DISCLOSE ARREST OF FAILURE TO HAVE INSURANCE AND LEAVING A FALSE NAME AND ADDRESS. | 5/25/09 LEFT MESSAGE DET KASOWITZ, FOR A RECONSIDER. BJM<br>3/3/10 RECEIVED MESSAGE FROM DET HOWARD, APP WAS GIVEN A 60 DAY PERMIT.BJ M |
| 3/11/2010 | APP DID NOT ANSWER TRUTHFULLY TO ARREST AND CONVICTION QUESTIONS. APP ANSWERED "NO." APP FAILED TO DISCLOSE A 5/13/1984 ARREST IN CARMEL NEW YORK FOR OPER MV INTOXICATED, CONVICTED OF OPER MV IMPAIRED BY ALCOHOL. , FINED $250. APP FAILED TO DISCLOSE A 7/18/84 ARRESTED BY THE NEW YORK STATE POLICE FOR OPER MV INTOXICATED, AND CONVICTED OF OP MV INTOXICATED 1ST OFF, #350 FINE. | 3/11/10 APP TO HQ WITH VALID TEMP PERMIT ISSUED BY WATERBURY PD. ALL SET TO ISSUE. KS |
| 6/23/2010 | APP DENIED - DID NOT ANSWER TRUTHFULLY TO ARREST AND CONVICTION QUESTIONS. APP ANSWERED "NO". APP HAS A CONVICTION FOR POSS DRUG/MRHNA. | 6/23/10 APP TO HQ WITH VALID TEMP PERMIT FROM HAMDEN. PRODUCED DISPOSITION PAPERWORK FOR CHARGES OUT OF FLORIDA AND GEORGIA. ALL CHARGES DISMISSED OR NOLLED. ALL SET. KS |
| 1/27/2010 | APP DENIED - APP WAS ARRESTED ON 12/22/08FOR ASSAULT 3 - CASE WAS NOLLED ON 12/22/08- NOLLE OVER 1/22/2010. | 1/27/2010 APP CAME IN WITH 60-DAY TEMP FROM GLASTONBURY PD. DMM |

1130

| | | |
|---|---|---|
| 3/4/2010 | APP DENIED -FAILURE TO DISCLOSE ARRESTS TIMES, DATES AND DISPOSITIONS. | 5/27/09 - APP HAS A CLEAN SPRC. BJM<br>3/4/10 APP CAME TO HQ WITH A 60 DAY PERMIT FROM 156. BJM<br>3/4/10 LEFT MESSAGE FOR DET HOWARD. BJM |
| 2/22/2010 | APP WAS ARRESTED BY STATE POLICE - TROOP H ON 11/14/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 11/17/09 NEXT COURT DATE IS 02/04/2010.  APP WAS PLACED IN A FAMILY RELATION SUPERVISION PROGRAM. NO ATTORNEY LISTED. SCM<br>11/19/09 APP CALLED ▆▆▆▆▆▆▆ AND ADVISED THAT SHE MET WITH THE RESIDENT TROOPER IN EAST GRANBY.  APP PROVIDED A STATEMENT AND SURRENDERED HER PERMIT. SCM<br>11/20/09 RECEIVED A REPORT FROM OFF ROSSETTI, 040PD.  APP SURRENDERED HER PERMIT AND STATED THAT SHE HAS NO FIREARMS. ALL SET. SCM<br>2/4/10 APP CALLED TO ADVISE PROTECTIVE ORDER EXPIRED AS OF TODAY.  JUST WENT TO COURT TODAY AND STATES CHARGES DROPPED.  SPRC STILL SHOWS CHARGES PENDING. APP TOLD TO CALL BACK NEXT WEEK AND RECORDS SHOULD BE UPDATED. KS<br>2/22/10 APP RECEIVED A NOLLE ON 2/4/10. BJM<br>2/22/10 SPOKE TO APP - REINSTATED.B JM |
| 3/10/2010 | APP DENIED DUE TO A 2005 DWI ARREST. | 3/10/10 APP TO HQ WITH TEMP PERMIT. NO HISTORY IN YGUN. NO PROTECTIVE ORDERS. 2000 ARREST FOR DWI DISMISSED. 2005 DWI ARREST UPHELD WITH GY CONVICTION. NO OTHER HISTORY FOUND. APP ALL SET. KS |

| | | |
|---|---|---|
| 8/13/2009 | APP DENIED - APP DID NOT ANSWER TRUTHFULLY TO ARREST AND CONVICTION QUESTION . APP ANSWERED "NO". APP HAS A DUI ARREST IN TEXAS. | 8/13/09 APP CAME IN WITH A 60 DAY PERMIT FROM 151 PD. BJM |
| 9/14/2009 | APP WAS ARRESTED BY WATERBURY PD ON 6/11/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 6/15/09 NEXT COURT DATE IS 8/5/09,NO ATTORNEY LISTED. BJM<br>6/15/09 RECEIVED FROM 151 PD - 332C AND 293C FOR THE REGISTERED GUN.  PERMIT IN MAIL. ALL SET. BJM<br>06/17/09 APP CAME TO HQ TO CONFIRM THAT HE IS COMPLIANT. SCM<br>09/14/09 APP CAME TO HQ TO  GET HIS PERMIT BACK. APP RECEIVED A NOLLE ON 09/14/09.  INCIDENT REVIEWED, APP REINSTATED. SCM |
| 7/13/2010 | APP WAS ARRESTED BY WATERBURY PD ON 11/1/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | FAILED TO CHANGE ADDRESS. BJM<br>11/3/09 NEXT COURT DATE IS 12/15/09,NO ATTORNEY LISTED.BJM<br>11/30/09 APP CALLED, DID GET AUTH #S AND WILL MAIL WITH PERMIT. ███████████. BJM<br>11/30/09 APP CAME TO HQ - SURRENDERED PERMIT, SIGNED A 332C AND SURRENDERED HIS 3 DPS 3'S. ALL SET. BJM<br>7/7/10 APP LEFT MESSAGE, WANTS TO KNOW HOW HE CAN ABOUT GETTING PERMIT BACK. RETURNED CALL TO CONTACT # ███████████. NUMBER RINGS TWO TO THREE TIMES THEN DISCONNECTS. KS<br>7/13/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED. PO EXPIRED AND BOP DISMISSED ON 7/6/10. NO FURTHER RO/PO, CRIM HISTORY, OR INCIDENTS. CURRENT ADDRESS CONFIRMED. PERMIT REINSTATED. KS |

| | | |
|---|---|---|
| 9/3/2009 | APP WAS DENIED OUT OF STATE PERMIT.  APP INDICATED BY CHECKING "YES" ON APPLICATION AND FAILED TO EXPLAIN WHY  HE WAS HOSPITALIZED FOR MENTAL ILLNESS IN THE PAST TWELVE MONTHS BY ORDER OF A PROBATE COURT. | 7/17/09- FILE COMPLETED. RIM |
| 6/10/2010 | EX PARTE RESTRAINING ORDER ISSUED AND EXPIRES AFTER HEARING ON 6/9/10. | 6/2/10 APP IN COMPLIANCE FROM EARLIER ORDER. ALL SET. KS<br>6/10/10 APP CALLED TO INFORM CASE DISPOSED OF IN COURT ON 6/9/10. PO REGISTRY SHOWS EX PARTE EXPIRED ON 6/9/10 AND NO CHARGES FILED. NCIC STILL SHOWS ACTIVE FILE 20. APP CONTACT # ███████████. KS<br>6/10/10 SPOKE TO DOMONIC, JIS/POR. WILL REMOVE ORDER FROM NCIC. KS<br>6/10/10 NCIC UPDATED. NO ACTIVE RO/PO. NEG CRIM HISTORY. PERMIT REINSTATED. KS |
| 6/10/2010 | EX PARTE RESTRAINING ORDER ISSUED 5/7/10. EXPIRATION DATE 5/19/10. | 5/10/10 HEARING DATE 5/19/10. KS<br>6/2/10 APP TO HQ TO ADVISE HE RECEIVED CERT MAIL ON 6/1/10. 332 OBTAINED AND PISTOL PERMIT SEIZED. APP STATES HE WENT TO COURT LAST WEEK AND RO DISMISSED. PO REGISTRY SHOWS ACTIVE RESTRAINING ORDER.  ALL SET. KS |
| 6/3/2010 | APP ARRESTED ON 3/25/10 BY ENFIELD PD FOR BREACH OF PEACE 2ND, ASSAULT 2ND, UNLAWFUL RESTRAINT 2ND AND PROTECTIVE ORDER ISSUED. | 6/3/10 NEXT COURT DATE 6/30/10. NO ATTY LISTED. KS<br>6/3/10 RECEIVED CALL FROM WINDOR LOCKS PD, APP SHOWS FILE 20 IN NCIC BUT NO ACTIVE PO IN POR. DOCKET # H13W-CR10-0154863S. MSG # 0090661. KS<br>6/3/10 SPOKE TO TOBY AT JIS, PO IS A PARTIAL NO CONTACT AND IS NOT A FULL PO. CANNOT REVOKE PERMIT. PERMIT REINSTATED AND CERT MAIL PULLED. WINDSOR LOCKS PD NOTIFIED. KS |

| | | |
|---|---|---|
| 3/9/2010 | APP WAS ARRESTED BY TORRINGTON PD ON 1/18/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 1/21/10 NEXT COURT DATE IS 3/4/10, NO ATTORNEY LISTED. BJM<br>1/25/10 RECEIVED STATEMENT FROM 143 PD - APP DOES NOT POSSESS ANY FIREARMS AND SURRENDERED HIS PERMIT TO PD. ALL SET. BJM<br>1/26/10 RECEIVED FROM APP - A LETTER THAT OFF. FARFAN OF 143 PD HAS THE PERMIT. THAT HE DOES NOT OWN ANY FIREAMS.   BJM<br>1/28/10 RECEIVED FROM 143 PD - PERMIT AND REPORT/STATEMENT. BJM<br>3/9/10 APP CALLED TO ADVISE HIS BOP CHARGE NOLLED. PROTECTIVE ORDER EXPIRED AND BOP NOLLED ON 3/4/10. NO OTHER HISTORY OR INCIDENTS ON FILE. APP REINSTATED. KS |
| 8/26/2010 | APP WAS ARRESTED BY BRIDGEPORT PD ON 7/12/09 FOR THREATENING AND A PROTECTIVE ORDER ISSUED. | 7/14/09 NEXT COURT DATE IS 8/26/09, NO ATTORNEY LISTED. BJM<br>7/14/09 RECEIVED ARREST REPORT FROM 015 PD - PD HAS PERMIT AND STATES HE DOES NOT HAVE ANY WEAPONS AT THE HOME. ALL SET. BJM<br>8/24/10 SPOKE TO DET POMALES, BRIDGEPORT PD. APP IS CALLING HER REQUESTING PERMIT BE REINSTATED. APP RECEIVED A NOLL ON A THREATENING 2ND CHARGE ON 10/28/09. ADVISED APP IS STILL IN NOLLE PERIOD. DET POMALES WILL FAX ARREST REPORT. KS<br>8/25/10 RECEIVED REPORT FROM 015 PD, CASE REVIEWED BY SGT KRAUSS, APP WILL BE REINSTATED. KS<br>8/25/10 SPOKE TO DE POMALES, ADVISED IF APP WANTS PERMIT HE CAN CALL SLFU. KS<br>8/26/10 APP CALLED TO HAVE PERMIT REINSTATED. APP VERY DIFFICULT TO UNDERSTAND WITH VERY HEAVY ACCENT. CURRENT ADDRESS UPDATED, PERMIT RENISTATED. CONTACT # ███████████.<br>KS |
| 4/28/2010 | APP DENIED -ON 4/24/09 APP WAS ARRESTED BY WATERBURY PD FOR B OF P AND A PROTECTIVE ORDER ISSUED. | |

| | | |
|---|---|---|
| 8/27/2009 | APP HAD ARREST FOR LARCENY 4, B OF P AND THREATENING PENDING. | 7/1/09 SPOKE TO OFF. EAGLES, APP NOT CONVICTED OF THREATENING - APP ANSWERED TRUTHFULLY ARREST QUESTION.  PD WILL GIVE PERMIT. BJM 8/27/09 APP CAME TO HQ WITH 60 DAY FROM BRIDGEPORT. BJM |
| 12/16/2009 | APP WAS ARRESTED BY CT STATE POLICE - TROOP K ON 08/04/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 08/06/09 NEXT COURT DATE IS 09/09/09. NO ATTORNEY LISTED. SCM 08/07/09 RECEIVED A 332C FROM TROOP K. APP SURRENDERED HIS PERMIT.  APP STATED THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM 8/10/09 RECEIVED FROM TROOP K - PERMIT AND 332C. BJM 12/11/09 RECEIVED A MESSAGE FROM APP ██████ ████. SCM 12/11/09 LEFT MESSAGE FOR APP. SCM 12/16/09 APP CALLED REGARDING HIS PERMIT.  APP RECEIVED A NOLLE ON 10/28/09. INCIDENT REVIEWED, APP REINSTATED. SCM |
| 5/10/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 4/23/10, EXPIRES 5/7/10. | 5/5/10 APP CALLED TO ADVISE SHE GOT COPY OF RESTRAINING ORDER NEEDS TO TURN IN PERMIT. APP WILL COME TO HQ TODAY AND GIVE COMPLIANCE STATEMENT. CONTACT # (████████████. KS 5/5/10 APP CAME TO HQ, SIGN 332 AND TURNED IN PERMIT. ALL SET. KS 5/10/10 APP CALLED, STATES FULL RESTRAINING ORDER NEVER ISSUED AND NO CHARGES BROUGHT AGAINST HER. EX PARTE EXPIRED AFTER HEARING 5/7/10. NO CRIM HISTORY OR OTHER INCIDENTS. PERMIT REINSTATED. KS |
| 7/30/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 5/21/10.  HEARING DATE IS 6/2/10. | 05/24/10 RECEIVED THE ARREST REPORT AND 293C FROM 062 PD.  PD SEIZED APP'S PERMIT AND TAURUS 45 CAL. ALL SET. SCM 7/30/10 APP CALLED TO HAVE PERMIT REINSTATED. PO EXPIRED AND CHARGES NOLLED ON 7/8/10. NO OTHER CRIM HISTORY, ADDRESS CONFIRMED. APP ADVISED WE NEVER RECEIVED PERMIT FROM HAMDEN, CALL PD AND MAKE ARRANGEMENTS TO PICK IT UP. KS |

| | | |
|---|---|---|
| 7/30/2010 | APP WAS ARRESTED BY HAMDEN PD ON 5/20/10 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 5/21/10 NEXT COURT DATE IS 7/8/10, NO ATTORNEY LISTED. BJM<br>05/24/10 RECEIVED THE ARREST REPORT AND 293C FROM 062 PD.  PD SEIZED APP'S PERMIT AND TAURUS 45 CAL. ALL SET. SCM |
| 1/28/2010 | APP WAS DENIED OUT OF STATE PERMIT.  FAILURE TO DISCLOSE 2/13/09 ARREST ON DPS799-C. | 9/28/09- FILE COMPLETED. RIM |
| 11/18/2009 | EX PARTE RESTRAINING ORDER ISSUED ON 10/15/09.  HEARING DATE IS 10/29/09 | 10/20/09 APP WAS IN GUNS AND SAFES ATTEMPTING TO PURCHASE A FIREARM.  SPOKE TO APP WHO STATED THAT HE WAS NOT SERVED WITH THE ORDER YET.  APP WILL CONTACT OFF EAGLES AT 015PD. SCM<br>11/16/09 CERT MAIL RETURNED UNCLAIMED. BJM<br>11/16/09 RO VACATED. ALL SET. BJM<br>11/18/09 SPOKE TO APP WHO STATED THAT HE WENT TO COURT AND THE ORDER WAS VACATED.  INCIDENT REVIEWED APP REINSTATED. SCM |
| 1/5/2010 | APP WAS ARRESTED BY EAST HARTFORD PD ON 11/15/09 FOR B OF P AND A PROTECTIVE ORDER WAS ISSUED. | 11/17/09 NEXT COURT DATE IS 12/18/09. NO ATTIRNEY LISTED. SCM<br>12/07/09 RECEIVED A 332C, APP'S PERMIT AND A REPORT FROM OFF SULLIVAL, 043PD, WHO MET WITH APP.  APP ADVISED THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. SCM<br>1/4/2010 - APP RECEIVED A NOLLE ON 12/18/09. BJM<br>1/5/2010 - SPOKE TO APP - REINSTATED. BJM<br>1/11/2010 SPOKE TO APP - BE PATIENT  - PERMIT IN THE MAIL. BJM |

| | | |
|---|---|---|
| 12/16/2009 | APP WAS DENIED A TEMPORARY PERMIT BY EAST HARTFORD.  APP ANSWERED "NO" TO BOTH OF THE ARREST HISTORY QUESTIONS. APP RECEIVED 2 FAILURE TO APPEAR CONVICTIONS. | 08/21/09 RECEIVED APPLICATION AND DENIAL LETTER FROM EAST HARTFORD PD. SCM<br>12/16/09 APP CAME TO HQ WITH A NEW TEMP PERMIT FROM EAST HARTFORD. REINSTATED. SCM |
| 9/17/2009 | APP WAS CONTACTED FOR AN INTERVIEW WITH PD - APP NEVER RESPONDED FOR THE INTERVIEW. | 09/17/09 APP CAME TO HQ WITH A NEW TEMPORARY PERMIT FROM MERIDEN PD.  APP'S RECORD IS CLEAR, APP REINSTATED. SCM |
| 3/5/2010 | APP WAS ARRESTED BY MANCHESTER PD ON 12/13/09 FOR DISORDERLY CONDUCT AND A PROTECTIVE ORDER WAS ISSUED. | 12/16/09 NEXT COURT DATE IS 02/04/2010. NO ATTORNEY LISTED. SCM<br>12/16/09 RECEIVED APP'S PERMTI AND A 293C FROM 077PD.  APP SURRENDERED HIS ONLY REGISTERED FIREARM, S&W 40CAL. ALL SET. SCM<br>12/23/09 SPOKE TO APP - WANTS TO TRANSFER TO FIREARM ‑ ████████. BJM<br>3/5/10 APP CALLED TO SEE IF HE COULD HAVE PERMIT REINSTATED.  DIS CON CHARGE NOLLED AND PROTECTIVE ORDER EXPIRED ON 2/4/10. NO FURTHER CRIMINAL HISTORY. APP REISTATED. KS<br>8/18/10 APP LEFT MESSAGE THAT MANCHESTER PD HAS HIS PROPERTY, HOW CAN HE GAET IT BACK? SPOKE TO OFC GARAY, ADVISED PERMIT HAS BEEN REINSTATED, SHE WILL CONTACT APP. KS |

| | | |
|---|---|---|
| 3/31/2010 | APP DID NOT ANSWER TRUTHFULLY TO ARREST AND CONVICTION QEUSTIONS.  APP ANSWERED "NO".  APP HAS 2 ARRESTS AND CONVICTIONS FOR POSS DRUG/MRHNA ( MISDEMEANOR HANDGUN DISQUALIFIER) | 3/31/10 APP TO HQ WITH CURRENT TEM PERMIT FROM MANCHESTER PD. ALL CHARGES NOLLED AND NO OTHER CRIM HISTORY ON FILE. PERMIT ISSUED. KS |
| 12/4/2009 | APP WAS ARRESTED BY NEW HAVEN PD ON 9/24/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | 9/25/09 NEXT COURT DATE IS 10/29/09, NO ATTORNEY LISTED.B JM<br>9/28/09 RECEIVED A MESSAGE FROM APP - THAT 093 PD HAS PERMIT. ▌▌▌▌▌▌▌▌. BJM<br>9/28/09 RETURNED CALL TO APP - LEFT MESSAGE. BJM<br>09/28/09 SPOKE TO APP WHO STATED THAT HE ALREADY TURNED IN HIS PERMIT TO 093PD.  APP STATED THAT HE DOES NOT OWN ANY FIREARMS, APP NEVER PURCHASED ANY.  APP WILL CONTACT DET LAPORTA, 093PD FOR A STATEMENT. SCM<br>12/04/09 APP CALLED TO ADVISE THAT HIS CASE IS ALL DONE. ASKED APP IF HE EVER WENT TO SEE DET LAPORTA FOR A STATEMENT.  APP STATED THAT HE FORGOT.  ADVISED APP THAT HIS PERMIT WILL BE REINSTATED, BUT HE NEEDS TO SEE DET LAPORTA FOR HIS PERMIT AND A 332C. SCM |
| 3/4/2010 | APP WAS ARRESTED BY HAMDEN PD ON 1/13/2010 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | APP HAS 2 UNREGISTERED FIREARMS A LONGGUN AND A HANDGUN. BJM<br>1/14/2010 RECEIVED A MESSAGE FROM OFF. GUERRA, 062 PD, PD SEIZED GUNS AT A DOMESTIC. BJM<br>1/15/2010 NEXT COURT DATE IS 2/25/2010, NO ATTORNEY LISTED. BJM<br>1/15/2010 LEFT MESSAGE FOR OFF. GUERRA, TO FAX OVER GUN INVENTORY. BJM<br>1/15/2010 RECEIVED GUN INVENTORY FROM 062 PD - FOR THE REGISTERED GUN AND A 2 LONGGUNS. ALL SET. BJM<br>1/15/2010 RECEIVED A MESSAGE FROM SGT. KRISHNER, 101 PD. BJM<br>1/15/2010 LEFT MESSAGE FOR SGT. KRISHNER, THAT 062 PD SEZED 2 GUNS, NEED PERMIT AND STATMENT. BJM<br>1/15/2010 SGT KRISHNER  LEFT MESSAEGE - 062 PD SEIZED 3 FIREARMS AND HE WILL GET COMPLIANCE STATEMENT AND PERMIT. BJM<br>1/18/2010 RECEIVED FAX FROM 101PD - PD HAS |

| | | |
|---|---|---|
| | | PERMIT AND APP SIGNED A 332C - GUNS AT 062 PD AND DOES NOT POSSESS ANY OTHER FIREARMS. ALL SET. BJM<br>1/21/2010 RECEIVED FROM 101 PD - PERMIT AND 332C. BJM<br>3/4/10 SPOKE TO APP , ██████████- LOOKING TO GET SHOTGUN BACK.  APP RECEIVED A NOLLE ON 2/25/10 . REINSTATED. BJM<br>03/04/10 APPCALLED THE VAULT TO MAKE AN APPOINTMENT TO GET HIS GUNS BACK.  APP WILL BE IN ON 03/10/10. SCM |
| 3/15/2010 | APP DENIED -   FAILED TO DOCUMENT DWI. | APP HAD AN OPEN CONTAINER IN SOUTH CAROLINA IN 1985. BJM<br>3/15/10 APP TO HQ WITH VALID TEMP PERMIT. APP ALL SET. KS |
| 8/19/2010 | APP WAS DENIED OUT OF STATE PERMIT- INCOMPLETE APPLICATION. APPLICANT DID NOT SUPPLY COMPLETED FINGERPRINT CARDS.<br>6/10- RECEIVED FINGERPRINT RESEPONSES FROM FP DEPT.<br>8/19/10- PERMIT OK'D BY BJM. | 3/29/10- FILE COMPLETED. RIM |
| 3/15/2010 | APP WAS ARRESTED BY TROOP F ON 11/17/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 11/17/09 NEXT COURT DATE IS 11/17/09, NO ATTORNEY LISTED. BJM<br>11/23/09 APP CALLED, STATES THAT TROOP F SEIZED HIS GLOCK AND HIS SIG P232 WAS SOLD TO A FRIEND OF A FRIEND -  THAT HE RECEIVED A LETTER FROM SLFU RE MISSING DPS 3 FROM THE 2005 TRANSFER. APP CANNOT LOCATED HIS FRIEND OR ████████ ██ ( TOLD APP HIS OBLIGATION TO SEND DPS 3 - DID NOT GIVE ONE TO CHIEF OF PURCHASER - WAS NOT AWARE - TOLD HIM HE COULD HAVE CRIMINAL CONSEQUENCES.  APP STATES HE CANNOT FIND HIS PERMIT -  IF CANNOT FIND PERMIT - WILL SEND A NOTORIZED LETTER  . ████████. BJM<br>11/23/09 SPOKE TO TFC COLLIN, WILL LOOK INTO |

STATEMENT - WILL CALL APP. BJM

11/23/09 SPOKE TO TPR  STEVE BELLANDESE, TROOP K, ASKED HIM TO LEAVE A MESSAGE ON THE DOOR OF ███████████ TO CALL SLFU ( NEED 2005 DPS 3'). BJM

11/25/09 RECEIVED A 293C FROM TROOP F.  TPR MULHALL SEIZED APP'S GLOCK 27. SCM

11/30/09 APP CALLED, WILL SEND PERMIT IN MAIL - FOUND ██████████████ IN SOUTH CAROLINA AND HE IS MAILING A COPY OF TRANSFER.  WILL FORWARD COPY OF DPS 3 FOR THE SIG WHEN HE RECEIVES IT. ██████████████. BJM

12/03/09 ECEIVED APP'S PERMIT VIA MAIL. SCM

12/03/09 LEFT A MESSAGE FOR TFC COLLIN, TROOP F, DID ANYONE TAKE A STATEMENT??. SCM

12/08/09 LEFT A MESSAGE FOR TFC BUCK, WESTBROOK RT FOR A STATEMENT. SCM

2/26/10 APP CALLED, STATES HE DOES NOT HAVE ANY FIREARMS - INSTRUCTED TO GO TO TROOP F AND GIVE A STATEMENT. ████████████████ - TRIED TO CONTACT ████████████████ AND HAS NOT GOTTEN COPY OF DPS 3.  BJM

3/9/10 RECEIVED FROM TROOP F - STATEMENT AND 332C  THAT HE DOES NOT POSSESS ANY FIREARMS. ALL SET. BJM

3/15/10 APP CALLED TROOP F TO SEE IF HE COULD BE REINSTATED. SPOKE WITH TFC COLLINS. PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 3/12/10. NO OTHER CRIMINAL HISTORY. ADVISED TFC COLLINS WE STILL NEED DPS 3C FOR SIG P232. TFC COLLINS WILL ADVISE APP OF THIS WHEN HE SPEAKS WITH HIM. KS

3/15/10 SPOKE WITH APP. GAVE COMPLIANCE STATEMENT TO TPR GRIFFIN FROM TROOP F REGARDING THE SIG. APP IN COMPLIANCE. ADVISED PERMIT IS REINSTATED. KS

| | | |
|---|---|---|
| 7/28/2010 | APPS CHECK # 609 RETURNED FOR INSUFFICIENT FUNDS WHEN HE ATTEMPTED TO RENEW ON 10/26/09. CERT MAIL SENT TO APP ON 1/26/10 INFORMING HIM HE NEEDED TO RECTIFY AND APP FAILED TO COMPLY. | 6/23/10  APPS WIFE CALLED ON 3/12/10 AND STATED SHE WOULD SEND IN MONEY ORDER. MONEY ORDER NEVER RECEIVED. PERMIT REVOKED. KS<br>7/28/10 APP SUBMITTED GOOD MONEY ORDER. PERMIT REINSTATED. KS |
| 11/13/200 9 | APP DENIED DUE TO A RESTRAINING ORDER HISTORY AND A THREATENING ARREST IN 2001. | APPS THREATENING ARREST IS A YO - JAIL ES  PRO 90 DYS<br>10/13/09 SPOKE TO OFF. EAGLES, EXPLAINED NOTHING FOUND ON RO AND THE ARREST WAS YOUTH FUL OFFENDER - WILL ISSUE PERMIT. BJM<br>11/13/09 RECEIVED A MESSAGE FROM APP (█████ █████ THAT HE WAS ISSUED HIS TEMP AND WENT TO TROOP G WHICH WOULD NOT ISSUE BECAUSE THE COMPUTER NEEDED TO BE UPDATED. SCM<br>11/13/09 RECEIVED A MESSAGE FROM OFF EAGLES REGARDING TROOP G. SCM<br>11/13/09 PUT MESSAGE IN THE DETAIL SCREEN, OK TO ISSUE. SCM |
| 2/16/2010 | APP WAS ARRESTED BY NEW HAVEN PD ON 12/27/09 FOR B OF P AND A PROTECTIVE ORDER ISSUED. | APP GOT PERMIT ON 11/09. BJM<br>12/30/09 NEXT COURT DATE IS 1/26/10, NO ATTORNEY LISTED. BJM<br>12/30/09  APP CALLED,  STATES SHE HAS SPOKEN TO DET LAPORTA AND WILL MEET WITH HER TODAY TO SURRENDER PERMIT AND SIGN A STATEMENT THAT SHE DOES NOT POSSESS ANY FIREARMS. ████████ █████. BJM<br>1/6/2010 RECEIVED FROM 093 PD - 332C - PD SEIZED PERMIT AND APP HAS NO FIREARMS. ALL SET. BJM<br>2/16/10 APP RECEIVED A NOLLE 2/9/10. BJM<br>2/16/10 SPOKE TO APP - REINSTATED. BJM |
| 2/9/2010 | APP DID NOT ANSWER TRUTHFULLY TO ARREST AND CONVICTION QUESTIONS - APP ANSWERED "NO". APP HAS A 1979 ARREST/CONVICTION FOR LARCENY 4 AND 1980 ARREST AND CONVICTION FOR CRIMINAL TRESPASS 1. | 2/9/10 APP CALLED - WAS ISSUED A 60 DAY PERMIT BY 015 PD. BJM<br>2/9/10 SPOKE TO BENI, 015 PD,  PD DID ISSUED PERMIT. BJM |

| 8/18/2010 | EX PARTE RESTRAINING ORDER ISSUED ON 7/21/10.  HEARING DATE IS 8/3/10. | 7/22/10 SPOKE TO APP, STATES A MARSHAL HAS BEEN TRYING TO SERVE HIM WITH A R/O. ADVISED APP HE DOES HAVE A R/O IN EFFECT AND IS REQUIRED TO SURRENDER HIS PERMIT. APP ADVISES HE HAS ONE HANDGUN. ADVISED HE CAN LEGALLY TRANSFER OR SURRENDER TO LOCAL AUTHORITY. APP STATES HE WILL CALL HARTFORD PD TO SPEAK TO DET. ADVISED APP HE WILL RECEIVE CERT MAIL AND ADVISED HIS OF HIS RIGHT TO APPEAL. APPS CONTACT # ███████. KS
8/4/10 APP CALLED TO INFORM HIS RO HAS BEEN DISMISSED. CAN HE GET HIS PERMIT BACK. APP ASKED IF HE EVER SURRENDERED OR TRANSFERRED REGISTERED HANDGUN. APP STATES HE SURRENDERED IT TO THE HARTFORD PD BUT CANNOT REMEMBER HIS CASE # OR ON WHAT DATE HE DID THIS. ADVISED APP HE WOULD BE CONTACTED A ███████. KS
8/4/10 SPOKE TO OFC TIM HUFFMAN, HARTFORD PD EVIDENCE, CONFIRMS THEY DO HAVE APPS REGISTERED FIREARM, THAT APP SURRENDERED IT FOR SAFE KEEPING. KS
8/4/10 APPS BACKGROUND CHECKED.SHOWS APP WAS CHARGED IN 2005 FOR SUBSTANCE CONTROL (MARIJUANA) IN PR. NO DISPO GIVEN. CONTACTED APP, ADVISED HE NEEDS TO SEND IN DISPO. STATES HE HAD THE SAME PROBLEM WHEN HE APPLIED FOR HIS PERMIT AND THAT HARTFORD PD SHOULD HAVE COPIES. ADVISED APP TO CONTACT HPD RECORDS FOR COPIES, THEN SEND A COPY TO SLFU. KS
8/4/10 APP CALLED TO ADVISE DET JOHNSON, HARTFORD PD WILL NOT BE BACK IN UNTIL NEXT WEEK. ADVISED APP TO CALL DET JOHNSON NEXT WEEK THEN. KS
8/17/10 RO VACATED. ALL SET. BJM
8/17/10 RECEIVED DISPO FROM PR. KS
8/18/10 APP CALLED - STATES HIS PERMIT WAS AT 064 PD.  REINSTATED. BJM |

| | | |
|---|---|---|
| 7/26/2010 | APP WAS ARRESTED BY TROOP F ON 12/25/09 FOR DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 12/29/09 NEXT COURT DATE IS 2/19/09, NO ATTORNEY LISTED. BJM<br>12/28/09 RECEIVED FROM TROOP F - 332C AND 293C FOR A SPRINGFIELD ARMORY #US155869.  APP SURRENDERED PERMIT TROOP F.  ALL SET.  BJM<br>1/11/2010 RECEIVED A MESSAGE FROM APP - ███████. BJM<br>1/11/2010 RETURNED CALL TO APP - SPOKE TO APP - TROOP F SEIZED THE SPRINGFIELD - APP STATES HE DOES NOT POSSESS ANY OTHER FIREARMS. BJM<br>7/21/10 RECEIVED A MESSAGE FROM APP ███████. BJM<br>7/21/10  RETURNED CALL AND SPOKE TO APP - STATES HE GETTING A DIMISSAL ON FRIDAY AND WILL CALL AFTER THAT. BJM<br>7/26/10 APP RECEIVED A DISMISSAL ON 7/23/10. BJM<br>7/26/10 RECEIVED A MESSAGE FROM APP - ████. BJM<br>7/26/10 RETURNED CALL TO APP - REINSTATED. BJM<br>07/27/10 APP CALLED LOOKING FOR HIS FIREARM, ADVISED HIM TO CONTACT TROOP F. FIREARM WAS NOT SURRENDERED TO THE VAULT. SCM<br>7/30/10 RETURNED CALL TO APP. ALL SET. KS |
| 12/22/2009 | APP DENIED 60 DAY PERMIT BY WEST HAVEN PD FOR FAILURE TO DISCLOSE PENDING MISD POSSESSION CHARGES OUT OF NEW YORK ON 8/11/09.  ALSO RESIDENT CARD EXPIRED AS OF 3/24/09. | 12/17/09 - APP FOR DENIAL LETTER REC FROM WEST HAVEN PD - KS<br>12/22/09 APP CALLED, WAS JUST GIVEN A 60 DAY PERMIT FROM 156 PD.  THAT HIS NAME IS COMMON . THAT HE WAS NOT ARRESTED BY NEW YORK AND HE IS NOW A US CITIZEN.████████.  BJM<br>12/22/09 LEFT MESSAGE FOR DET HOWARD, 156 PD TO VERIFY APP GIVEN PERMIT. BJM<br>12/22/09 RETURNED CALL TO APP - TO LEFT HIM KNOW WORKING ON  IT. BJM<br>12/22/09 SPOKE TO DET HOWARD - WAS NOT HIM - WAS ISSUED A PERMIT. BJM<br>12/22/09 SPOKE TO APP - CAN HAVE PERMIT. BJM |
| 3/10/2010 | APP WAS DENIED OUT OF STATE PERMIT. APP FAILED TO DISCLOSE ARREST ON 5/19/1981 ON 799C APPLICATION. | 2/3/2010- FILE COMPLETED.  CERTIFIED LETTER SENT. RIM |

| | | |
|---|---|---|
| 3/2/2010 | APP DENIED PISTOL PERMIT APPLICATION BY WEAT HAVEN PD FOR FAILURE TO DISCLOSE ARREST RECORD OUT OF NJ. RECORD SHOWS 1994 ARREST BY NJ PORT AUTHORITY FOR POSS MARIJUANA/HASH, POSS OF PARAPHERNALIA. | 12/29/09 - APP FOR DENIAL RECEIVED FROM WEST HAVEN PD - KS<br>3/2/10 APP CALLED, AT TROOP G - ISSUED 60 DAY PERMIT FROM 156 YESTERDAY. ██████████. C - ██████████. BJM<br>3/2/10 LEFT MESSAGE FOR DET HOWARD, 156 PD. BJM<br>3/2/10 CALLED APP BACK - TOLD HIM AWAITING CALL FROM 156 PD.B JM<br>3/2/10 SPOKE TO DET HOWARD - APP WAS ISSUED A PERMIT. BJM<br>3/2/10 CALLED APP -SPOKE TO GIRLFRIEND - APP CAN GO BACK TO TROOP G. BJM |
| 7/6/2010 | APP TRIED TO BUY FIREARMS AT CABELLAS AND WAS DENIED DUE TO ACTIVE ARREST WARRANT OUT OF CALIFORNIA FOR DISORDERLY CONDUCT:PROSTITUTION. WARRANT ISSUED IN 1988. | 4/28/10 SPOKE TO APP. STATES HE WAS IN CALIFORNIA BUT A LONG TIME AGO. GOT ARRESTED FOR PICKING UP A GIRL THAT WAS A COP. APP ADVISED HE NEEDS TO CALL CALIFORNIA AND CLEAR UP WARRANT. APP CONTACT # ██████████. KS<br>4/29/10 APP CALLED, HE CONTACTED WARRANTS IN CA - NO RECORD OF THIS WARRANT. GAVE ADDITIONAL INFO TO APP - WILL CONTACT CA.  BJM<br>5/4/10 APP TO HQ TO TURN IN PERMIT. KS<br>5/11/10 RECEIVED A MESSAGE FROM DET LANCE SANTIAGO,  CALIFORNIA DETECTIVE.  925-231-5966. BJM<br>5/11/10 RETURNED CALL TO DET SANTIAGO AND LEFT MESSAGE. BJM<br>5/11/10 RECEIVED A MESSAGE FROM DET SANTIAGO, REFERRED APP TO CA  DOJ - THAT SHOULD REMOVE THE WARRANT.  HE IS UNAWARE OF WHAT III IS. BJM<br>6/24/10 RECEIVED MESSAGE FROM APP, STATES HE IS GETTING PAPERWORK FROM SONOMA COUNTY COURT HOUSE, CALIFORNIA  ADVISING THERE IS NOT AN ACTIVE WARRANT FOR HIS ARREST. RETURNED CALL TO APP, ██████████, APP STATES HE WILL BRING THE PAPERWORK TO HQ AS SOON AS HE GETS IT. KS<br>7/6/10 RECEIVED MESSAGE FROM APP - GOT LETTERS. ██████████. BJM<br>7/6/10 RETURNED CALL - SPOKE TO APP - WILL BRING LETTERS IN TODAY. BJM<br>7/6/10 APP CAME TO HQ WITH LETTERS - A LETTER FROM SAN RAMON POLICE SERVICE - THE CASE WAS PRUGED FROM THE SYSTEM SEVERAL YEARS AGO, THE CASE IS DISMISSSED AND NOT WARRANT FOR HIS ARREST.  REINSTATED. BJM |

| | | |
|---|---|---|
| 5/14/2010 | ON 2/9/10 APP WENT TO TROOP G WITH A 60 DAY PERMIT ISSUED FROM BRIDGEPORT PD - APP WAS ARRESTED BY BRIDGEPORT PD ON 1/17/10 FOR DISORDERLY AND THE PROTECTIVE ORDER ISSUED. | 03/18/10 CERT MAIL WAS RETURNED UNCLAIMED. SCM 5/14/10 APP TO TROOP G, PROTECTIVE ORDER EXPIRED AND CHARGES NOLLED ON 5/12/10. APP REINSTATED BUT NEEDS TO CONTACT SLFU WITH CURRENT ADDRESS. KS |
| 7/6/2010 | ON 3/1/10 APP CAME TO HQ AND IN ERROR SLFU MISTAKENLY TOOK $35 DOLLARS INSTEAD OF THE $70 DOLLARS REQUIRED. THAT ON 3/2/10 APP WAS SENT A LETTER INFORMING HIM TO SEND AN ADDITIONAL $35 DOLLARS.  ON 7/23/10 APP SPOKE TO NOREEN AND HE TOLD HER THE TOWN HALL TOLD HIM  HE DIDN'T NEED TO SEND ANOTHER $35. | 7/1/10 LETTER TO SENT TO APP. BJM 7/6/10 SPOKE TO SGT. KRAUSS AND HE SPOKE TO LT CASSISTA - DO NOT REVOKED ON OUR ERROR. BJM |
| 8/19/2010 | APP WAS ARRESTED BY CHESHIRE PD ON 6/30/10 FOR INTERFER W/EMERGENCY CALL, CRIMINAL MISCHIEF AND DISORDERLY AND A PROTECTIVE ORDER ISSUED. | 7/5/10 NEXT COURT DATE IS 8/18/10, NO ATTORNEY LISTED. BJM 7/8/10 SPOKE TO SGT CROWLEY, HAMDEN PD, HAS APP COMPLIED? ADVISED SGT CROWLEY SLFU HAS NOT HEARD FROM APP YET, HAS ONE REGISTERED FIREARM. KS 7/8/10 RECEIVED MESSAGE FROM SGT CROWLEY, STATES APP WENT TO PD ON 7/2/10 AND TURNED IN THREE (3) FIREARMS AND A 332 WAS SIGNED. RETURNED CALL TO SGT CROWLEY, CAN HE FAX COPIES OF 332 AND SURRENDER LOG? KS 7/8/10 RECEIVED FROM 062 PD- REPORT AND 293C FOR 3 FIREARMS TO INCLUDE THE REGISTERED GUN. ALL SET.BJM 7/9/10 RECEIVED ANOTHER FRAX FROM 062 PD - RECEIVED ANOTHER 293C WITHA FRANCHI #6016596 AND ADDITIONAL BARRELS FOR THE FRANCHI.  ALL SET. BJM 7/12/10 RECEIVED MESSAGE FROM APP - ███████. BJM 7/12/10 SPOKE TO APP - STATES HE 062 PD HAS HIS FIREARMS AND HE DOES NOT POSSESS ANY FIREARMS.  APP WILL MAIL PERMIT.   APP STATES HE IS TO GET A NOLLE ON THE 18TH. BJM 7/19/10 APP TO HQ TO SURRENDER PERMIT. KS |

| | | |
|---|---|---|
| | | 8/19/10 APP RECEIVED A NOLLE ON 8/18/10-. BJM<br>8/19/10 RECEIVED A MESSAGE FROM APP - ████████<br>████. BJM<br>8/19/10 RETURNED CALL AND SPOKE TO APP -<br>REINSTATED. BJM |
| 5/6/2010 | APP DENIED PISTOL PERMIT APPLICATION BY GROTON PD FOR SUITABILITY.  PD SHOWS NUMEROUS CONTACTS WITH APP INCLUDING CRIMINAL ARRESTS. BACKGROUND ALSO REVEALED APP WAS RECENTLY TERMINATED FROM HIS JOB. | 4/15/10 DENIAL LETTER RECEIVED FROM GROTON PD. KS<br>5/6/10 APP TO HQ WITH VALID TEMP PERMIT DATED 4/29/10. NO CRIM HISTORY. KS |
| 7/6/2010 | ON 4/21/10 APP CAME TO HQ AND IN ERROR SLFU MISTAKENLY TAKEN $35 DOLLARS INSTEAD OF THE $70 REQUIRED.  ON 4/22/10 APP WAS SENT A LETTER INFORMING OF THE ERROR AND REQUESTING THE OTHER $35. | 7/1/10 LETTER TO SENT TO APP. BJM<br>7/6/10 SPOKE TO SGT KRAUSS AND HE SPOKE TO LT CASSISTA - DO NOT REVOKE ON OUR ERROR. BJM |
| 6/9/2010 | APP DENIED PISTOL PERMIT APPLICATION BY SUFFIELD PD DUE TO SUITABILITY QUESTIONS. BETWEEN THE YEARS 200 AND 2003 APP HAS A TOTAL OF SIX (6) ARRESTS WITH CONVICTIONS FOR EACH ARREST. | 4/27/10 DENIAL OF APPLICATION RECEIVED FROM SUFFIELD PD. KS<br>4/28/10 RECEIVED CALL FROM KAREN, SUFFIELD PD. CHEIF HAS DECIDED TO ISSUE APP HIS PERMIT. SUFFIELD WILL ISSUE TEMP PERMIT. KS |